Joshua A. Sussberg, P.C.
Christopher Marcus, P.C.
Christine A. Okike, P.C.
Allyson B. Smith (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | Re:  Docket No. 993 |

**NOTICE OF FILING OF**
**AMENDED SCHEDULES RELATING TO DEBTORS'**
**OMNIBUS OBJECTION TO (I) THE VOTING AMOUNT**
**ASSOCIATED WITH CERTAIN DISPUTED ACCOUNT HOLDER CLAIMS**
**AND (II) THE MERITS OF CERTAIN DISPUTED ACCOUNT HOLDER CLAIMS**

**PLEASE TAKE NOTICE** that on February 12, 2023, the Debtors filed the *Debtors' Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims* (the "Objection") [Docket No. 993].

**PLEASE TAKE FURTHER NOTICE** that the Debtors filed certain schedules attached as Exhibit 1 to the Voting Objection Order[2] and Exhibit 1 to the Merit Objection Order.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2]    Capitalized terms used and not defined herein have the meaning ascribed to them in the Objection.

**PLEASE TAKE FURTHER NOTICE** that the Debtors hereby file the following amended schedules to the Objection and redlines to the previously filed schedules to the Objection (collectively, the "Amended Schedules") to remove certain Claims that were inadvertently included:

| Exhibit | Description |
| --- | --- |
| A | Amended Schedules to the Voting Objection Order |
| B | Amended Schedules to the Merit Objection Order |
| C | Redline of Exhibit A |
| D | Redline of Exhibit B |

**PLEASE TAKE FURTHER NOTICE** that the removal of any Claim from the Amended Schedules shall not be an admission as to the validity of such Claim, and the Debtors' rights and defenses to any Claims not included in the Amended Schedules, including the right to object to such Claims at a later date, are expressly preserved.

**PLEASE TAKE FURTHER NOTICE** that copies of the Objection, the Amended Schedules, and other pleadings filed in the above-captioned chapter 11 cases may be obtained free of charge by visiting the website of Stretto at http://www.cases.stretto.com/Voyager. You may also obtain copies of any pleadings by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

*[Remainder of page intentionally left blank.]*

Dated:  February 15, 2023  
New York, New York

/s/ Joshua A. Sussberg

**KIRKLAND & ELLIS LLP**  
**KIRKLAND & ELLIS INTERNATIONAL LLP**  
Joshua A. Sussberg, P.C.  
Christopher Marcus, P.C.  
Christine A. Okike, P.C.  
Allyson B. Smith (admitted *pro hac vice*)  
601 Lexington Avenue  
New York, New York 10022  
Telephone:    (212) 446-4800  
Facsimile:    (212) 446-4900  
Email:        jsussberg@kirkland.com  
              cmarcus@kirkland.com  
              christine.okike@kirkland.com  
              allyson.smith@kirkland.com

*Counsel to the Debtors and Debtors in Possession*

**Exhibit A**

**Amended Schedules to the Voting Objection Order**

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | BITCOIN (BTC): 20000 | CARDANO (ADA): 1589<br>AVALANCHE (AVAX): 2.01<br>BANDPROTOCOL (BAND): 8<br>BITCOIN (BTC): 0.202619<br>DOGECOIN (DOGE): 88.3<br>POLKADOT (DOT): 71.582<br>ENJIN (ENJ): 266.2<br>ETHEREUM (ETH): 2.84062<br>FANTOM (FTM): 450.567<br>IOTA (IOT): 39.87<br>CHAINLINK (LINK): 5.13<br>LOCKEDLUNA (LLUNA): 14.755<br>TERRALUNA (LUNA): 6.324<br>LUNACLASSIC (LUNC): 255303.8<br>DECENTRALAND (MANA): 79.8<br>SOLANA (SOL): 3.9699<br>USDCOIN (USDC): 1040.93<br>VOYAGERTOKEN (VGX): 197.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10019 | 1445 | 08/23/2022 | CARDANO (ADA): 250.5<br>BITTORRENT (BTT): 9559708789<br>NERVOSNETWORK (CKB): 99832.5<br>DOGECOIN (DOGE): 158.8<br>POLKADOT (DOT): 38.508<br>GALA (GALA): 1098.5984<br>KAVA (KAVA): 1081.552<br>LITECOIN (LTC): 4.03242<br>DECENTRALAND (MANA): 379.66<br>POLYGON (MATIC): 204.412<br>SHIBAINU (SHIB): 2408955418.8<br>STORMX (STMX): 27089.5<br>VOYAGERTOKEN (VGX): 1803.6<br>VERGE (XVG): 384817.2<br>ZCASH (ZEC): 5.033 | CARDANO (ADA): 237.4<br>BITTORRENT (BTT): 9061820311.3<br>NERVOSNETWORK (CKB): 94633<br>DOGECOIN (DOGE): 150.5<br>POLKADOT (DOT): 36.503<br>GALA (GALA): 1041.3812<br>KAVA (KAVA): 1025.223<br>LITECOIN (LTC): 3.8224<br>DECENTRALAND (MANA): 359.88<br>POLYGON (MATIC): 193.766<br>SHIBAINU (SHIB): 2283492272.1<br>STORMX (STMX): 25678.6<br>VOYAGERTOKEN (VGX): 1709.67<br>VERGE (XVG): 364775.2<br>ZCASH (ZEC): 4.771 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10171 | 1582 | 08/24/2022 | APECOIN (APE): 7.057<br>BITTORRENT (BTT): 12101623.3<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145897347.1<br>SOLANA (SOL): 1.0011 | APECOIN (APE): 7.053<br>BITTORRENT (BTT): 12096146.2<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145831314.1<br>SOLANA (SOL): 1.0006 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10193 | 1598 | 08/24/2022 | POLKADOT (DOT): 212.153<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 24953.2 | POLKADOT (DOT): 144.767<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 17027.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10208 | 1617 | 08/24/2022 | BITCOIN (BTC): 0.000495<br>DOGECOIN (DOGE): 4356.6<br>ETHEREUM (ETH): 0.94795 | BITCOIN (BTC): 0.000135<br>DOGECOIN (DOGE): 1187.2<br>ETHEREUM (ETH): 0.25832 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10243 | 1658 | 8/24/2022 | DOGECOIN (DOGE): 97417.7<br>BITCOIN (BTC): 0.004979<br>BITTORRENT (BTT): 90000800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10240 | 1659 | 08/24/2022 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9<br>BITCOIN (BTC): 53100 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10327 | 1718 | 08/24/2022 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519<br>BITCOIN (BTC): 100 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10338 | 1739 | 08/24/2022 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 9.522<br>USDCOIN (USDC): 24252.35 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 3.245<br>USDCOIN (USDC): 8265.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 10 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10349 | 1766 | 08/24/2022 | BITCOIN (BTC): 0.0046<br>VOYAGERTOKEN (VGX): 800 | BITCOIN (BTC): 0.000077 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10370 | 1781 | 08/24/2022 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.48<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.47<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10319 | 1832 | 8/24/2022 | BITTORRENT (BTT): 61553400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 13 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10443 | 1853 | 08/25/2022 | SHIBAINU (SHIB): 4911126.9 | SHIBAINU (SHIB): 3946961.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 14 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10362 | 1865 | 08/24/2022 | SHIBAINU (SHIB): 134757076.5<br>VOYAGERTOKEN (VGX): 0.26 | SHIBAINU (SHIB): 128654390<br>VOYAGERTOKEN (VGX): 0.25 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 15 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10488 | 1878 | 08/25/2022 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.0878<br>BITTORRENT (BTT): 518428000<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4<br>VERGE (XVG): 630.5 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.000878<br>BITTORRENT (BTT): 51842800<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4<br>VERGE (XVG): 630.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10535 | 1941 | 08/25/2022 | BITCOIN (BTC): 0.259908<br>USDCOIN (USDC): 3.49 | BITCOIN (BTC): 0.012029<br>USDCOIN (USDC): 0.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10527 | 1949 | 08/25/2022 | CARDANO (ADA): 9820.1 | CARDANO (ADA): 9381.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | CARDANO (ADA): 50000<br>BITTORRENT (BTT): 1000<br>VERGE (XVG): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10566 | 1980 | 08/25/2022 | CARDANO (ADA): 1224.9<br>ALGORAND (ALGO): 25.39<br>BITCOINCASH (BCH): 0.55891<br>BITCOIN (BTC): 1.549407<br>BITTORRENT (BTT): 591490700<br>CELO (CELO): 0.384<br>DOGECOIN (DOGE): 18.4<br>POLKADOT (DOT): 29.494<br>ETHEREUMCLASSIC (ETC): 23.75<br>ETHEREUM (ETH): 9.34299<br>FANTOM (FTM): 487.65<br>HEDERAHASHGRAPH (HBAR): 2850.5<br>ICON (ICX): 505.2<br>IOTA (IOT): 534.04<br>DECENTRALAND (MANA): 142.61<br>OCEANPROTOCOL (OCEAN): 676.97<br>SHIBAINU (SHIB): 15949428<br>STORMX (STMX): 6187.7<br>TRON (TRX): 7326<br>VECHAIN (VET): 5030.2<br>VOYAGERTOKEN (VGX): 349.41<br>VERGE (XVG): 15719.8<br>0X (ZRX): 505.3 | CARDANO (ADA): 1102.9<br>ALGORAND (ALGO): 22.86<br>BITCOINCASH (BCH): 0.50322<br>BITCOIN (BTC): 1.395008<br>BITTORRENT (BTT): 532548110<br>CELO (CELO): 0.345<br>DOGECOIN (DOGE): 16.5<br>POLKADOT (DOT): 26.555<br>ETHEREUMCLASSIC (ETC): 21.38<br>ETHEREUM (ETH): 8.41195<br>FANTOM (FTM): 439.055<br>HEDERAHASHGRAPH (HBAR): 2566.4<br>ICON (ICX): 454.8<br>IOTA (IOT): 480.82<br>DECENTRALAND (MANA): 128.4<br>OCEANPROTOCOL (OCEAN): 609.51<br>SHIBAINU (SHIB): 14360052.9<br>STORMX (STMX): 5571.1<br>TRON (TRX): 6595.9<br>VECHAIN (VET): 4528.9<br>VOYAGERTOKEN (VGX): 314.59<br>VERGE (XVG): 14153.3<br>0X (ZRX): 454.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10630 | 1998 | 08/25/2022 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>VOYAGERTOKEN (VGX): 12.54<br>USDCOIN (USDC): 76201.35 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>USDCOIN (USDC): 222.24<br>VOYAGERTOKEN (VGX): 12.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.75452<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10623 | 2031 | 08/25/2022 | BITTORRENT (BTT): 664139200<br>DOGECOIN (DOGE): 328529.2<br>SHIBAINU (SHIB): 110888021.9 | BITTORRENT (BTT): 105182928<br>DOGECOIN (DOGE): 52030.7<br>SHIBAINU (SHIB): 17561870.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | TERRALUNA (LUNA): 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | LUNA 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 24 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10699 | 2100 | 08/25/2022 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 29460.982<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 2.183<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 25 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10690 | 2109 | 08/25/2022 | CARDANO (ADA): 1316.9<br>BITCOIN (BTC): 0.510718<br>BITTORRENT (BTT): 188266800<br>CHILIZ (CHZ): 612.4594<br>DOGECOIN (DOGE): 2250<br>POLKADOT (DOT): 80.847<br>ELROND (EGLD): 12.1862<br>EOS (EOS): 119.96<br>ETHEREUM (ETH): 0.9143<br>HEDERAHASHGRAPH (HBAR): 1620<br>JASMYCOIN (JASMY): 26286.2<br>CHAINLINK (LINK): 25.59<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 15.707<br>LUNACLASSIC (LUNC): 1758147.1<br>SERUM (SRM): 193.894<br>STORMX (STMX): 113009.1<br>USDCOIN (USDC): 9080.09<br>VOYAGERTOKEN (VGX): 7363.33 | CARDANO (ADA): 1189.8<br>BITCOIN (BTC): 0.461411<br>BITTORRENT (BTT): 170090559<br>CHILIZ (CHZ): 553.3294<br>DOGECOIN (DOGE): 2032.8<br>POLKADOT (DOT): 73.041<br>ELROND (EGLD): 11.0097<br>EOS (EOS): 108.38<br>ETHEREUM (ETH): 0.82603<br>HEDERAHASHGRAPH (HBAR): 1463.6<br>JASMYCOIN (JASMY): 23748.4<br>CHAINLINK (LINK): 23.12<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 14.191<br>LUNACLASSIC (LUNC): 1588406.6<br>SERUM (SRM): 175.175<br>STORMX (STMX): 102098.6<br>USDCOIN (USDC): 8203.45<br>VOYAGERTOKEN (VGX): 6652.44 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 26 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10727 | 2144 | 08/25/2022 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.57256<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.534706637<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10772 | 2169 | 08/25/2022 | VOYAGERTOKEN (VGX): 523.83<br>BITCOIN (BTC): 0.003261 | VOYAGERTOKEN (VGX): 385.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 28 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10766 | 2175 | 8/25/2022 | BITCOIN (BTC): 0.001782<br>MONERO (XMR): 1.114 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10783 | 2195 | 8/25/2022 | ETHEREUM (ETH): 0.0417<br>JASMYCOIN (JASMY): 4488.8<br>SHIBAINU (SHIB): 10000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 30 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | BITCOIN (BTC): 0.000513<br>ETHEREUM (ETH): 0.54379 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10805 | 2211 | 08/25/2022 | CARDANO (ADA): 72.9<br>AVALANCHE (AVAX): 3.02<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.321<br>ENJIN (ENJ): 34.51<br>ETHEREUM (ETH): 2.06625<br>HEDERAHASHGRAPH (HBAR): 49.4<br>POLYGON (MATIC): 61.859<br>SHIBAINU (SHIB): 108298080.1<br>SOLANA (SOL): 2.7325 | CARDANO (ADA): 72.5<br>AVALANCHE (AVAX): 3<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.303<br>ENJIN (ENJ): 34.32<br>ETHEREUM (ETH): 2.05516<br>HEDERAHASHGRAPH (HBAR): 49.1<br>POLYGON (MATIC): 61.527<br>SHIBAINU (SHIB): 107716410.4<br>SOLANA (SOL): 2.7178 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 32 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10817 | 2235 | 08/25/2022 | DOGECOIN (DOGE): 2.8<br>ETHEREUM (ETH): 0.01889<br>SHIBAINU (SHIB): 254396524.4 | DOGECOIN (DOGE): 1.7<br>ETHEREUM (ETH): 0.01174<br>SHIBAINU (SHIB): 158101788.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10814 | 2238 | 08/25/2022 | BITCOIN (BTC): 0.094804<br>POLKADOT (DOT): 350.493<br>ETHEREUM (ETH): 9.46742<br>DECENTRALAND (MANA): 71.03<br>UNISWAP (UNI): 111.899<br>USDCOIN (USDC): 177205.34<br>VECHAIN (VET): 1170.6<br>VOYAGERTOKEN (VGX): 43.74 | BITCOIN (BTC): 0.08645<br>POLKADOT (DOT): 319.607<br>ETHEREUM (ETH): 8.63314<br>DECENTRALAND (MANA): 64.77<br>UNISWAP (UNI): 102.038<br>USDCOIN (USDC): 161589.74<br>VECHAIN (VET): 1067.4<br>VOYAGERTOKEN (VGX): 39.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10836 | 2252 | 08/25/2022 | ETHEREUM (ETH): 3.57996<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 368.671<br>LUNACLASSIC (LUNC): 8478289.2<br>SOLANA (SOL): 167.9878 | ETHEREUM (ETH): 0.60821<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 62.634<br>LUNACLASSIC (LUNC): 1440407.4<br>SOLANA (SOL): 28.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10834 | 2254 | 08/25/2022 | VOYAGERTOKEN (VGX): 20385.58 | VOYAGERTOKEN (VGX): 11982.25 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10861 | 2263 | 08/25/2022 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.67214<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.68122<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10906 | 2328 | 08/25/2022 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 158.70863<br>USDCOIN (USDC): 347.53 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 149.02563<br>USDCOIN (USDC): 347.53 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10935 | 2333 | 08/25/2022 | DOGECOIN (DOGE): 1000000.8 | DOGECOIN (DOGE): 2.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10931 | 2335 | 8/25/2022 | CARDANO (ADA): 123 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10949 | 2355 | 08/25/2022 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.0524 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.000524 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10943 | 2361 | 8/25/2022 | TERRALUNA (LUNA): 1.413<br>LUNACLASSIC (LUNC): 92443.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 120

Schedule 6.1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 42 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10983 | 2384 | 08/25/2022 | BITCOIN (BTC): 4000 | BITCOIN (BTC): 0.107702 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10995 | 2409 | 08/25/2022 | CARDANO (ADA): 1<br>BASICATTENTIONTOKEN (BAT): 4.1<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 66.4<br>POLKADOT (DOT): 0.338<br>ELROND (EGLD): 0.1405<br>ENJIN (ENJ): 1.52<br>UMA (UMA): 0.053 | BASICATTENTIONTOKEN (BAT): 0.3<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 5.6<br>POLKADOT (DOT): 0.028<br>ELROND (EGLD): 0.0119<br>ENJIN (ENJ): 0.13<br>UMA (UMA): 0.004 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11070 | 2468 | 08/25/2022 | CARDANO (ADA): 73<br>BITTORRENT (BTT): 31929809<br>NERVOSNETWORK (CKB): 1324.1<br>DOGECOIN (DOGE): 624.3<br>HEDERAHASHGRAPH (HBAR): 349.1<br>SHIBAINU (SHIB): 1284981.9<br>TRON (TRX): 614.8<br>STELLARLUMENS (XLM): 201.2 | CARDANO (ADA): 30.3<br>BITTORRENT (BTT): 13266582.7<br>NERVOSNETWORK (CKB): 550.1<br>DOGECOIN (DOGE): 259.3<br>HEDERAHASHGRAPH (HBAR): 145<br>SHIBAINU (SHIB): 533899.8<br>TRON (TRX): 255.4<br>STELLARLUMENS (XLM): 83.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11061 | 2489 | 08/25/2022 | BITCOIN (BTC): 0.00163 | BITCOIN (BTC): 0.000163 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11095 | 2491 | 08/25/2022 | IOTA (IOT): 4300.53 | IOTA (IOT): 43.53 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11104 | 2506 | 08/25/2022 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22534173.9 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22020603.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 48 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11142 | 2540 | 08/25/2022 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 136215.1 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 50691 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11138 | 2544 | 8/25/2022 | SHIBAINU (SHIB): 1972593 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11128 | 2554 | 8/25/2022 | BITCOIN (BTC): 2117 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11134 | 2559 | 08/25/2022 | BITTORRENT (BTT): 30943338869<br>SHIBAINU (SHIB): 120948235 | BITTORRENT (BTT): 3094333886.9<br>SHIBAINU (SHIB): 12094823.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11171 | 2595 | 8/26/2022 | APECOIN (APE): 2.432<br>BITCOIN (BTC): 0.000305<br>QUANT (QNT): 0.16047 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11191 | 2611 | 08/26/2022 | VOYAGERTOKEN (VGX): 2222.79 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11219 | 2619 | 08/26/2022 | KAVA (KAVA): 1.002<br>VOYAGERTOKEN (VGX): 10270.35 | KAVA (KAVA): 0.346<br>VOYAGERTOKEN (VGX): 3552.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 812877.9<br>VOYAGERTOKEN (VGX): 2005.73 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | VOYAGERTOKEN (VGX): 4740 | VOYAGERTOKEN (VGX): 4.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | SHIBAINU (SHIB): 9930486.5 | BITCOIN (BTC): 0.001023<br>SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11283 | 2703 | 08/26/2022 | CARDANO (ADA): 30.2<br>DOGECOIN (DOGE): 17021.4<br>SHIBAINU (SHIB): 33125327.6 | CARDANO (ADA): 29.8<br>DOGECOIN (DOGE): 16839.4<br>SHIBAINU (SHIB): 32771115.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11305 | 2717 | 08/26/2022 | CARDANO (ADA): 8651.9<br>POLKADOT (DOT): 1335.971<br>VECHAIN (VET): 190000.7 | CARDANO (ADA): 3240.9<br>POLKADOT (DOT): 500.439<br>VECHAIN (VET): 71172.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11329 | 2729 | 08/26/2022 | BITCOIN (BTC): 0.047171<br>BITTORRENT (BTT): 2000000000<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 116.729<br>LUNACLASSIC (LUNC): 2198.8<br>SOLANA (SOL): 16.1667<br>USDCOIN (USDC): 4.32<br>VOYAGERTOKEN (VGX): 4012.44 | BITCOIN (BTC): 0.022945<br>BITTORRENT (BTT): 972866896.1<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 56.78<br>LUNACLASSIC (LUNC): 1069.5<br>SOLANA (SOL): 7.864<br>USDCOIN (USDC): 2.1<br>VOYAGERTOKEN (VGX): 1951.78 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11337 | 2757 | 08/26/2022 | OMGNETWORK (OMG): 46.53 | OMGNETWORK (OMG): 23.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11370 | 2784 | 08/26/2022 | BITCOIN (BTC): 1.03 | BITCOIN (BTC): 0.001023 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11446 | 2852 | 08/26/2022 | BITCOIN (BTC): 3.05<br>SHIBAINU (SHIB): 362000000.3<br>USDCOIN (USDC): 10512.03 | BITCOIN (BTC): 0.00003<br>SHIBAINU (SHIB): 0.3<br>USDCOIN (USDC): 0.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11364 | 2866 | 8/26/2022 | AMP (AMP): 2462.08<br>BITTORRENT (BTT): 60614800<br>NERVOSNETWORK (CKB): 6878.6<br>TERRALUNA (LUNA): 1.138<br>LUNACLASSIC (LUNC): 74414.3<br>SHIBAINU (SHIB): 1694915.2<br>SPELLTOKEN (SPELL): 41650.6<br>STORMX (STMX): 10548.9<br>VECHAIN (VET): 1117.2<br>VOYAGERTOKEN (VGX): 11.77 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11489 | 2891 | 08/26/2022 | BITCOIN (BTC): 0.01154<br>LUNACLASSIC (LUNC): 10.2<br>USDCOIN (USDC): 132.35<br>VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716<br>LUNACLASSIC (LUNC): 3.2<br>USDCOIN (USDC): 42.62<br>VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | LUNACLASSIC (LUNC): 5452678.9 | LUNACLASSIC (LUNC): 1600273.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 67 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11494 | 2904 | 08/26/2022 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 38093.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 3893.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11465 | 2905 | 08/26/2022 | VOYAGERTOKEN (VGX): 5.15<br>BITCOINCASH (BCH): 100 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11511 | 2925 | 08/26/2022 | CARDANO (ADA): 324.7<br>BITCOIN (BTC): 0.067715<br>DECENTRALAND (MANA): 153.64<br>USDCOIN (USDC): 431.07 | CARDANO (ADA): 324.7<br>BITCOIN (BTC): 0.067715<br>DECENTRALAND (MANA): 153.64 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 70 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.05299<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.101731<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11592 | 2989 | 8/26/2022 | BITCOIN (BTC): 0.000369<br>ENJIN (ENJ): 975.83<br>EOS (EOS): 184.21<br>IOTA (IOT): 382.66<br>SOLANA (SOL): 6.7278 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11576 | 3002 | 08/26/2022 | DOGECOIN (DOGE): 6012.4 | DOGECOIN (DOGE): 62.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11601 | 3011 | 08/26/2022 | VOYAGERTOKEN (VGX): 8.38<br>ETHEREUM (ETH): 50 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11615 | 3037 | 08/26/2022 | VOYAGERTOKEN (VGX): 2.78<br>SHIBAINU (SHIB): 11000 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11728 | 3152 | 08/26/2022 | ETHEREUM (ETH): 1.001831 | ETHEREUM (ETH): 0.00183 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 76 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | VOYAGERTOKEN (VGX): 103.03<br>LUNACLASSIC (LUNC): 25.08 | VOYAGERTOKEN (VGX): 3.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11840 | 3254 | 08/26/2022 | BITCOIN (BTC): 0.005895 | BITCOIN (BTC): 0.004928 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 120

Schedule 6
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11915 | 3313 | 08/26/2022 | CARDANO (ADA): 804.4<br>ALGORAND (ALGO): 405.49<br>APECOIN (APE): 10.546<br>COSMOS (ATOM): 1.619<br>AVALANCHE (AVAX): 7.79<br>BASICATTENTIONTOKEN (BAT): 53.9<br>BITCOIN (BTC): 0.074389<br>BITTORRENT (BTT): 25135800<br>DASH (DASH): 0.355<br>DIGIBYTE (DGB): 1788.2<br>DOGECOIN (DOGE): 12696.8<br>POLKADOT (DOT): 17.148<br>ETHEREUM (ETH): 1.34304<br>CHAINLINK (LINK): 4<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 10.282<br>LUNACLASSIC (LUNC): 2531<br>DECENTRALAND (MANA): 14.12<br>POLYGON (MATIC): 48.505<br>SANDBOX (SAND): 45.896<br>SHIBAINU (SHIB): 34892614.4<br>SOLANA (SOL): 1.5597<br>STORMX (STMX): 3111.3<br>SUSHISWAP (SUSHI): 20.2779<br>UNISWAP (UNI): 0.934<br>USDCOIN (USDC): 5253.47<br>VOYAGERTOKEN (VGX): 204.67<br>STELLARLUMENS (XLM): 430.1<br>VERGE (XVG): 3903.7 | CARDANO (ADA): 645.4<br>ALGORAND (ALGO): 325.34<br>APECOIN (APE): 8.462<br>COSMOS (ATOM): 1.299<br>AVALANCHE (AVAX): 6.25<br>BASICATTENTIONTOKEN (BAT): 43.2<br>BITCOIN (BTC): 0.059684<br>BITTORRENT (BTT): 20167285<br>DASH (DASH): 0.285<br>DIGIBYTE (DGB): 1434.7<br>DOGECOIN (DOGE): 10187.1<br>POLKADOT (DOT): 13.758<br>ETHEREUM (ETH): 1.07757<br>CHAINLINK (LINK): 3.21<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 8.25<br>LUNACLASSIC (LUNC): 2030.7<br>DECENTRALAND (MANA): 11.33<br>POLYGON (MATIC): 38.917<br>SANDBOX (SAND): 36.8239<br>SHIBAINU (SHIB): 27995500.5<br>SOLANA (SOL): 1.2514<br>STORMX (STMX): 2496.3<br>SUSHISWAP (SUSHI): 16.2696<br>UNISWAP (UNI): 0.749<br>USDCOIN (USDC): 4215.03<br>VOYAGERTOKEN (VGX): 164.21<br>STELLARLUMENS (XLM): 345.1<br>VERGE (XVG): 3132.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11933 | 3331 | 08/26/2022 | BITCOIN (BTC): 0.275173<br>CARDANO (ADA): 0<br>AAVE (AAVE): 0 | BITCOIN (BTC): 0.275173 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11929 | 3335 | 08/26/2022 | SHIBAINU (SHIB): 113255170 | SHIBAINU (SHIB): 103547090.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11936 | 3338 | 8/26/2022 | ALGORAND (ALGO): 168.34<br>NERVOSNETWORK (CKB): 8127.1<br>STORMX (STMX): 5548.8<br>VOYAGERTOKEN (VGX): 106.98<br>STELLARLUMENS (XLM): 402.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11923 | 3341 | 08/26/2022 | APECOIN (APE): 0.239<br>DOGECOIN (DOGE): 19702.2<br>ETHEREUMCLASSIC (ETC): 64.25<br>FANTOM (FTM): 569.697<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 10.936<br>LUNACLASSIC (LUNC): 2385606.9<br>OMGNETWORK (OMG): 444.07<br>SHIBAINU (SHIB): 716998154.4<br>SOLANA (SOL): 0.0171 | APECOIN (APE): 0.157<br>DOGECOIN (DOGE): 13003.4<br>ETHEREUMCLASSIC (ETC): 42.4<br>FANTOM (FTM): 375.999<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 7.217<br>LUNACLASSIC (LUNC): 1574494.4<br>OMGNETWORK (OMG): 293.08<br>SHIBAINU (SHIB): 473216951.5<br>SOLANA (SOL): 0.0113 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 8.2E-05<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 0.000082<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12016 | 3414 | 08/26/2022 | CARDANO (ADA): 316.9<br>SHIBAINU (SHIB): 36874575.8<br>RIPPLE (XRP): 2882.1 | CARDANO (ADA): 186.7<br>SHIBAINU (SHIB): 21731361.1<br>RIPPLE (XRP): 1698.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12027 | 3421 | 08/26/2022 | COSMOS (ATOM): 0.258<br>TEZOS (XTZ): 44.57<br>DAI(DAI): 3.56<br>DOGECOIN (DOGE): 16.13<br>ETHEREUM (ETH): 9.08<br>UNISWAP (UNI): 27.33 | COSMOS (ATOM): 0.258 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | DECENTRALAND (MANA): 100 | BITCOIN (BTC): 0.000494<br>DECENTRALAND (MANA): 26.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 87 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12068 | 3466 | 08/26/2022 | VOYAGERTOKEN (VGX): 3400 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12067 | 3468 | 08/26/2022 | VOYAGERTOKEN (VGX): 4000 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12072 | 3498 | 08/26/2022 | VOYAGERTOKEN (VGX): 1422.15<br>BITCOIN (BTC): 3493 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12111 | 3517 | 08/26/2022 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000<br>CARDANO (ADA): 10000 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12109 | 3519 | 8/26/2022 | STORMX (STMX): 460.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12106 | 3523 | 08/26/2022 | CARDANO (ADA): 4506.09<br>AMP (AMP): 57490.89<br>CHILIZ (CHZ): 8123.3677<br>ENJIN (ENJ): 983.84<br>ETHEREUM (ETH): 1.9345<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 8384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 931.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | CARDANO (ADA): 2906.9<br>AMP (AMP): 36740.88<br>CHILIZ (CHZ): 3199.2935<br>ENJIN (ENJ): 683.84<br>ETHEREUM (ETH): 1.11478<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 1384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 331.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 120

Schedule 6.1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12116 | 3526 | 08/26/2022 | CARDANO (ADA): 2166.4 AVALANCHE (AVAX): 40.65 BASICATTENTIONTOKEN (BAT): 779.7 BITTORRENT (BTT): 79835299.9 CELO (CELO): 0.06 NERVOSNETWORK (CKB): 7243.7 DIGIBYTE (DGB): 1086.4 THEGRAPH(GRT): 299.24 HEDERAHASHGRAPH (HBAR): 918.3 DECENTRALAND (MANA): 1361.88 POLYGON (MATIC): 1338.856 ONTOLOGY (ONT): 131.18 ORCHID (OXT): 61 SHIBAINU (SHIB): 86224928.8 STORMX (STMX): 10087.8 TRON (TRX): 2463.6 VECHAIN (VET): 12555.3 VOYAGERTOKEN (VGX): 0.03 STELLARLUMENS (XLM): 2100.1 TEZOS (XTZ): 0.1 VERGE (XVG): 6210.8 | CARDANO (ADA): 1663.8 AVALANCHE (AVAX): 31.22 BASICATTENTIONTOKEN (BAT): 598.8 BITTORRENT (BTT): 61312807.9 CELO (CELO): 0.046 NERVOSNETWORK (CKB): 5563.1 DIGIBYTE (DGB): 834.3 THEGRAPH(GRT): 229.81 HEDERAHASHGRAPH (HBAR): 705.2 DECENTRALAND (MANA): 1045.91 POLYGON (MATIC): 1028.23 ONTOLOGY (ONT): 100.74 ORCHID (OXT): 46.9 SHIBAINU (SHIB): 66219986.6 STORMX (STMX): 7747.4 TRON (TRX): 1892 VECHAIN (VET): 9642.3 VOYAGERTOKEN (VGX): 0.03 STELLARLUMENS (XLM): 1612.9 TEZOS (XTZ): 0.07 VERGE (XVG): 4769.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12127 | 3537 | 08/26/2022 | ETHEREUM (ETH): 0.05891 SHIBAINU (SHIB): 25010604.7 BITCOIN (BTC): 0.003438 USDCOIN (USDC): 204.28 DOGECOIN (DOGE): 1002.8 POLKADOT (DOT): 7.076 APECOIN (APE): 18.593 SANDBOX (SAND): 47.2821 VECHAIN (VET): 1559.8 DECENTRALAND (MANA): 57.89 LUNACLASSIC (LUNC): 10764.4 AMP (AMP): 4189.99 SUSHISWAP (SUSHI): 7.5268 SOLANA (SOL): 0.5677 AVALANCHE (AVAX): 1.05 TERRALUNA (LUNA): 1.096 | ETHEREUM (ETH): 0.02076 SHIBAINU (SHIB): 1332977.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12140 | 3538 | 8/26/2022 | VOYAGERTOKEN (VGX): 197.322 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 96 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12166 | 3584 | 08/26/2022 | ETHEREUM (ETH): 200 | ETHEREUM (ETH): 0.00762 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | CARDANO (ADA): 170.5 BITTORRENT (BTT): 17147000 POLKADOT (DOT): 28.096 JASMYCOIN (JASMY): 252.3 TERRALUNA (LUNA): 3.253 LUNACLASSIC (LUNC): 425242.8 DECENTRALAND (MANA): 60.95 OCEANPROTOCOL (OCEAN): 44.38 SHIBAINU (SHIB): 2410988 SOLANA (SOL): 5.2 TEZOS (XTZ): 50.41 | CARDANO (ADA): 170.5 BITTORRENT (BTT): 17147000 POLKADOT (DOT): 28.096 JASMYCOIN (JASMY): 252.3 TERRALUNA (LUNA): 3.253 LUNACLASSIC (LUNC): 425242.8 DECENTRALAND (MANA): 60.95 OCEANPROTOCOL (OCEAN): 44.38 SHIBAINU (SHIB): 2410988 SOLANA (SOL): 5.2144 TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12199 | 3601 | 08/26/2022 | VOYAGERTOKEN (VGX): 7823.22 | VOYAGERTOKEN (VGX): 2.83 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12205 | 3615 | 08/26/2022 | ETHEREUM (ETH): 0.00406 AVALANCHE (AVAX): 100.756 | ETHEREUM (ETH): 0.00406 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12230 | 3628 | 08/26/2022 | VOYAGERTOKEN (VGX): 9.14 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12224 | 3634 | 8/26/2022 | ETHEREUM (ETH): 2.01918 USDCOIN (USDC): 530.91 SKALE (SKL): 381.85 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12231 | 3649 | 08/26/2022 | CARDANO (ADA): 20.3 BITTORRENT (BTT): 6196500 DOGECOIN (DOGE): 423.9 ETHEREUM (ETH): 0.01325 LOCKEDLUNA (LLUNA): 13.775 TERRALUNA (LUNA): 5.904 LUNACLASSIC (LUNC): 1287772.7 SHIBAINU (SHIB): 28565066.7 VECHAIN (VET): 344.2 | CARDANO (ADA): 16.2 BITTORRENT (BTT): 4971001.6 DOGECOIN (DOGE): 340.1 ETHEREUM (ETH): 0.01063 LOCKEDLUNA (LLUNA): 13.775 TERRALUNA (LUNA): 4.736 LUNACLASSIC (LUNC): 1033086.5 SHIBAINU (SHIB): 22915677.4 VECHAIN (VET): 276.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12240 | 3654 | 08/26/2022 | BITCOIN (BTC): 0.0162 ETHEREUM (ETH): 0.351 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | CARDANO (ADA): 54.5 SHIBAINU (SHIB): 1977848.1 VECHAIN (VET): 1384.7 VERGE (XVG): 4104.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12286 | 3680 | 08/27/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12352 | 3758 | 08/27/2022 | BITCOIN (BTC): 2000 | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | VECHAIN (VET): 102682.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | BITCOIN (BTC): 0.000449 BITTORRENT (BTT): 18956287 | BITCOIN (BTC): 0.000449 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12398 | 3806 | 08/27/2022 | POLKADOT (DOT): 42.267 SOLANA (SOL): 13.8333 USDCOIN (USDC): 592.63 ETHEREUM (ETH): 0.12244 RIPPLE (XRP): 168.2 LITECOIN (LTC): 2.737 VECHAIN (VET): 2134 LUNACLASSIC (LUNC): 485994.2 | CARDANO (ADA): 0.6 BITCOIN (BTC): 0.000243 POLKADOT (DOT): 42.267 ETHEREUM (ETH): 0.12244 LOCKEDLUNA (LLUNA): 8.023 LITECOIN (LTC): 2.73795 TERRALUNA (LUNA): 3.439 LUNACLASSIC (LUNC): 485994.2 SOLANA (SOL): 13.8333 USDCOIN (USDC): 592.63 VECHAIN (VET): 2134 RIPPLE (XRP): 168.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12415 | 3833 | 8/27/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12439 | 3845 | 08/27/2022 | BITTORRENT (BTT): 5300000 SHIBAINU (SHIB): 24200725.5 | BITTORRENT (BTT): 300 SHIBAINU (SHIB): 242025.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12481 | 3875 | 08/27/2022 | DOGECOIN (DOGE): 2687.2 USDCOIN (USDC): 50091.28 | DOGECOIN (DOGE): 2419.9 USDCOIN (USDC): 45109.18 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 113 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12491 | 3901 | 8/27/2022 | ETHEREUM (ETH): 0.05795 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12552 | 3966 | 08/27/2022 | CARDANO (ADA): 388.8<br>APECOIN (APE): 0.309<br>BITCOIN (BTC): 0.074381<br>DOGECOIN (DOGE): 3357<br>ETHEREUM (ETH): 1.0171<br>USDCOIN (USDC): 11852.06 | CARDANO (ADA): 341.9<br>APECOIN (APE): 0.272<br>BITCOIN (BTC): 0.065399<br>DOGECOIN (DOGE): 2951.6<br>ETHEREUM (ETH): 0.89428<br>USDCOIN (USDC): 10420.86 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12582 | 3972 | 08/27/2022 | BITTORRENT (BTT): 34246575.3<br>HEDERAHASHGRAPH (HBAR): 299.3<br>DECENTRALAND (MANA): 20.05<br>SHIBAINU (SHIB): 19600110.7<br>RIPPLE (XRP): 136.8 | BITTORRENT (BTT): 3172186 3.5<br>HEDERAHASHGRAPH (HBAR): 277.2<br>DECENTRALAND (MANA): 18.57<br>SHIBAINU (SHIB): 18155159.5<br>RIPPLE (XRP): 126.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12639 | 4047 | 08/27/2022 | DOGECOIN (DOGE): 960.4<br>SHIBAINU (SHIB): 21952036.5 | DOGECOIN (DOGE): 960.4<br>SHIBAINU (SHIB): 21850019.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 117 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12650 | 4064 | 08/27/2022 | CARDANO (ADA): 760.6<br>POLYGON (MATIC): 688.857 | CARDANO (ADA): 749.7<br>POLYGON (MATIC): 679.012 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12783 | 4189 | 08/27/2022 | USDCOIN (USDC): 8043.44<br>VOYAGERTOKEN (VGX): 1577.64 | USDCOIN (USDC): 6132.65<br>VOYAGERTOKEN (VGX): 1202.85 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12805 | 4215 | 08/27/2022 | VOYAGERTOKEN (VGX): 4973 | VOYAGERTOKEN (VGX): 5.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12812 | 4238 | 08/27/2022 | AAVE (AAVE): 46.0333<br>BITCOIN (BTC): 0.475891<br>ETHEREUM (ETH): 4.27861<br>THEGRAPH(GRT): 27287.05<br>JASMYCOIN (JASMY): 1516361.5<br>CHAINLINK (LINK): 723.16<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1409.874<br>LUNACLASSIC (LUNC): 58018456.4 | AAVE (AAVE): 34.8077<br>BITCOIN (BTC): 0.359841<br>ETHEREUM (ETH): 3.23524<br>THEGRAPH(GRT): 20632.87<br>JASMYCOIN (JASMY): 1146583.8<br>CHAINLINK (LINK): 546.81<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1066.064<br>LUNACLASSIC (LUNC): 43870162.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12844 | 4240 | 08/27/2022 | VOYAGERTOKEN (VGX): 4.68<br>AMP (AMP): 190<br>POLKADOT (DOT): 1.5<br>RIPPLE (XRP): 756 | VOYAGERTOKEN (VGX): 4.68 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12880 | 4274 | 08/27/2022 | ETHEREUM (ETH): 0.04564<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 18.309<br>LUNACLASSIC (LUNC): 6548126.6 | ETHEREUM (ETH): 0.04298<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 17.24<br>LUNACLASSIC (LUNC): 6165762.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12868 | 4286 | 08/27/2022 | VOYAGERTOKEN (VGX): 300 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12883 | 4301 | 8/27/2022 | SHIBAINU (SHIB): 2567394 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12910 | 4316 | 08/27/2022 | BITCOIN (BTC): 0.000517<br>VOYAGERTOKEN (VGX): 2138.61 | BITCOIN (BTC): 0.000318<br>VOYAGERTOKEN (VGX): 1315.14 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12906 | 4320 | 08/27/2022 | APECOIN (APE): 10.349<br>SHIBAINU (SHIB): 8471270.7 | APECOIN (APE): 2.925<br>SHIBAINU (SHIB): 2394954.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12952 | 4346 | 08/27/2022 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.00437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12968 | 4366 | 08/27/2022 | VOYAGERTOKEN (VGX): 14.01<br>BITCOIN (BTC): 2.1 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13025 | 4423 | 08/27/2022 | AVALANCHE (AVAX): 54.9 | AVALANCHE (AVAX): 2.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 130 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13017 | 4431 | 08/27/2022 | SHIBAINU (SHIB): 2668498.1<br>VOYAGERTOKEN (VGX): 58.56 | SHIBAINU (SHIB): 1380316.9<br>VOYAGERTOKEN (VGX): 30.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13065 | 4459 | 08/27/2022 | AAVE (AAVE): 2.0653<br>CARDANO (ADA): 411.4<br>COSMOS (ATOM): 24.051<br>BASICATTENTIONTOKEN (BAT): 333.4<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 30416500<br>DIGIBYTE (DGB): 4632.8<br>DOGECOIN (DOGE): 3261<br>POLKADOT (DOT): 27<br>ENJIN (ENJ): 98<br>GOLEM (GLM): 880.28<br>KYBERNETWORK (KNC): 143.22<br>CHAINLINK (LINK): 32.5<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 10.307<br>LUNACLASSIC (LUNC): 33.3<br>DECENTRALAND (MANA): 1010.32<br>POLYGON (MATIC): 284.214<br>OCEANPROTOCOL (OCEAN): 295.54<br>SHIBAINU (SHIB): 327101434.4<br>STORMX (STMX): 9949.9<br>TRON (TRX): 1696<br>UNISWAP (UNI): 7.776<br>VECHAIN (VET): 5363<br>VOYAGERTOKEN (VGX): 168.11<br>STELLARLUMENS (XLM): 804.3<br>VERGE (XVG): 12249.4 | AAVE (AAVE): 1.7616<br>CARDANO (ADA): 350.9<br>COSMOS (ATOM): 20.515<br>BASICATTENTIONTOKEN (BAT): 284.3<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 25944002.9<br>DIGIBYTE (DGB): 3951.6<br>DOGECOIN (DOGE): 2781.5<br>POLKADOT (DOT): 23.03<br>ENJIN (ENJ): 83.59<br>GOLEM (GLM): 750.84<br>KYBERNETWORK (KNC): 122.16<br>CHAINLINK (LINK): 27.72<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 8.791<br>LUNACLASSIC (LUNC): 28.4<br>DECENTRALAND (MANA): 861.76<br>POLYGON (MATIC): 242.423<br>OCEANPROTOCOL (OCEAN): 252.08<br>SHIBAINU (SHIB): 279003849.5<br>STORMX (STMX): 8486.8<br>TRON (TRX): 1446.6<br>UNISWAP (UNI): 6.632<br>VECHAIN (VET): 4574.4<br>VOYAGERTOKEN (VGX): 143.39<br>STELLARLUMENS (XLM): 686<br>VERGE (XVG): 10448.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13089 | 4507 | 08/27/2022 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4584.5<br>VECHAIN (VET): 4955.6<br>STELLARLUMENS (XLM): 610.9 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4395.3<br>VECHAIN (VET): 4751<br>STELLARLUMENS (XLM): 585.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13107 | 4525 | 08/27/2022 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 18.15 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 17.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

14 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13145 | 4559 | 08/27/2022 | CARDANO (ADA): 1.1<br>BITTORRENT (BTT): 171843600<br>POLKADOT (DOT): 3.102<br>CHAINLINK (LINK): 77.68<br>DECENTRALAND (MANA): 315.07<br>POLYGON (MATIC): 704.354<br>SANDBOX (SAND): 124.1892<br>STORMX (STMX): 4773.5<br>UNISWAP (UNI): 52.878<br>VECHAIN (VET): 32964.8 | CARDANO (ADA): 0.6<br>BITTORRENT (BTT): 103047831.8<br>POLKADOT (DOT): 1.86<br>CHAINLINK (LINK): 46.58<br>DECENTRALAND (MANA): 188.93<br>POLYGON (MATIC): 422.373<br>SANDBOX (SAND): 74.4714<br>STORMX (STMX): 2862.5<br>UNISWAP (UNI): 31.709<br>VECHAIN (VET): 19767.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13141 | 4563 | 08/27/2022 | CARDANO (ADA): 1931.5<br>TRON (TRX): 4173.6 | CARDANO (ADA): 1102.6<br>TRON (TRX): 2382.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13173 | 4567 | 08/27/2022 | BITCOIN (BTC): 1<br>COSMOS (ATOM): 50 | BITCOIN (BTC): 0.000264 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13159 | 4581 | 08/27/2022 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 2.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 1.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13185 | 4591 | 08/27/2022 | BITTORRENT (BTT): 592753100<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 2.156<br>LUNACLASSIC (LUNC): 470199.5<br>SHIBAINU (SHIB): 105065426.6<br>VERGE (XVG): 167909.1 | BITTORRENT (BTT): 386239374.5<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306383.1<br>SHIBAINU (SHIB): 68460889.8<br>VERGE (XVG): 109410 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 139 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13192 | 4598 | 08/27/2022 | CARDANO (ADA): 1816.8<br>DOGECOIN (DOGE): 13856.5<br>ETHEREUM (ETH): 2.18469<br>HEDERAHASHGRAPH (HBAR): 16619.8<br>DECENTRALAND (MANA): 233.36<br>VECHAIN (VET): 5078 | CARDANO (ADA): 1005.4<br>DOGECOIN (DOGE): 7668.4<br>ETHEREUM (ETH): 1.20905<br>HEDERAHASHGRAPH (HBAR): 9197.7<br>DECENTRALAND (MANA): 129.14<br>VECHAIN (VET): 2810.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13244 | 4639 | 08/27/2022 | VOYAGERTOKEN (VGX): 111255800 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13238 | 4645 | 08/27/2022 | CARDANO (ADA): 1.7<br>BITCOIN (BTC): 0.000686<br>POLKADOT (DOT): 0.376<br>LOCKEDLUNA (LLUNA): 40.997<br>SOLANA (SOL): 0.1625 | CARDANO (ADA): 1.5<br>BITCOIN (BTC): 0.000686<br>POLKADOT (DOT): 0.335<br>LOCKEDLUNA (LLUNA): 40.997<br>SOLANA (SOL): 0.1448 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13271 | 4684 | 08/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13298 | 4693 | 08/27/2022 | BITCOIN (BTC): 1.227 | BITCOIN (BTC): 0.000227 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13289 | 4702 | 08/27/2022 | BITCOIN (BTC): 0.000427<br>DOGECOIN (DOGE): 3489.4 | BITCOIN (BTC): 0.000151<br>DOGECOIN (DOGE): 1231.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 145 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13320 | 4711 | 08/28/2022 | BITCOINCASH (BCH): 0.02681<br>BITCOIN (BTC): 1.15<br>ETHEREUM (ETH): 2.12 | BITCOINCASH (BCH): 0.02681 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 120

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13361 | 4778 | 08/28/2022 | BITCOIN (BTC): 0.000206<br>ZCASH (ZEC): 646.87<br>AMP (AMP): 64.49<br>CARDANO (ADA): 5.78<br>AAVE (AAVE): 24.65<br>AVALANCHE (AVAX): 5.45<br>GOLEM (GLM): 549.46<br>MYNEIGHBORALICE (ALICE): 652.48<br>CHAINLINK (LINK): 3324.52 | BITCOIN (BTC): 0.000206 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13451 | 4869 | 08/28/2022 | SHIBAINU (SHIB): 650672 | SHIBAINU (SHIB): 46562.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13542 | 4952 | 08/28/2022 | VOYAGERTOKEN (VGX): 5200 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 149 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13576 | 4988 | 08/28/2022 | VOYAGERTOKEN (VGX): 499 | VOYAGERTOKEN (VGX): 4.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13615 | 5021 | 08/28/2022 | CARDANO (ADA): 699<br>BITCOIN (BTC): 0.056337<br>NERVOSNETWORK (CKB): 34945.8<br>DASH (DASH): 3.721<br>ETHEREUM (ETH): 0.59561<br>CHAINLINK (LINK): 40.92<br>USDCOIN (USDC): 1529.27 | CARDANO (ADA): 699<br>BITCOIN (BTC): 0.054445<br>NERVOSNETWORK (CKB): 34945.8<br>DASH (DASH): 3.577<br>ETHEREUM (ETH): 0.55764<br>CHAINLINK (LINK): 39.23<br>USDCOIN (USDC): 37.27 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13611 | 5025 | 08/28/2022 | BITCOIN (BTC): 0.000438<br>SHIBAINU (SHIB): 64770570.5 | BITCOIN (BTC): 0.000308<br>SHIBAINU (SHIB): 45607080.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13631 | 5037 | 08/28/2022 | ETHEREUM (ETH): 500<br>DOGECOIN (DOGE): 20<br>CARDANO (ADA): 20 | DOGECOIN (DOGE): 9.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-13650 | 5068 | 08/28/2022 | VOYAGERTOKEN (VGX): 4.02<br>DOGECOIN (DOGE): 1506<br>BITCOIN (BTC): 6.2<br>STELLARLUMENS (XLM): 602<br>DIGIBYTE (DGB): 3006<br>POLKADOT (DOT): 5008 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13676 | 5078 | 08/28/2022 | CARDANO (ADA): 6910.1<br>USDCOIN (USDC): 4233.21 | CARDANO (ADA): 6910.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13702 | 5124 | 08/28/2022 | DOGECOIN (DOGE): 5.8 | DOGECOIN (DOGE): 1.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13751 | 5173 | 8/28/2022 | SHIBAINU (SHIB): 12939794 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 157 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13844 | 5250 | 08/28/2022 | LUNACLASSIC (LUNC): 2317214.4 | LUNACLASSIC (LUNC): 2231607.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13863 | 5257 | 08/28/2022 | BITCOIN (BTC): 1.77<br>USDCOIN (USDC): 29844 | BITCOIN (BTC): 0.001774<br>USDCOIN (USDC): 298.44 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13866 | 5264 | 08/28/2022 | BITCOIN (BTC): 100<br>BITTORRENT (BTT): 14968500<br>DOGECOIN (DOGE): 173.5<br>TRON (TRX): 679 | BITCOIN (BTC): 0.001286<br>BITTORRENT (BTT): 14968500<br>DOGECOIN (DOGE): 173.5<br>TRON (TRX): 679 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13873 | 5283 | 08/28/2022 | CARDANO (ADA): 1022.8<br>HEDERAHASHGRAPH (HBAR): 1000<br>STELLARLUMENS (XLM): 1011.7<br>RIPPLE (XRP): 20000 | CARDANO (ADA): 330.7<br>HEDERAHASHGRAPH (HBAR): 323.4<br>STELLARLUMENS (XLM): 327.2<br>RIPPLE (XRP): 6467.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13891 | 5310 | 8/28/2022 | USDCOIN (USDC): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13923 | 5350 | 08/28/2022 | AAVE (AAVE): 0.2581<br>AVALANCHE (AVAX): 1.3<br>FANTOM (FTM): 182.86<br>CHAINLINK (LINK): 52.47<br>OASISNETWORK (ROSE): 1544.54<br>ORIGINTRAIL (TRAC): 153.09<br>VECHAIN (VET): 4661.2<br>VOYAGERTOKEN (VGX): 47.52 | AAVE (AAVE): 0.246<br>AVALANCHE (AVAX): 1.24<br>FANTOM (FTM): 174.286<br>CHAINLINK (LINK): 50.01<br>OASISNETWORK (ROSE): 1472.12<br>ORIGINTRAIL (TRAC): 145.91<br>VECHAIN (VET): 4442.7<br>VOYAGERTOKEN (VGX): 45.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13968 | 5378 | 08/28/2022 | ETHEREUM (ETH): 1.05898<br>BITCOIN (BTC): 0.226127<br>USDCOIN (USDC): 155.91<br>SHIBAINU (SHIB): 4236407.9.2 | BITCOIN (BTC): 0.226127<br>ETHEREUM (ETH): 1.05898<br>SHIBAINU (SHIB): 4236407.9.2<br>USDCOIN (USDC): 155.91 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13985 | 5387 | 08/28/2022 | BITTORRENT (BTT): 201144700<br>DIGIBYTE (DGB): 10011.8<br>POLYGON (MATIC): 398.899<br>VECHAIN (VET): 70306.8<br>VOYAGERTOKEN (VGX): 371.23 | BITTORRENT (BTT): 13790723.8<br>DIGIBYTE (DGB): 686.4<br>POLYGON (MATIC): 27.349<br>VECHAIN (VET): 4820.3<br>VOYAGERTOKEN (VGX): 25.45 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13984 | 5398 | 08/28/2022 | CARDANO (ADA): 3853.2<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 96272900<br>DIGIBYTE (DGB): 2689.8<br>DOGECOIN (DOGE): 2092.8<br>ENJIN (ENJ): 347.7<br>HEDERAHASHGRAPH (HBAR): 2116.8<br>SHIBAINU (SHIB): 10646508.3<br>STORMX (STMX): 9289.9<br>VECHAIN (VET): 13878.4 | CARDANO (ADA): 3682.4<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 92005025.5<br>DIGIBYTE (DGB): 2570.6<br>DOGECOIN (DOGE): 2000.1<br>ENJIN (ENJ): 332.28<br>HEDERAHASHGRAPH (HBAR): 2022.9<br>SHIBAINU (SHIB): 10174537.9<br>STORMX (STMX): 8878<br>VECHAIN (VET): 13263.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14008 | 5420 | 08/28/2022 | CARDANO (ADA): 278.9<br>DOGECOIN (DOGE): 1788.5<br>POLKADOT (DOT): 26.46<br>SHIBAINU (SHIB): 9770.7 | CARDANO (ADA): 99.2<br>DOGECOIN (DOGE): 636.6<br>POLKADOT (DOT): 9.419<br>SHIBAINU (SHIB): 3478.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14052 | 5478 | 08/28/2022 | BITCOIN (BTC): 0.00401<br>CHAINLINK (LINK): 35637.26<br>POLYGON (MATIC): 70112.972<br>USDCOIN (USDC): 80.62 | BITCOIN (BTC): 0.00401<br>CHAINLINK (LINK): 21.21<br>POLYGON (MATIC): 117.528<br>USDCOIN (USDC): 80.62 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14111 | 5513 | 08/28/2022 | CARDANO (ADA): 2.1<br>BITCOIN (BTC): 0.00523<br>DOGECOIN (DOGE): 2322.6<br>POLKADOT (DOT): 11.816<br>ETHEREUM (ETH): 0.01228<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.80657<br>TERRALUNA (LUNA): 6.074<br>LUNACLASSIC (LUNC): 126425.4<br>POLYGON (MATIC): 2.174<br>SOLANA (SOL): 4.3669<br>STELLARLUMENS (XLM): 282.2 | CARDANO (ADA): 1.8<br>BITCOIN (BTC): 0.004542<br>DOGECOIN (DOGE): 2016.8<br>POLKADOT (DOT): 10.261<br>ETHEREUM (ETH): 0.01066<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.30547<br>TERRALUNA (LUNA): 5.274<br>LUNACLASSIC (LUNC): 109782.8<br>POLYGON (MATIC): 1.887<br>SOLANA (SOL): 3.792<br>STELLARLUMENS (XLM): 245.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14109 | 5515 | 8/28/2022 | CARDANO (ADA): 10000<br>VOYAGERTOKEN (VGX): 10000<br>NERVOSNETWORK (CKB): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14146 | 5564 | 8/28/2022 | DOGECOIN (DOGE): 721<br>POLKADOT (DOT): 35.726<br>ETHEREUM (ETH): 0.11169 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

17 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14222 | 5644 | 08/28/2022 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.87827<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.780954381<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14256 | 5682 | 8/28/2022 | USDCOIN (USDC): 10201.28 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14348 | 5770 | 08/28/2022 | AAVE (AAVE): 10.418<br>NEO (NEO): 50.22<br>SHIBAINU (SHIB): 547989225<br>MONERO (XMR): 10.04<br>BITCOIN (BTC): 1 | AAVE (AAVE): 1.0418<br>NEO (NEO): 5.022<br>SHIBAINU (SHIB): 54798922.5<br>MONERO (XMR): 1.004 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14400 | 5810 | 08/28/2022 | LOCKEDLUNA (LLUNA): 9.705<br>TERRALUNA (LUNA): 732.12 | LOCKEDLUNA (LLUNA): 9.705 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14405 | 5815 | 8/28/2022 | BITTORRENT (BTT): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14448 | 5846 | 08/28/2022 | BITCOIN (BTC): 0.09616 | BITCOIN (BTC): 0.00016 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14427 | 5853 | 08/28/2022 | LITECOIN (LTC): 0.00001<br>BITCOINCASH (BCH): 2 | LITECOIN (LTC): 0.00001 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14445 | 5871 | 08/28/2022 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 1.02197<br>SHIBAINU (SHIB): 337268.1 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 0.02197<br>SHIBAINU (SHIB): 337268.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14474 | 5894 | 8/28/2022 | ETHEREUM (ETH): 0.41685 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14509 | 5919 | 8/28/2022 | USDCOIN (USDC): 106.95 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14536 | 5944 | 08/29/2022 | NERVOSNETWORK (CKB): 2059269.2 | NERVOSNETWORK (CKB): 604215.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14534 | 5946 | 08/29/2022 | BITCOINCASH (BCH): 0.00872<br>BITCOIN (BTC): 0.001478<br>DAI(DAI): 0.58<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00455<br>LITECOIN (LTC): 0.04605 | BITCOINCASH (BCH): 0.00647<br>BITCOIN (BTC): 0.001096<br>DAI(DAI): 0.43<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00338<br>LITECOIN (LTC): 0.03416 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14550 | 5965 | 08/29/2022 | VOYAGERTOKEN (VGX): 552.1 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14610 | 6014 | 08/29/2022 | BITCOIN (BTC): 1.45786 | BITCOIN (BTC): 0.000262 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14644 | 6042 | 08/29/2022 | TETHER (USDT): 1006.47 | TETHER (USDT): 7.47 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14662 | 6060 | 08/29/2022 | CARDANO (ADA): 756.6<br>COSMOS (ATOM): 42.929<br>ETHEREUMCLASSIC (ETC): 15.27<br>POLYGON (MATIC): 785.185<br>SHIBAINU (SHIB): 236103606.5<br>STELLARLUMENS (XLM): 1900 | CARDANO (ADA): 1.9<br>COSMOS (ATOM): 0.062<br>ETHEREUMCLASSIC (ETC): 0.01<br>POLYGON (MATIC): 1.709<br>SHIBAINU (SHIB): 85680.1<br>STELLARLUMENS (XLM): 1.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14647 | 6065 | 8/29/2022 | HEDERAHASHGRAPH (HBAR): 10673.9<br>STORMX (STMX): 10977.1<br>VECHAIN (VET): 2648.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14656 | 6066 | 08/29/2022 | VOYAGERTOKEN (VGX): 4444.94 | VOYAGERTOKEN (VGX): 4.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 190 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14698 | 6096 | 08/29/2022 | EOS (EOS): 80000<br>CARDANO (ADA): 100000<br>ENJIN (ENJ): 12312<br>SANDBOX (SAND): 45000 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14696 | 6098 | 08/29/2022 | BITCOIN (BTC): 0.102262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | BITCOIN (BTC): 0.002262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14708 | 6122 | 08/29/2022 | VOYAGERTOKEN (VGX): 4.17<br>ALGORAND (ALGO): 372<br>BITCOIN (BTC): 4.3 | VOYAGERTOKEN (VGX): 4.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 193 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14730 | 6136 | 08/29/2022 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.13484<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.134834039<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14785 | 6181 | 08/29/2022 | ETHEREUM (ETH): 1.2179<br>HEDERAHASHGRAPH (HBAR): 140 | ETHEREUM (ETH): 0.02179<br>HEDERAHASHGRAPH (HBAR): 140 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14808 | 6222 | 08/29/2022 | SHIBAINU (SHIB): 310312315.5<br>BITCOIN (BTC): 29000<br>ETHEREUM (ETH): 28687<br>BITTORRENT (BTT): 1870<br>HEDERAHASHGRAPH (HBAR): 646 | BITCOIN (BTC): 0.001472<br>BITTORRENT (BTT): 22011200<br>ETHEREUM (ETH): 0.19404<br>HEDERAHASHGRAPH (HBAR): 254.9<br>SHIBAINU (SHIB): 310392345.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14845 | 6271 | 08/29/2022 | AVALANCHE (AVAX): 6.28<br>BASICATTENTIONTOKEN (BAT): 985.6<br>BITCOINCASH (BCH): 4.08481<br>POLKADOT (DOT): 120.012<br>ELROND (EGLD): 0.1286<br>ETHEREUM (ETH): 0.12642<br>GOLEM (GLM): 412.82<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 19.681<br>LUNACLASSIC (LUNC): 63.6<br>DECENTRALAND (MANA): 4383.84<br>POLYGON (MATIC): 450.405<br>SANDBOX (SAND): 74.5767<br>SHIBAINU (SHIB): 80605197.7<br>SOLANA (SOL): 14.9548<br>VOYAGERTOKEN (VGX): 595.41<br>STELLARLUMENS (XLM): 1019 | AVALANCHE (AVAX): 5.61<br>BASICATTENTIONTOKEN (BAT): 879.9<br>BITCOINCASH (BCH): 3.64662<br>POLKADOT (DOT): 107.138<br>ELROND (EGLD): 0.1148<br>ETHEREUM (ETH): 0.11286<br>GOLEM (GLM): 368.54<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 17.569<br>LUNACLASSIC (LUNC): 56.8<br>DECENTRALAND (MANA): 3913.58<br>POLYGON (MATIC): 402.09<br>SANDBOX (SAND): 66.5767<br>SHIBAINU (SHIB): 71958531.7<br>SOLANA (SOL): 13.3506<br>VOYAGERTOKEN (VGX): 531.54<br>STELLARLUMENS (XLM): 909.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14886 | 6286 | 08/29/2022 | CARDANO (ADA): 100.5 | CARDANO (ADA): 0.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

19 of 120

**Schedule 6.1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14923 | 6337 | 8/29/2022 | BITCOIN (BTC): 0.026899 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14936 | 6344 | 08/29/2022 | BITCOIN (BTC): 0.000316<br>SHIBAINU (SHIB): 196481<br>USDCOIN (USDC): 16901.08<br>VOYAGERTOKEN (VGX): 269.61 | BITCOIN (BTC): 0.000316<br>SHIBAINU (SHIB): 196481<br>USDCOIN (USDC): 14368.19<br>VOYAGERTOKEN (VGX): 269.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14959 | 6373 | 8/29/2022 | VOYAGERTOKEN (VGX): 1454.48 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14966 | 6384 | 08/29/2022 | CARDANO (ADA): 295.5<br>DIGIBYTE (DGB): 3026<br>DOGECOIN (DOGE): 6497.8<br>ETHEREUM (ETH): 3.57848<br>TERRALUNA (LUNA): 3.161<br>LUNACLASSIC (LUNC): 206821.7<br>POLYGON (MATIC): 708.732<br>SHIBAINU (SHIB): 6863295.9<br>TRON (TRX): 870.5 | CARDANO (ADA): 295.5<br>DIGIBYTE (DGB): 3026<br>DOGECOIN (DOGE): 6497.8<br>ETHEREUM (ETH): 3.578474589<br>TERRALUNA (LUNA): 3.161<br>LUNACLASSIC (LUNC): 206821.7<br>POLYGON (MATIC): 708.732<br>SHIBAINU (SHIB): 6863295.9<br>TRON (TRX): 870.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14990 | 6396 | 08/29/2022 | CARDANO (ADA): 2138.8<br>LOCKEDLUNA (LLUNA): 6.354<br>TERRALUNA (LUNA): 2.723<br>LUNACLASSIC (LUNC): 593951 | CARDANO (ADA): 1528<br>LOCKEDLUNA (LLUNA): 6.354<br>TERRALUNA (LUNA): 1.945<br>LUNACLASSIC (LUNC): 424346.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14971 | 6397 | 08/29/2022 | BITCOIN (BTC): 0.012597 | BITCOIN (BTC): 0.004715 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15023 | 6417 | 08/29/2022 | CARDANO (ADA): 5290.8<br>APECOIN (APE): 711.763<br>AVALANCHE (AVAX): 0.02<br>JASMYCOIN (JASMY): 694959.1<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 8.09<br>LUNACLASSIC (LUNC): 193992.4<br>SHIBAINU (SHIB): 483926410.4<br>VOYAGERTOKEN (VGX): 2.44 | CARDANO (ADA): 2317.5<br>APECOIN (APE): 311.772<br>AVALANCHE (AVAX): 0.01<br>JASMYCOIN (JASMY): 304411.4<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 3.544<br>LUNACLASSIC (LUNC): 84974<br>SHIBAINU (SHIB): 211973234.5<br>VOYAGERTOKEN (VGX): 1.07 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15006 | 6418 | 8/29/2022 | ALGORAND (ALGO): 81.72<br>COSMOS (ATOM): 0.929<br>AVALANCHE (AVAX): 0.53<br>BITCOINCASH (BCH): 0.53219<br>BITCOIN (BTC): 0.000313<br>ELROND (EGLD): 0.4142<br>ETHEREUMNAMESERVICE (ENS): 1.52<br>KUSAMA (KSM): 1.37<br>LITECOIN (LTC): 0.86426<br>QUANT (QNT): 47.42367<br>VOYAGERTOKEN (VGX): 41.68<br>YEARN.FINANCE (YFI): 0.006389<br>DFI.MONEY (YFII): 0.151324<br>ZCASH (ZEC): 0.783 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15022 | 6428 | 08/29/2022 | POLKADOT (DOT): 415.365 | POLKADOT (DOT): 327.518 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15076 | 6482 | 08/29/2022 | POLKADOT (DOT): 1.16<br>ETHEREUM (ETH): 19.26128<br>LOCKEDLUNA (LLUNA): 4.709<br>LUNACLASSIC (LUNC): 20.1<br>VOYAGERTOKEN (VGX): 5010.27 | POLKADOT (DOT): 0.947<br>ETHEREUM (ETH): 15.71833<br>LOCKEDLUNA (LLUNA): 4.709<br>LUNACLASSIC (LUNC): 16.4<br>VOYAGERTOKEN (VGX): 4088.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

20 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15063 | 6485 | 08/29/2022 | CARDANO (ADA): 773.4<br>ALGORAND (ALGO): 45.7<br>AVALANCHE (AVAX): 3.26<br>AXIEINFINITY (AXS): 2.07858<br>BITTORRENT (BTT): 52553400<br>CHILIZ (CHZ): 140.658<br>DASH (DASH): 1.683<br>DIGIBYTE (DGB): 853.4<br>DOGECOIN (DOGE): 1092.4<br>POLKADOT (DOT): 53.961<br>EOS (EOS): 27.28<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00204<br>HEDERAHASHGRAPH (HBAR): 418.8<br>IOTA (IOT): 41<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.794<br>LUNACLASSIC (LUNC): 827616.6<br>DECENTRALAND (MANA): 12.75<br>POLYGON (MATIC): 51.191<br>OMGNETWORK (OMG): 5.31<br>SANDBOX (SAND): 15.3187<br>SHIBAINU (SHIB): 143759838.4<br>SOLANA (SOL): 1.0372<br>SERUM (SRM): 7.255<br>STORMX (STMX): 2857.9<br>UNISWAP (UNI): 2.78<br>STELLARLUMENS (XLM): 52<br>VERGE (XVG): 3015.7<br>0X (ZRX): 22.1 | CARDANO (ADA): 696.4<br>ALGORAND (ALGO): 41.15<br>AVALANCHE (AVAX): 2.93<br>AXIEINFINITY (AXS): 1.87167<br>BITTORRENT (BTT): 47321974.7<br>CHILIZ (CHZ): 126.6562<br>DASH (DASH): 1.515<br>DIGIBYTE (DGB): 768.4<br>DOGECOIN (DOGE): 983.7<br>POLKADOT (DOT): 48.59<br>EOS (EOS): 24.56<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00184<br>HEDERAHASHGRAPH (HBAR): 377.1<br>IOTA (IOT): 36.92<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.416<br>LUNACLASSIC (LUNC): 745231.6<br>DECENTRALAND (MANA): 11.48<br>POLYGON (MATIC): 46.095<br>OMGNETWORK (OMG): 4.78<br>SANDBOX (SAND): 13.7938<br>SHIBAINU (SHIB): 129449273.3<br>SOLANA (SOL): 0.934<br>SERUM (SRM): 6.533<br>STORMX (STMX): 2573.4<br>UNISWAP (UNI): 2.503<br>STELLARLUMENS (XLM): 46.8<br>VERGE (XVG): 2715.5<br>0X (ZRX): 19.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15084 | 6510 | 08/29/2022 | DOGECOIN (DOGE): 500.26 | DOGECOIN (DOGE): 126.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 211 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15097 | 6523 | 08/29/2022 | CARDANO (ADA): 4590<br>BITCOIN (BTC): 0.214555<br>DOGECOIN (DOGE): 7499.7<br>POLKADOT (DOT): 0.321<br>ETHEREUM (ETH): 0.58747<br>CHAINLINK (LINK): 0.07<br>TERRALUNA (LUNA): 1.472<br>LUNACLASSIC (LUNC): 96347.8<br>DECENTRALAND (MANA): 0.62<br>POLYGON (MATIC): 1.466<br>OCEANPROTOCOL (OCEAN): 169.28<br>SHIBAINU (SHIB): 100529752.6<br>SOLANA (SOL): 0.0078<br>UNISWAP (UNI): 0.117<br>USDCOIN (USDC): 115.91<br>VOYAGERTOKEN (VGX): 20089.5<br>VERGE (XVG): 27241.8 | CARDANO (ADA): 2504.9<br>BITCOIN (BTC): 0.117089<br>DOGECOIN (DOGE): 4092.8<br>POLKADOT (DOT): 0.175<br>ETHEREUM (ETH): 0.3206<br>CHAINLINK (LINK): 0.04<br>TERRALUNA (LUNA): 0.803<br>LUNACLASSIC (LUNC): 52580.1<br>DECENTRALAND (MANA): 0.33<br>POLYGON (MATIC): 0.8<br>OCEANPROTOCOL (OCEAN): 92.38<br>SHIBAINU (SHIB): 54862379<br>SOLANA (SOL): 0.0042<br>UNISWAP (UNI): 0.064<br>USDCOIN (USDC): 63.26<br>VOYAGERTOKEN (VGX): 10963.5<br>VERGE (XVG): 14866.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15102 | 6528 | 08/29/2022 | CARDANO (ADA): 776.3<br>BANDPROTOCOL (BAND): 60.825<br>BITCOIN (BTC): 0.0007<br>BITTORRENT (BTT): 136009000<br>CHILIZ (CHZ): 1494.7995<br>DOGECOIN (DOGE): 2677.4<br>POLKADOT (DOT): 39.87<br>ELROND (EGLD): 4.2541<br>ENJIN (ENJ): 87.76<br>EOS (EOS): 103.72<br>ETHEREUM (ETH): 2.11302<br>LITECOIN (LTC): 10.80042<br>POLYGON (MATIC): 395.6<br>NEO (NEO): 20.713<br>SHIBAINU (SHIB): 26237384.1<br>SOLANA (SOL): 3.5407<br>TETHER (USDT): 3085.43<br>VECHAIN (VET): 3990.8<br>STELLARLUMENS (XLM): 1696.2 | CARDANO (ADA): 541.5<br>BANDPROTOCOL (BAND): 42.432<br>BITCOIN (BTC): 0.000488<br>BITTORRENT (BTT): 94881642.2<br>CHILIZ (CHZ): 1042.7915<br>DOGECOIN (DOGE): 1867.8<br>POLKADOT (DOT): 27.813<br>ELROND (EGLD): 2.9677<br>ENJIN (ENJ): 61.22<br>EOS (EOS): 72.36<br>ETHEREUM (ETH): 1.47407<br>LITECOIN (LTC): 7.53451<br>POLYGON (MATIC): 275.976<br>NEO (NEO): 14.449<br>SHIBAINU (SHIB): 18303539.4<br>SOLANA (SOL): 2.47<br>TETHER (USDT): 2152.44<br>VECHAIN (VET): 2784<br>STELLARLUMENS (XLM): 1183.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15124 | 6542 | 08/29/2022 | DOGECOIN (DOGE): 204<br>ETHEREUM (ETH): 3.03867<br>STORMX (STMX): 493.1 | DOGECOIN (DOGE): 109.5<br>ETHEREUM (ETH): 1.63183<br>STORMX (STMX): 264.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15146 | 6556 | 08/29/2022 | CARDANO (ADA): 1651.1<br>POLKADOT (DOT): 208.395<br>DECENTRALAND (MANA): 3354.73<br>POLYGON (MATIC): 1993.151<br>SHIBAINU (SHIB): 221626253.3<br>VOYAGERTOKEN (VGX): 1347.96 | CARDANO (ADA): 705.1<br>POLKADOT (DOT): 89<br>DECENTRALAND (MANA): 1432.72<br>POLYGON (MATIC): 851.223<br>SHIBAINU (SHIB): 94650834<br>VOYAGERTOKEN (VGX): 575.68 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15210 | 6618 | 08/29/2022 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.73842<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.536769387<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15217 | 6631 | 08/29/2022 | BITTORRENT (BTT): 10000 | BITTORRENT (BTT): 900 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15215 | 6633 | 08/29/2022 | CARDANO (ADA): 40.2<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 55587042.7<br>SUSHISWAP (SUSHI): 6.6034<br>VECHAIN (VET): 820.2 | CARDANO (ADA): 37<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 51154802.8<br>SUSHISWAP (SUSHI): 6.0769<br>VECHAIN (VET): 754.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | BITCOIN (BTC): 0.000441<br>CARDANO (ADA): 71.6<br>DOGECOIN (DOGE): 184.3<br>ETHEREUM (ETH): 14.812<br>SHIBAINU (SHIB): 4418912.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15274 | 6692 | 8/29/2022 | DOGECOIN (DOGE): 1486.6<br>HEDERAHASHGRAPH (HBAR): 2344.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | COSMOS (ATOM): 2500 | 0X (ZRX): 1.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15291 | 6701 | 08/29/2022 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00465<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00464<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15294 | 6708 | 08/29/2022 | SHIBAINU (SHIB): 19512810.3 | SHIBAINU (SHIB): 14659392.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15317 | 6713 | 8/29/2022 | BITCOIN (BTC): 0.065862<br>DOGECOIN (DOGE): 1925.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15300 | 6727 | 08/29/2022 | CELO (CELO): 0.151<br>LITECOIN (LTC): 5.16247<br>STORMX (STMX): 1033963.4 | CELO (CELO): 0.147<br>LITECOIN (LTC): 5.01801<br>STORMX (STMX): 1005030.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15333 | 6731 | 08/29/2022 | SHIBAINU (SHIB): 41475511.1 | SHIBAINU (SHIB): 30742248.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15340 | 6734 | 08/29/2022 | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DFI.MONEY (YFII): 0.14118 | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15323 | 6741 | 08/29/2022 | CARDANO (ADA): 110<br>BITTORRENT (BTT): 107080300<br>NERVOSNETWORK (CKB): 22245<br>DOGECOIN (DOGE): 2656.7<br>ENJIN (ENJ): 34.66<br>DECENTRALAND (MANA): 12.57<br>POLYGON (MATIC): 174.345<br>SANDBOX (SAND): 8.2411<br>SHIBAINU (SHIB): 15371368.2<br>STORMX (STMX): 20791.4<br>VECHAIN (VET): 10640.2<br>VOYAGERTOKEN (VGX): 353.77 | CARDANO (ADA): 63.5<br>BITTORRENT (BTT): 61806897.7<br>NERVOSNETWORK (CKB): 12839.8<br>DOGECOIN (DOGE): 1533.4<br>ENJIN (ENJ): 20<br>DECENTRALAND (MANA): 7.26<br>POLYGON (MATIC): 100.632<br>SANDBOX (SAND): 4.7568<br>SHIBAINU (SHIB): 8872375<br>STORMX (STMX): 12000.8<br>VECHAIN (VET): 6141.5<br>VOYAGERTOKEN (VGX): 204.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 228 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15369 | 6769 | 08/29/2022 | BITCOIN (BTC): 1.136588<br>ETHEREUM (ETH): 0.05536<br>USDCOIN (USDC): 301.14<br>VOYAGERTOKEN (VGX): 1749.73 | BITCOIN (BTC): 1.098208<br>ETHEREUM (ETH): 0.05349<br>USDCOIN (USDC): 290.98<br>VOYAGERTOKEN (VGX): 1690.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 120

Schedule 6

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15370 | 6776 | 08/29/2022 | BITCOIN (BTC): 1.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | BITCOIN (BTC): 0.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15422 | 6832 | 08/29/2022 | CARDANO (ADA): 402.5<br>BITTORRENT (BTT): 21041331.1<br>TERRALUNA (LUNA): 0.395<br>LUNACLASSIC (LUNC): 138175.7<br>POLYGON (MATIC): 220.386<br>TRON (TRX): 1087.6 | CARDANO (ADA): 392.6<br>BITTORRENT (BTT): 20522716.3<br>TERRALUNA (LUNA): 0.385<br>LUNACLASSIC (LUNC): 134770<br>POLYGON (MATIC): 214.954<br>TRON (TRX): 1060.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15438 | 6852 | 08/29/2022 | BITCOIN (BTC): 0.194099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 3620887.7<br>STELLARLUMENS (XLM): 39411.1 | BITCOIN (BTC): 0.134099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 20620887.7<br>STELLARLUMENS (XLM): 19411.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15468 | 6894 | 08/29/2022 | CARDANO (ADA): 211.9<br>NERVOSNETWORK (CKB): 372171.8<br>UNISWAP (UNI): 17.311 | CARDANO (ADA): 197.9<br>NERVOSNETWORK (CKB): 347581.4<br>UNISWAP (UNI): 16.167 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15492 | 6906 | 08/29/2022 | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 834310057.8<br>NERVOSNETWORK (CKB): 0.1<br>DOGECOIN (DOGE): 8292.6<br>ETHEREUM (ETH): 0.28502<br>CHAINLINK (LINK): 0.14<br>LITECOIN (LTC): 0.00273<br>DECENTRALAND (MANA): 0.21<br>SHIBAINU (SHIB): 10475947.3<br>STORMX (STMX): 3836.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15501 | 6923 | 08/29/2022 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.243<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.242<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15531 | 6929 | 08/29/2022 | CARDANO (ADA): 3119.5<br>ALGORAND (ALGO): 813.78<br>AVALANCHE (AVAX): 82.44<br>AXIEINFINITY (AXS): 45.02345<br>ETHEREUM (ETH): 1.08327<br>LITECOIN (LTC): 25.17466<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>DECENTRALAND (MANA): 914.2<br>POLYGON (MATIC): 1866.48<br>SHIBAINU (SHIB): 76646557.8<br>SOLANA (SOL): 55.6985 | CARDANO (ADA): 244.7<br>ALGORAND (ALGO): 63.84<br>AVALANCHE (AVAX): 6.46<br>AXIEINFINITY (AXS): 3.53234<br>ETHEREUM (ETH): 0.08498<br>LITECOIN (LTC): 1.97509<br>TERRALUNA (LUNA): 0.016<br>DECENTRALAND (MANA): 71.72<br>POLYGON (MATIC): 146.435<br>SHIBAINU (SHIB): 6013347.8<br>SOLANA (SOL): 4.3698 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15587 | 6981 | 08/29/2022 | BITCOIN (BTC): 0.999011<br>ETHEREUM (ETH): 6.33255<br>USDCOIN (USDC): 67496.33 | BITCOIN (BTC): 0.792675<br>ETHEREUM (ETH): 5.02463<br>USDCOIN (USDC): 53555.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | BITTORRENT (BTT): 1066384700<br>DOGECOIN (DOGE): 150436.9<br>SHIBAINU (SHIB): 130302276.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15601 | 7011 | 8/30/2022 | DOGECOIN (DOGE): 29980 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15625 | 7051 | 08/30/2022 | BITCOIN (BTC): 0.045719<br>BITTORRENT (BTT): 1213359100<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.32275<br>SHIBAINU (SHIB): 629516510.9<br>STORMX (STMX): 109046.3<br>VECHAIN (VET): 80876.4<br>VOYAGERTOKEN (VGX): 1161.13 | BITCOIN (BTC): 0.045396<br>BITTORRENT (BTT): 1204785930.7<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.30634<br>SHIBAINU (SHIB): 625068568.3<br>STORMX (STMX): 108275.9<br>VECHAIN (VET): 80305<br>VOYAGERTOKEN (VGX): 1152.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15664 | 7062 | 08/30/2022 | BITCOIN (BTC): 7.83 | BITCOIN (BTC): 0.000387 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15649 | 7063 | 08/30/2022 | BITCOIN (BTC): 1.00161 | BITCOIN (BTC): 0.000161 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15691 | 7093 | 08/30/2022 | APECOIN (APE): 10.917<br>AVALANCHE (AVAX): 8.23<br>DASH (DASH): 1.754<br>MAKER (MKR): 1.0296<br>SHIBAINU (SHIB): 16857277.8 | APECOIN (APE): 10.143<br>AVALANCHE (AVAX): 7.65<br>DASH (DASH): 1.63<br>MAKER (MKR): 0.9566<br>SHIBAINU (SHIB): 15661685.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15690 | 7108 | 08/30/2022 | BITTORRENT (BTT): 88849000<br>VECHAIN (VET): 38820.4 | BITTORRENT (BTT): 79524574.4<br>VECHAIN (VET): 34746.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15709 | 7111 | 08/30/2022 | DOGECOIN (DOGE): 720.4<br>SHIBAINU (SHIB): 22593824.6 | DOGECOIN (DOGE): 695.6<br>SHIBAINU (SHIB): 21815388.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15699 | 7121 | 08/30/2022 | CARDANO (ADA): 10788.3<br>BITTORRENT (BTT): 3741300<br>SANDBOX (SAND): 278.5183<br>VECHAIN (VET): 113174.1<br>VOYAGERTOKEN (VGX): 444.5<br>VERGE (XVG): 76710.9 | CARDANO (ADA): 8804.1<br>BITTORRENT (BTT): 3053211.6<br>SANDBOX (SAND): 227.2941<br>VECHAIN (VET): 92359.5<br>VOYAGERTOKEN (VGX): 362.75<br>VERGE (XVG): 62602.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15736 | 7134 | 8/30/2022 | BITCOIN (BTC): 1.005255<br>ETHEREUM (ETH): 10.41089<br>USDCOIN (USDC): 17019.1<br>CARDANO (ADA): 1446.2<br>SOLANA (SOL): 263.8448<br>POLKADOT (DOT): 108.182<br>SHIBAINU (SHIB): 78688550.7<br>POLYGON (MATIC): 3884.27<br>TRON (TRX): 2651.5<br>ETHEREUMCLASSIC (ETC): 127.57<br>UNISWAP (UNI): 46.254<br>CHAINLINK (LINK): 98.51<br>SANDBOX (SAND): 246.281<br>STELLARLUMENS (XLM): 4809.2<br>CHILIZ (CHZ): 14580.2848<br>DECENTRALAND (MANA): 1599.05<br>FILECOIN (FIL): 44.77<br>TEZOS (XTZ): 516.98<br>AAVE (AAVE): 6.5835<br>CURVEDAOTOKEN (CRV): 211.1178<br>KYBERNETWORK (KNC): 516.02<br>ANKRPROTOCOL (ANKR): 9388.40687<br>COMPOUND (COMP): 45.20146<br>AUDIUS (AUDIO): 627.046<br>UMA (UMA): 80.002<br>0X (ZRX): 1715.4<br>LIVEPEER (LPT): 33.8141<br>SUSHISWAP (SUSHI): 426.8719<br>SKALE (SKL): 5091.38<br>POLYMATH (POLY): 800.23<br>LUNACLASSIC (LUNC): 412546.5<br>TERRALUNA (LUNA): 1.035 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15800 | 7210 | 08/30/2022 | CARDANO (ADA): 406.6<br>TRON (TRX): 763.3<br>SHIBAINU (SHIB): 74774326.8<br>BITCOIN (BTC): 0.000863<br>ETHEREUM (ETH): 0.00526<br>MONERO (XMR): 0.001<br>BITCOINCASH (BCH): 0.00088<br>LITECOIN (LTC): 0.00292<br>ETHEREUMCLASSIC (ETC): 1.15<br>TERRALUNA (LUNA): 9.454<br>EOS (EOS): 0.05<br>LOCKEDLUNA (LLUNA): 22.06<br>VOYAGERTOKEN (VGX): 292.72<br>FANTOM (FTM): 7.17<br>STELLARLUMENS (XLM): 1489.3<br>DOGECOIN (DOGE): 13662.2<br>VECHAIN (VET): 140.9<br>DIGIBYTE (DGB): 299.2<br>VERGE (XVG): 22989.2<br>LUNACLASSIC (LUNC): 2061218.8<br>BITTORRENT (BTT): 46418292.6 | CARDANO (ADA): 406.6<br>BITCOINCASH (BCH): 0.00088<br>BITCOIN (BTC): 0.000863<br>BITTORRENT (BTT): 46418292.6<br>DIGIBYTE (DGB): 299.2<br>DOGECOIN (DOGE): 13662.2<br>EOS (EOS): 0.05<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 0.00526<br>FANTOM (FTM): 7.17<br>LOCKEDLUNA (LLUNA): 22.06<br>LITECOIN (LTC): 0.00292<br>TERRALUNA (LUNA): 9.454<br>LUNACLASSIC (LUNC): 2061218.8<br>SHIBAINU (SHIB): 74774326.8<br>TRON (TRX): 763.3<br>VECHAIN (VET): 140.9<br>VOYAGERTOKEN (VGX): 296.72<br>STELLARLUMENS (XLM): 1489.3<br>MONERO (XMR): 0.001<br>VERGE (XVG): 22989.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | CARDANO (ADA): 105.5<br>POLYGON (MATIC): 101.035<br>QUANT (QNT): 1.01428<br>SHIBAINU (SHIB): 50540323.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15829 | 7236 | 08/30/2022 | USDCOIN (USDC): 52111.53 | USDCOIN (USDC): 46466.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15823 | 7242 | 08/30/2022 | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | BITTORRENT (BTT): 37949624.8<br>LUNACLASSIC (LUNC): 108893.2<br>SHIBAINU (SHIB): 2.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15863 | 7270 | 8/30/2022 | LUNACLASSIC (LUNC): 568000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15850 | 7279 | 08/30/2022 | APECOIN (APE): 6.546<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.734<br>LUNACLASSIC (LUNC): 596390.1<br>OMGNETWORK (OMG): 10.69<br>SHIBAINU (SHIB): 18540031.4<br>VOYAGERTOKEN (VGX): 29.51 | APECOIN (APE): 5.337<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 486320.4<br>OMGNETWORK (OMG): 8.71<br>SHIBAINU (SHIB): 15118285.8<br>VOYAGERTOKEN (VGX): 24.06 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15851 | 7282 | 08/30/2022 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 285128098.9 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 126752179.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15887 | 7316 | 08/30/2022 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 800000<br>USDCOIN (USDC): 120.7 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 799999.9<br>USDCOIN (USDC): 120.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15926 | 7321 | 08/30/2022 | CARDANO (ADA): 13258.8<br>GALA (GALA): 11337.0703<br>VOYAGERTOKEN (VGX): 518.53 | CARDANO (ADA): 11361.2<br>GALA (GALA): 9714.5346<br>VOYAGERTOKEN (VGX): 444.32 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15915 | 7325 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 71<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15918 | 7328 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 62<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15907 | 7337 | 08/30/2022 | BITCOIN (BTC): 1.011589<br>USDCOIN (USDC): 100.74 | BITCOIN (BTC): 0.517939<br>USDCOIN (USDC): 51.58 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15905 | 7346 | 8/30/2022 | BITCOIN (BTC): 0.515298<br>LOCKEDLUNA (LLUNA): 235.114<br>SHIBAINU (SHIB): 890819013.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15932 | 7351 | 08/30/2022 | VOYAGERTOKEN (VGX): 2.79<br>DOGECOIN (DOGE): 14255 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15942 | 7367 | 8/30/2022 | LUNACLASSIC (LUNC): 420000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15970 | 7377 | 08/31/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 120

**Schedule 6.1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16004 | 7430 | 08/31/2022 | CARDANO (ADA): 459<br>ALGORAND (ALGO): 129.98<br>BASICATTENTIONTOKEN (BAT): 149<br>BITTORRENT (BTT): 310212400<br>CELO (CELO): 12.554<br>CHILIZ (CHZ): 61.1819<br>NERVOSNETWORK (CKB): 22097<br>DIGIBYTE (DGB): 3148.3<br>DOGECOIN (DOGE): 86468.1<br>ENJIN (ENJ): 129.83<br>EOS (EOS): 4.41<br>ETHEREUMCLASSIC (ETC): 6.19<br>ETHEREUM (ETH): 3.12126<br>FILECOIN (FIL): 3.29<br>GOLEM (GLM): 382.2<br>THEGRAPH(GRT): 72.2<br>HEDERAHASHGRAPH (HBAR): 356.5<br>ICON (ICX): 16.1<br>IOTA (IOT): 38.69<br>KYBERNETWORK (KNC): 30.32<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00893<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 4<br>DECENTRALAND (MANA): 663.24<br>POLYGON (MATIC): 61.576<br>OCEANPROTOCOL (OCEAN): 29.69<br>OMGNETWORK (OMG): 4.38<br>ONTOLOGY (ONT): 35.96<br>ORCHID (OXT): 265.3<br>QTUM (QTUM): 5.83<br>SHIBAINU (SHIB): 74214851<br>SOLANA (SOL): 6.6824<br>SERUM (SRM): 4.636<br>STORMX (STMX): 14806.2<br>SUSHISWAP (SUSHI): 3.5795<br>TRON (TRX): 1649.3<br>UMA (UMA): 2.302<br>UNISWAP (UNI): 2.682<br>VECHAIN (VET): 3135.9<br>VOYAGERTOKEN (VGX): 76.63<br>STELLARLUMENS (XLM): 117.9<br>MONERO (XMR): 3.206<br>TEZOS (XTZ): 6.32<br>VERGE (XVG): 7618.1<br>0X (ZRX): 6.8 | CARDANO (ADA): 280.3<br>ALGORAND (ALGO): 79.38<br>BASICATTENTIONTOKEN (BAT): 90.9<br>BITTORRENT (BTT): 189443630<br>CELO (CELO): 7.666<br>CHILIZ (CHZ): 37.3631<br>NERVOSNETWORK (CKB): 13494.4<br>DIGIBYTE (DGB): 1922.6<br>DOGECOIN (DOGE): 52805.2<br>ENJIN (ENJ): 79.28<br>EOS (EOS): 2.69<br>ETHEREUMCLASSIC (ETC): 3.78<br>ETHEREUM (ETH): 1.90612<br>FILECOIN (FIL): 2.01<br>GOLEM (GLM): 233.41<br>THEGRAPH(GRT): 44.09<br>HEDERAHASHGRAPH (HBAR): 217.7<br>ICON (ICX): 9.8<br>IOTA (IOT): 23.62<br>KYBERNETWORK (KNC): 18.51<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00545<br>TERRALUNA (LUNA): 0.758<br>LUNACLASSIC (LUNC): 2.4<br>DECENTRALAND (MANA): 405.03<br>POLYGON (MATIC): 37.604<br>OCEANPROTOCOL (OCEAN): 18.13<br>OMGNETWORK (OMG): 2.68<br>ONTOLOGY (ONT): 21.96<br>ORCHID (OXT): 162<br>QTUM (QTUM): 3.56<br>SHIBAINU (SHIB): 45322272<br>SOLANA (SOL): 4.0809<br>SERUM (SRM): 2.831<br>STORMX (STMX): 9042<br>SUSHISWAP (SUSHI): 2.186<br>TRON (TRX): 1007.2<br>UMA (UMA): 1.406<br>UNISWAP (UNI): 1.638<br>VECHAIN (VET): 1915<br>VOYAGERTOKEN (VGX): 46.79<br>STELLARLUMENS (XLM): 72<br>MONERO (XMR): 1.958<br>TEZOS (XTZ): 3.86<br>VERGE (XVG): 4652.3<br>0X (ZRX): 4.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16028 | 7432 | 08/31/2022 | BITCOIN (BTC): 0.088895<br>ETHEREUM (ETH): 1.5899<br>USDCOIN (USDC): 13594.31 | BITCOIN (BTC): 0.073377<br>ETHEREUM (ETH): 1.31236<br>USDCOIN (USDC): 11221.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

29 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16026 | 7434 | 08/31/2022 | CARDANO (ADA): 514<br>ALGORAND (ALGO): 230.38<br>APECOIN (APE): 34.473<br>COSMOS (ATOM): 2.08<br>AVALANCHE (AVAX): 5.05<br>BANDPROTOCOL (BAND): 31.425<br>BASICATTENTIONTOKEN (BAT): 68<br>BITCOINCASH (BCH): 0.16269<br>BITCOIN (BTC): 0.158663<br>BITTORRENT (BTT): 1027397400<br>CELO (CELO): 51.177<br>CHILIZ (CHZ): 75.1694<br>NERVOSNETWORK (CKB): 9129.7<br>COMPOUND (COMP): 0.98635<br>DAI(DAI): 37.46<br>DASH (DASH): 0.083<br>DIGIBYTE (DGB): 1118.8<br>DOGECOIN (DOGE): 1038.8<br>POLKADOT (DOT): 20.765<br>ELROND (EGLD): 0.1285<br>ENJIN (ENJ): 102.93<br>EOS (EOS): 18.23<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 5.05928<br>FILECOIN (FIL): 26.63<br>FANTOM (FTM): 206.71<br>GOLEM (GLM): 101.19<br>HEDERAHASHGRAPH (HBAR): 708.6<br>ICON (ICX): 16.4<br>KYBERNETWORK (KNC): 102.18<br>CHAINLINK (LINK): 12.81<br>LOCKEDLUNA (LLUNA): 15.282 | CARDANO (ADA): 475.1<br>ALGORAND (ALGO): 212.96<br>APECOIN (APE): 31.866<br>COSMOS (ATOM): 1.923<br>AVALANCHE (AVAX): 4.67<br>BANDPROTOCOL (BAND): 29.048<br>BASICATTENTIONTOKEN (BAT): 62.9<br>BITCOINCASH (BCH): 0.15038<br>BITCOIN (BTC): 0.146663<br>BITTORRENT (BTT): 949695019.7<br>CELO (CELO): 47.306<br>CHILIZ (CHZ): 69.4843<br>NERVOSNETWORK (CKB): 8439.2<br>COMPOUND (COMP): 0.91175<br>DAI(DAI): 34.62<br>DASH (DASH): 0.077<br>DIGIBYTE (DGB): 1034.1<br>DOGECOIN (DOGE): 960.2<br>POLKADOT (DOT): 19.194<br>ELROND (EGLD): 0.1188<br>ENJIN (ENJ): 95.14<br>EOS (EOS): 16.85<br>ETHEREUMCLASSIC (ETC): 1.06<br>ETHEREUM (ETH): 4.67665<br>FILECOIN (FIL): 24.61<br>FANTOM (FTM): 191.076<br>GOLEM (GLM): 93.54<br>HEDERAHASHGRAPH (HBAR): 655<br>ICON (ICX): 15.1<br>KYBERNETWORK (KNC): 94.45<br>CHAINLINK (LINK): 11.84<br>LOCKEDLUNA (LLUNA): 15.282 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LITECOIN (LTC): 5.0382<br>TERRALUNA (LUNA): 6.55<br>LUNACLASSIC (LUNC): 1069846<br>DECENTRALAND (MANA): 1023.66<br>POLYGON (MATIC): 415.445<br>MAKER (MKR): 0.0042<br>NEO (NEO): 0.997<br>OCEANPROTOCOL (OCEAN): 21.8<br>OMGNETWORK (OMG): 25.28<br>ONTOLOGY (ONT): 28.02<br>ORCHID (OXT): 533<br>QTUM (QTUM): 5.59<br>RAYDIUM (RAY): 23.236<br>SANDBOX (SAND): 103.5703<br>SHIBAINU (SHIB): 22954066.8<br>SOLANA (SOL): 6.6922<br>SPELLTOKEN (SPELL): 41773.8<br>SERUM (SRM): 10.997<br>STORMX (STMX): 15614.9<br>SUSHISWAP (SUSHI): 3.6732<br>TRON (TRX): 2560.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 0.394<br>UNISWAP (UNI): 0.644<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 2044.3<br>VOYAGERTOKEN (VGX): 135.01<br>WRAPPEDBITCOIN (WBTC): 0.000702<br>STELLARLUMENS (XLM): 103.7<br>MONERO (XMR): 0.132<br>TEZOS (XTZ): 52.22<br>VERGE (XVG): 12292.3<br>YEARN.FINANCE (YFI): 0.011334<br>ZCASH (ZEC): 0.284<br>0X (ZRX): 28.3 | LITECOIN (LTC): 4.65716<br>TERRALUNA (LUNA): 6.054<br>LUNACLASSIC (LUNC): 988933.2<br>DECENTRALAND (MANA): 946.24<br>POLYGON (MATIC): 384.025<br>MAKER (MKR): 0.0039<br>NEO (NEO): 0.922<br>OCEANPROTOCOL (OCEAN): 20.15<br>OMGNETWORK (OMG): 23.37<br>ONTOLOGY (ONT): 25.9<br>ORCHID (OXT): 492.7<br>QTUM (QTUM): 5.17<br>RAYDIUM (RAY): 21.478<br>SANDBOX (SAND): 95.7372<br>SHIBAINU (SHIB): 21218043.6<br>SOLANA (SOL): 6.1861<br>SPELLTOKEN (SPELL): 38614.4<br>SERUM (SRM): 10.166<br>STORMX (STMX): 14434<br>SUSHISWAP (SUSHI): 3.3954<br>TRON (TRX): 2367.2<br>TRUEUSD (TUSD): 9.22<br>UMA (UMA): 0.364<br>UNISWAP (UNI): 0.595<br>TETHER (USDT): 9.22<br>VECHAIN (VET): 1889.7<br>VOYAGERTOKEN (VGX): 124.8<br>WRAPPEDBITCOIN (WBITCOIN (BTC):): 0.000702<br>STELLARLUMENS (XLM): 95.9<br>MONERO (XMR): 0.122<br>TEZOS (XTZ): 48.27<br>VERGE (XVG): 11362.6<br>YEARN.FINANCE (YFI): 0.010477<br>ZCASH (ZEC): 0.262<br>0X (ZRX): 26.2 | | |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16031 | 7447 | 08/31/2022 | CARDANO (ADA): 218.4<br>BITTORRENT (BTT): 1002846200<br>DOGECOIN (DOGE): 4242.8<br>POLKADOT (DOT): 1.305<br>ETHEREUM (ETH): 0.53216<br>CHAINLINK (LINK): 10.99<br>LITECOIN (LTC): 2.11936<br>MAKER (MKR): 0.0581<br>TRON (TRX): 148.1<br>VECHAIN (VET): 499.7<br>STELLARLUMENS (XLM): 156.1 | CARDANO (ADA): 48<br>BITTORRENT (BTT): 220508613<br>DOGECOIN (DOGE): 932.9<br>POLKADOT (DOT): 0.286<br>ETHEREUM (ETH): 0.11701<br>CHAINLINK (LINK): 2.41<br>LITECOIN (LTC): 0.46601<br>MAKER (MKR): 0.0127<br>TRON (TRX): 32.5<br>VECHAIN (VET): 109.8<br>STELLARLUMENS (XLM): 34.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16030 | 7466 | 08/31/2022 | CARDANO (ADA): 679.7<br>ETHEREUM (ETH): 2.0918<br>SOLANA (SOL): 1.4492<br>VECHAIN (VET): 8674.5 | CARDANO (ADA): 515.6<br>ETHEREUM (ETH): 1.58686<br>SOLANA (SOL): 1.0994<br>VECHAIN (VET): 6580.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16082 | 7486 | 08/31/2022 | APECOIN (APE): 0.263<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 10.522<br>LUNACLASSIC (LUNC): 5862848.3 | APECOIN (APE): 0.133<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 5.327<br>LUNACLASSIC (LUNC): 2968280.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

31 of 120

**Schedule 5**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16070 | 7498 | 8/31/2022 | SHIBAINU (SHIB): 125 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 270 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 08/31/2022 | BITCOIN (BTC): 1 | BITCOIN (BTC): 0.002161 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16088 | 7516 | 8/31/2022 | BITCOIN (BTC): 0.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16084 | 7520 | 8/31/2022 | ETHEREUM (ETH): 12 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16118 | 7522 | 8/31/2022 | BITCOIN (BTC): 500 CARDANO (ADA): 500 ETHEREUM (ETH): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16153 | 7558 | 8/31/2022 | BITCOIN (BTC): 10000 VOYAGERTOKEN (VGX): 2000 BITTORRENT (BTT): 250 SHIBAINU (SHIB): 800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16147 | 7564 | 08/31/2022 | CARDANO (ADA): 313.5 BITCOIN (BTC): 0.009731 DOGECOIN (DOGE): 1484.7 ETHEREUM (ETH): 0.22058 TERRALUNA (LUNA): 0.691 LUNACLASSIC (LUNC): 45169.1 SHIBAINU (SHIB): 13634908.6 SOLANA (SOL): 0.3392 | CARDANO (ADA): 306.3 BITCOIN (BTC): 0.009507 DOGECOIN (DOGE): 1450.5 ETHEREUM (ETH): 0.21551 TERRALUNA (LUNA): 0.675 LUNACLASSIC (LUNC): 44131 SHIBAINU (SHIB): 13321561.4 SOLANA (SOL): 0.3314 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16131 | 7565 | 08/31/2022 | BITCOIN (BTC): 0.000079 ETHEREUM (ETH): 0.00394 LUNACLASSIC (LUNC): 206.5 USDCOIN (USDC): 1358.276881 | BITCOIN (BTC): 0.000079 ETHEREUM (ETH): 0.00394 LUNACLASSIC (LUNC): 206.5 USDCOIN (USDC): 70.64 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | ETHEREUM (ETH): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16166 | 7582 | 8/31/2022 | BITCOIN (BTC): 0.000438 SHIBAINU (SHIB): 12155201.1 SANDBOX (SAND): 146.311 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | ETHEREUM (ETH): 0.63743 | ETHEREUM (ETH): 0.38069 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16173 | 7595 | 08/31/2022 | BITCOIN (BTC): 0.197985 | BITCOIN (BTC): 0.000042 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16176 | 7608 | 08/31/2022 | BITCOIN (BTC): 0.00051 DOGECOIN (DOGE): 4042.6908150064683 SHIBAINU (SHIB): 20483408.439164277 | BITCOIN (BTC): 0.00051 DOGECOIN (DOGE): 808.8 SHIBAINU (SHIB): 3572704.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16196 | 7616 | 8/31/2022 | ALGORAND (ALGO): 65 CARDANO (ADA): 99 AMP (AMP): 32 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16202 | 7622 | 8/31/2022 | SOLANA (SOL): 35 DOGECOIN (DOGE): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16213 | 7627 | 08/31/2022 | VOYAGERTOKEN (VGX): 4900 | VOYAGERTOKEN (VGX): 4.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16218 | 7638 | 8/31/2022 | BITCOIN (BTC): 0.5236 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16229 | 7641 | 8/31/2022 | CARDANO (ADA): 2418.8<br>POLKADOT (DOT): 66.116 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16228 | 7664 | 08/31/2022 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299<br>BITCOIN (BTC): 0.01061637 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16262 | 7666 | 08/31/2022 | CARDANO (ADA): 270.8<br>BITTORRENT (BTT): 53935800<br>HEDERAHASHGRAPH (HBAR): 558.6<br>DECENTRALAND (MANA): 165.26<br>POLYGON (MATIC): 63.742<br>SANDBOX (SAND): 155.4735<br>VOYAGERTOKEN (VGX): 108.47 | CARDANO (ADA): 184.5<br>BITTORRENT (BTT): 36756458.3<br>HEDERAHASHGRAPH (HBAR): 380.7<br>DECENTRALAND (MANA): 112.62<br>POLYGON (MATIC): 43.439<br>SANDBOX (SAND): 105.9529<br>VOYAGERTOKEN (VGX): 73.92 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16239 | 7671 | 8/31/2022 | ETHEREUM (ETH): 1300<br>APECOIN (APE): 2300<br>CARDANO (ADA): 1000<br>DOGECOIN (DOGE): 545 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16261 | 7683 | 08/31/2022 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.011227000000000001<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.011227<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16280 | 7684 | 8/31/2022 | ETHEREUM (ETH): 30<br>STELLARLUMENS (XLM): 89 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 292 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | BITCOIN (BTC): 0.028 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16308 | 7728 | 8/31/2022 | BITCOIN (BTC): 1000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16319 | 7733 | 8/31/2022 | BITCOIN (BTC): 5000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16300 | 7736 | 08/31/2022 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 8.531<br>LUNACLASSIC (LUNC): 1859669.6 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 4.911<br>LUNACLASSIC (LUNC): 1070707.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | AAVE (AAVE): 978.13 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

33 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16322 | 7750 | 08/31/2022 | CARDANO (ADA): 13.1<br>ALGORAND (ALGO): 52.12<br>AMP (AMP): 5307.83<br>ANKRPROTOCOL (ANKR): 794.89063<br>AVALANCHE (AVAX): 0.65<br>BITTORRENT (BTT): 118699766.4<br>NERVOSNETWORK (CKB): 6677.3<br>ETHEREUM (ETH): 0.00642<br>HEDERAHASHGRAPH (HBAR): 610.6<br>JASMYCOIN (JASMY): 1616.9<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.951<br>LUNACLASSIC (LUNC): 425440.7<br>DECENTRALAND (MANA): 11.85<br>POLYGON (MATIC): 126.047<br>SHIBAINU (SHIB): 9595307.5<br>TRON (TRX): 304.4<br>UNISWAP (UNI): 2.005<br>VOYAGERTOKEN (VGX): 6.71 | CARDANO (ADA): 11.9<br>ALGORAND (ALGO): 47.38<br>AMP (AMP): 4825.63<br>ANKRPROTOCOL (ANKR): 722.67694<br>AVALANCHE (AVAX): 0.59<br>BITTORRENT (BTT): 107916210<br>NERVOSNETWORK (CKB): 6070.7<br>ETHEREUM (ETH): 0.00584<br>HEDERAHASHGRAPH (HBAR): 555.1<br>JASMYCOIN (JASMY): 1470<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 386790.6<br>DECENTRALAND (MANA): 10.78<br>POLYGON (MATIC): 114.596<br>SHIBAINU (SHIB): 8723599.5<br>TRON (TRX): 276.8<br>UNISWAP (UNI): 1.823<br>VOYAGERTOKEN (VGX): 6.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16257 | 7751 | 8/31/2022 | AAVE (AAVE): 500<br>ZCASH (ZEC): 500<br>DASH (DASH): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16327 | 7761 | 8/31/2022 | BITCOIN (BTC): 2.2469<br>ETHEREUM (ETH): 50.6577 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16343 | 7768 | 8/31/2022 | BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16357 | 7769 | 8/31/2022 | BITCOIN (BTC): 0.018<br>FILECOIN (FIL): 58<br>COSMOS (ATOM): 25.4<br>DOGECOIN (DOGE): 3875 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16373 | 7774 | 08/31/2022 | BITCOIN (BTC): 0.272 | BITCOIN (BTC): 0.000272 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16380 | 7781 | 08/31/2022 | HEDERAHASHGRAPH (HBAR): 7793.1<br>LITECOIN (LTC): 3.87878<br>OCEANPROTOCOL (OCEAN): 668.06<br>OMGNETWORK (OMG): 319.56<br>SANDBOX (SAND): 591.4256 | HEDERAHASHGRAPH (HBAR): 4793.1<br>LITECOIN (LTC): 1.87878<br>OCEANPROTOCOL (OCEAN): 368.06<br>OMGNETWORK (OMG): 119.56<br>SANDBOX (SAND): 291.4256 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16358 | 7790 | 08/31/2022 | CARDANO (ADA): 528.2<br>ENJIN (ENJ): 525.36<br>OMGNETWORK (OMG): 81.43<br>SOLANA (SOL): 250 | CARDANO (ADA): 228.2<br>ENJIN (ENJ): 325.36<br>OMGNETWORK (OMG): 41.43<br>SOLANA (SOL): 0.7734 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16370 | 7791 | 8/31/2022 | BITCOIN (BTC): 2500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16390 | 7807 | 8/31/2022 | CARDANO (ADA): 201.05<br>BITCOIN (BTC): 566.84<br>ETHEREUM (ETH): 1833<br>SHIBAINU (SHIB): 60.38<br>LUNACLASSIC (LUNC): 175.55<br>KAVA (KAVA): 93.39<br>BICONOMY (BICO): 164.76 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16388 | 7809 | 8/31/2022 | VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

34 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16382 | 7815 | 8/31/2022 | BITCOIN (BTC): 4.363<br>ETHEREUM (ETH): 16 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 310 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16413 | 7825 | 08/31/2022 | BITCOIN (BTC): 0.454<br>VOYAGERTOKEN (VGX): 107.2 | BITCOIN (BTC): 0.000454<br>VOYAGERTOKEN (VGX): 107.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16404 | 7828 | 08/31/2022 | BITTORRENT (BTT): 270921900<br>DOGECOIN (DOGE): 5104.5<br>ETHEREUMCLASSIC (ETC): 2.55<br>SHIBAINU (SHIB): 1013326385.7<br>TRON (TRX): 338<br>VOYAGERTOKEN (VGX): 38.36 | BITTORRENT (BTT): 148662099<br>DOGECOIN (DOGE): 2801<br>ETHEREUMCLASSIC (ETC): 1.4<br>SHIBAINU (SHIB): 556039314.4<br>TRON (TRX): 185.4<br>VOYAGERTOKEN (VGX): 21.05 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16409 | 7829 | 08/31/2022 | USDCOIN (USDC): 109.81<br>BITCOIN (BTC): 655<br>ETHEREUM (ETH): 297<br>SOLANA (SOL): 49 | USDCOIN (USDC): 109.81 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16424 | 7832 | 8/31/2022 | ETHEREUM (ETH): 3017<br>CARDANO (ADA): 1380 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16422 | 7834 | 08/31/2022 | BITCOIN (BTC): 0.226 | BITCOIN (BTC): 0.000226 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16429 | 7837 | 08/31/2022 | DOGECOIN (DOGE): 29776.1<br>SHIBAINU (SHIB): 119938854.5 | DOGECOIN (DOGE): 11341.1<br>SHIBAINU (SHIB): 45682125.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16447 | 7855 | 8/31/2022 | BITCOIN (BTC): 0.000424<br>BITTORRENT (BTT): 8786400<br>DIGIBYTE (DGB): 219.3<br>STORMX (STMX): 813.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16461 | 7877 | 8/31/2022 | CARDANO (ADA): 212.9<br>TRON (TRX): 89.75<br>COSMOS (ATOM): 116.22<br>STELLARLUMENS (XLM): 118.03<br>VECHAIN (VET): 53.55 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | BITCOIN (BTC): 0.037968<br>ETHEREUM (ETH): 0.0061<br>SOLANA (SOL): 6.0168<br>USDCOIN (USDC): 3085.56<br>VOYAGERTOKEN (VGX): 5325.5 | BITCOIN (BTC): 0.027299<br>ETHEREUM (ETH): 0.00439<br>SOLANA (SOL): 4.3261<br>USDCOIN (USDC): 2218.52<br>VOYAGERTOKEN (VGX): 3829.04 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16475 | 7899 | 08/31/2022 | CARDANO (ADA): 367.6<br>ALGORAND (ALGO): 167.27<br>COSMOS (ATOM): 13.373<br>POLKADOT (DOT): 45.675<br>ETHEREUM (ETH): 0.91673<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 1.239<br>LUNACLASSIC (LUNC): 270078.1<br>DECENTRALAND (MANA): 10.2<br>SANDBOX (SAND): 76.1775<br>SUSHISWAP (SUSHI): 68.0929<br>VECHAIN (VET): 1516.1<br>VOYAGERTOKEN (VGX): 1178.41 | CARDANO (ADA): 251.1<br>ALGORAND (ALGO): 114.25<br>COSMOS (ATOM): 9.134<br>POLKADOT (DOT): 31.199<br>ETHEREUM (ETH): 0.62619<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 0.846<br>LUNACLASSIC (LUNC): 184481.2<br>DECENTRALAND (MANA): 6.97<br>SANDBOX (SAND): 52.0343<br>SUSHISWAP (SUSHI): 46.512<br>VECHAIN (VET): 1035.6<br>VOYAGERTOKEN (VGX): 804.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16486 | 7914 | 08/31/2022 | RIPPLE (XRP): 858.4 | RIPPLE (XRP): 835.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16514 | 7924 | 8/31/2022 | BITCOIN (BTC): 5000<br>DOGECOIN (DOGE): 200<br>BITCOINCASH (BCH): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

35 of 120

**Schedule 1.5**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 322 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16534 | 7940 | 8/31/2022 | BANCOR (BNT): 50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16541 | 7943 | 8/31/2022 | CARDANO (ADA): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | DOGECOIN (DOGE): 10 SHIBAINU (SHIB): 100 | BITCOIN (BTC): 0.000496 SHIBAINU (SHIB): 1690331.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16548 | 7962 | 08/31/2022 | BITTORRENT (BTT): 112900 POLKADOT (DOT): 2000 ETHEREUMCLASSIC (ETC): 1000 LOCKEDLUNA (LLUNA): 150000 TERRALUNA (LUNA): 200000 LUNACLASSIC (LUNC): 1918089.9 | BITTORRENT (BTT): 112900 POLKADOT (DOT): 305.912 ETHEREUMCLASSIC (ETC): 41.09 LOCKEDLUNA (LLUNA): 15.781 TERRALUNA (LUNA): 6.764 LUNACLASSIC (LUNC): 1918089.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | BITCOIN (BTC): 5000 ETHEREUM (ETH): 200 BITCOINCASH (BCH): 5000 DOGECOIN (DOGE): 600 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16551 | 7969 | 08/31/2022 | BITCOIN (BTC): 0.001489 | BITCOIN (BTC): 0.000148 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16545 | 7975 | 8/31/2022 | BITCOIN (BTC): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16570 | 7976 | 08/31/2022 | SHIBAINU (SHIB): 27937703 | SHIBAINU (SHIB): 27937702.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 330 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 331 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16565 | 7991 | 8/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16586 | 7996 | 8/31/2022 | NERVOSNETWORK (CKB): 952713.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 333 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16597 | 7997 | 08/31/2022 | CARDANO (ADA): 31.8 DOGECOIN (DOGE): 1091.9 LOCKEDLUNA (LLUNA): 5.585 LITECOIN (LTC): 2.99999 TERRALUNA (LUNA): 2.394 LUNACLASSIC (LUNC): 521970.8 SHIBAINU (SHIB): 13330139.3 | CARDANO (ADA): 24.6 DOGECOIN (DOGE): 843.8 LOCKEDLUNA (LLUNA): 5.585 LITECOIN (LTC): 2.31842 TERRALUNA (LUNA): 1.85 LUNACLASSIC (LUNC): 403383.6 SHIBAINU (SHIB): 10301649.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16584 | 7998 | 08/31/2022 | CARDANO (ADA): 15987 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 17.098 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | CARDANO (ADA): 10522 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 3.44805 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16585 | 8007 | 8/31/2022 | ETHEREUM (ETH): 545 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16574 | 8008 | 08/31/2022 | BITTORRENT (BTT): 21929824.5 LOCKEDLUNA (LLUNA): 14.844 TERRALUNA (LUNA): 6.362 LUNACLASSIC (LUNC): 5014916.3 SHIBAINU (SHIB): 100645527.7 SPELLTOKEN (SPELL): 403110.4 | BITTORRENT (BTT): 16984518.6 LOCKEDLUNA (LLUNA): 14.844 TERRALUNA (LUNA): 4.927 LUNACLASSIC (LUNC): 3884022.8 SHIBAINU (SHIB): 77949362.3 SPELLTOKEN (SPELL): 312206.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16598 | 8014 | 8/31/2022 | VOYAGERTOKEN (VGX): 373.44 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 338 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2022 | DOGECOIN (DOGE): 30000 | AMP (AMP): 3595.2<br>ANKRPROTOCOL (ANKR): 1104.28905<br>BITTORRENT (BTT): 46511627.9<br>DIGIBYTE (DGB): 2671.1<br>SHIBAINU (SHIB): 5104682.1<br>SPELLTOKEN (SPELL): 22795<br>STORMX (STMX): 4855<br>VECHAIN (VET): 1303.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16647 | 8059 | 8/31/2022 | BITCOINCASH (BCH): 10000000<br>CELO (CELO): 1200<br>DOGECOIN (DOGE): 13000373274 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16637 | 8069 | 8/31/2022 | BITCOIN (BTC): 0.056459<br>CARDANO (ADA): 250<br>SOLANA (SOL): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16669 | 8073 | 08/31/2022 | BITTORRENT (BTT): 58397400<br>VERGE (XVG): 1105.8 | BITTORRENT (BTT): 55001865.2<br>VERGE (XVG): 1041.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16661 | 8081 | 08/31/2022 | BITCOINCASH (BCH): 0.00405<br>BITCOIN (BTC): 0.000232<br>LITECOIN (LTC): 0.00404 | BITCOINCASH (BCH): 0.01063885<br>BITCOIN (BTC): 0.000232<br>LITECOIN (LTC): 0.00404 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16674 | 8090 | 08/31/2022 | POLKADOT (DOT): 111.607<br>KAVA (KAVA): 578.694<br>LOCKEDLUNA (LLUNA): 10.802<br>TERRALUNA (LUNA): 4.63<br>LUNACLASSIC (LUNC): 1009325<br>VOYAGERTOKEN (VGX): 15132.17 | POLKADOT (DOT): 111.607<br>KAVA (KAVA): 578.694<br>LOCKEDLUNA (LLUNA): 10.802<br>TERRALUNA (LUNA): 4.63<br>LUNACLASSIC (LUNC): 1009325<br>VOYAGERTOKEN (VGX): 5132.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16687 | 8091 | 08/31/2022 | BITCOIN (BTC): 0.061239 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16672 | 8092 | 8/31/2022 | CARDANO (ADA): 200<br>TEZOS (XTZ): 300 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16705 | 8109 | 8/31/2022 | BICONOMY (BICO): 4000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16682 | 8118 | 08/31/2022 | BITCOIN (BTC): 0.78409 | BITCOIN (BTC): 0.000409 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16693 | 8121 | 8/31/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16708 | 8128 | 8/31/2022 | BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16717 | 8135 | 8/31/2022 | ETHEREUM (ETH): 2.32729<br>USDCOIN (USDC): 63.87 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | BITCOIN (BTC): 0.000239<br>BITCOINCASH (BCH): 0.01320924 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | BITCOINCASH (BCH): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16726 | 8148 | 08/31/2022 | BITCOIN (BTC): 30.000202 | BITCOIN (BTC): 0.000202 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16754 | 8156 | 08/31/2022 | DOGECOIN (DOGE): 275479 | DOGECOIN (DOGE): 13.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 5**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16752 | 8158 | 8/31/2022 | BITCOIN (BTC): 15000 BITCOINCASH (BCH): 15000 DOGECOIN (DOGE): 15000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 356 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | TERRALUNA (LUNA): 2.583 SHIBAINU (SHIB): 31792155.7 | LUNA 2.583 SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16746 | 8164 | 08/31/2022 | CARDANO (ADA): 3292.6 COSMOS (ATOM): 20.867 AVALANCHE (AVAX): 26.69 BITCOIN (BTC): 0.085089 CHILIZ (CHZ): 1070.091 COMPOUND (COMP): 4.84943 DOGECOIN (DOGE): 6725 POLKADOT (DOT): 127.623 ENJIN (ENJ): 23.38 EOS (EOS): 1351.65 ETHEREUM (ETH): 1.92101 THEGRAPH(GRT): 402.15 CHAINLINK (LINK): 116.81 LOCKEDLUNA (LLUNA): 5.06 LITECOIN (LTC): 1.015 TERRALUNA (LUNA): 2.169 LUNACLASSIC (LUNC): 100553 DECENTRALAND (MANA): 610.97 POLYGON (MATIC): 3572.922 SANDBOX (SAND): 216.5232 SHIBAINU (SHIB): 75698072.7 SOLANA (SOL): 24.0474 USDCOIN (USDC): 3170.84 VECHAIN (VET): 28750.2 STELLARLUMENS (XLM): 352.5 0X (ZRX): 1249.7 | CARDANO (ADA): 3292.6 COSMOS (ATOM): 20.867 AVALANCHE (AVAX): 26.69 BITCOIN (BTC): 0.085089 CHILIZ (CHZ): 1070.091 COMPOUND (COMP): 4.84943 DOGECOIN (DOGE): 6725 POLKADOT (DOT): 127.623 ENJIN (ENJ): 23.38 EOS (EOS): 1351.65 ETHEREUM (ETH): 1.92101 THEGRAPH(GRT): 402.15 CHAINLINK (LINK): 116.81 LOCKEDLUNA (LLUNA): 5.06 LITECOIN (LTC): 1.01499 TERRALUNA (LUNA): 2.169 LUNACLASSIC (LUNC): 100553 DECENTRALAND (MANA): 610.96 POLYGON (MATIC): 3572.922 SANDBOX (SAND): 216.5232 SHIBAINU (SHIB): 75698072.7 SOLANA (SOL): 24.0474 USDCOIN (USDC): 3170.84 VECHAIN (VET): 28750.2 STELLARLUMENS (XLM): 352.5 0X (ZRX): 1249.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16744 | 8166 | 08/31/2022 | CARDANO (ADA): 164.2 TERRALUNA (LUNA): 3.682 LUNACLASSIC (LUNC): 240946.2 SHIBAINU (SHIB): 20135631.2 | CARDANO (ADA): 148.8 TERRALUNA (LUNA): 3.335 LUNACLASSIC (LUNC): 218248.4 SHIBAINU (SHIB): 18238801.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16740 | 8170 | 08/31/2022 | BITCOIN (BTC): 0.001629 | BITCOIN (BTC): 0.000823 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | BITCOINCASH (BCH): 120 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16766 | 8180 | 8/31/2022 | BITCOIN (BTC): 0.75 WRAPPEDBITCOIN (WBTC): 0.15 SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16758 | 8188 | 8/31/2022 | TERRALUNA (LUNA): 0.577 LUNACLASSIC (LUNC): 37717 SHIBAINU (SHIB): 498088.7 | LUNA 0.577 LUNACLASSIC (LUNC): 37717 SHIBAINU (SHIB): 498088.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | APECOIN (APE): 200 VOYAGERTOKEN (VGX): 800 CARDANO (ADA): 300 AMP (AMP): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16791 | 8205 | 8/31/2022 | SHIBAINU (SHIB): 492813141 BITCOIN (BTC): 0.0012 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16787 | 8209 | 8/31/2022 | SHIBAINU (SHIB): 15000000 ETHEREUM (ETH): 10 BITTORRENT (BTT): 36000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

38 of 120

Schedule 5
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16785 | 8211 | 8/31/2022 | BITCOIN (BTC): 300 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | BITCOIN (BTC): 1000 SHIBAINU (SHIB): 20000000 ETHEREUM (ETH): 537 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 368 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16811 | 8227 | 9/1/2022 | USDCOIN (USDC): 59.81 VOYAGERTOKEN (VGX): 679.16 BITCOIN (BTC): 4.75 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16807 | 8231 | 9/1/2022 | SHIBAINU (SHIB): 10000 SPELLTOKEN (SPELL): 7000 CARDANO (ADA): 400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16818 | 8238 | 09/01/2022 | VOYAGERTOKEN (VGX): 202.88 | VOYAGERTOKEN (VGX): 2.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | AAVE (AAVE): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16825 | 8241 | 9/1/2022 | BITCOIN (BTC): 1000 DOGECOIN (DOGE): 500 ETHEREUM (ETH): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | BITCOINCASH (BCH): 0.35595 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16833 | 8260 | 9/1/2022 | BITCOIN (BTC): 3 COSMOS (ATOM): 6000840 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | BITCOIN (BTC): 2000 BITCOINCASH (BCH): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16858 | 8281 | 09/01/2022 | BITTORRENT (BTT): 29852800 TRON (TRX): 13831.9 | BITTORRENT (BTT): 11336203.4 TRON (TRX): 5252.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16886 | 8289 | 9/1/2022 | BITCOIN (BTC): 0.948 ETHEREUM (ETH): 6.42 CARDANO (ADA): 13340.04 SUSHISWAP (SUSHI): 6362.8 SOLANA (SOL): 228.05 DOGECOIN (DOGE): 82088.93 TERRALUNA (LUNA): 3038.1 SHIBAINU (SHIB): 496454813.84 VOYAGERTOKEN (VGX): 3050.52 OMGNETWORK (OMG): 3416.88 RIPPLE (XRP): 15404.59 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16877 | 8290 | 09/01/2022 | LOCKEDLUNA (LLUNA): 17.106 TERRALUNA (LUNA): 7.332 LUNACLASSIC (LUNC): 1597899 POLYGON (MATIC): 0.03 SHIBAINU (SHIB): 58766713 | LOCKEDLUNA (LLUNA): 17.106 TERRALUNA (LUNA): 5.516 LUNACLASSIC (LUNC): 1202313 POLYGON (MATIC): 0.022 SHIBAINU (SHIB): 44218053.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16901 | 8302 | 9/1/2022 | Bitcoin (BTC): 500 BitcoinCash (BCH): 400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 380 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16896 | 8306 | 09/01/2022 | CARDANO (ADA): 79.4 ALGORAND (ALGO): 265.47 BITCOIN (BTC): 0.060326 ETHEREUM (ETH): 1.30723 SOLANA (SOL): 2.6897 | CARDANO (ADA): 79.4 ALGORAND (ALGO): 265.47 BITCOIN (BTC): 0.009044 ETHEREUM (ETH): 1.30723 SOLANA (SOL): 2.6897 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 120

**Schedule 5**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16889 | 8314 | 09/01/2022 | CARDANO (ADA): 6380.826989<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.38340085<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | CARDANO (ADA): 6380.7<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.164619<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16845 | 8320 | 09/01/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16913 | 8326 | 09/01/2022 | CARDANO (ADA): 7.3<br>BITCOIN (BTC): 0.001678<br>ETHEREUM (ETH): 3.21012<br>DECENTRALAND (MANA): 21.23<br>SHIBAINU (SHIB): 179307.8<br>SOLANA (SOL): 3.1114<br>VOYAGERTOKEN (VGX): 97.24 | CARDANO (ADA): 5.9<br>BITCOIN (BTC): 0.001351<br>ETHEREUM (ETH): 2.58509<br>DECENTRALAND (MANA): 17.09<br>SHIBAINU (SHIB): 144395.3<br>SOLANA (SOL): 2.5056<br>VOYAGERTOKEN (VGX): 78.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16909 | 8330 | 9/1/2022 | TETHER (USDT): 10 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16912 | 8335 | 09/01/2022 | BITCOIN (BTC): 0.700241<br>LITECOIN (LTC): 5.31 | BITCOIN (BTC): 0.000241 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16903 | 8336 | 9/1/2022 | CARDANO (ADA): 2499<br>ETHEREUMCLASSIC (ETC): 4700<br>SHIBAINU (SHIB): 1611.99 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16926 | 8357 | 9/1/2022 | AMP (AMP): 787 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16945 | 8364 | 9/1/2022 | DOGECOIN (DOGE): 4<br>BITCOIN (BTC): 7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16941 | 8368 | 09/01/2022 | CARDANO (ADA): 16.1<br>BITCOIN (BTC): 0.00451<br>BITTORRENT (BTT): 750214100<br>JASMYCOIN (JASMY): 19802.7<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 9.413<br>LUNACLASSIC (LUNC): 3754323.9<br>SHIBAINU (SHIB): 64886909.6<br>STORMX (STMX): 25528.7 | CARDANO (ADA): 14.8<br>BITCOIN (BTC): 0.004135<br>BITTORRENT (BTT): 687806525.1<br>JASMYCOIN (JASMY): 18155.4<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 8.629<br>LUNACLASSIC (LUNC): 3442015.4<br>SHIBAINU (SHIB): 59489204.2<br>STORMX (STMX): 23405 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16937 | 8372 | 9/1/2022 | POLYGON (MATIC): 25 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 120

Schedule 6

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16970 | 8376 | 09/01/2022 | ETHEREUM (ETH): 0.04749<br>SHIBAINU (SHIB): 18690805.8 | ETHEREUM (ETH): 0.01856<br>SHIBAINU (SHIB): 7306273.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16989 | 8403 | 09/01/2022 | CARDANO (ADA): 15.7<br>BITCOIN (BTC): 0.261089<br>BITTORRENT (BTT): 64287200<br>NERVOSNETWORK (CKB): 1262.9<br>DIGIBYTE (DGB): 596.8<br>DOGECOIN (DOGE): 31.9<br>POLKADOT (DOT): 22.731<br>ETHEREUM (ETH): 3.6408<br>HEDERAHASHGRAPH (HBAR): 143.1<br>CHAINLINK (LINK): 10.65<br>LITECOIN (LTC): 4.03913<br>DECENTRALAND (MANA): 43.86<br>SANDBOX (SAND): 36.7922<br>STORMX (STMX): 758.4<br>USDCOIN (USDC): 518.33<br>VECHAIN (VET): 3929.6<br>VOYAGERTOKEN (VGX): 580.26<br>VERGE (XVG): 1128.6 | CARDANO (ADA): 6.2<br>BITCOIN (BTC): 0.102845<br>BITTORRENT (BTT): 25323348.5<br>NERVOSNETWORK (CKB): 497.5<br>DIGIBYTE (DGB): 235<br>DOGECOIN (DOGE): 12.5<br>POLKADOT (DOT): 8.954<br>ETHEREUM (ETH): 1.43415<br>HEDERAHASHGRAPH (HBAR): 56.3<br>CHAINLINK (LINK): 4.19<br>LITECOIN (LTC): 1.59105<br>DECENTRALAND (MANA): 17.27<br>SANDBOX (SAND): 14.4928<br>STORMX (STMX): 298.7<br>USDCOIN (USDC): 204.17<br>VECHAIN (VET): 1547.9<br>VOYAGERTOKEN (VGX): 228.57<br>VERGE (XVG): 444.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16997 | 8417 | 9/1/2022 | SHIBAINU (SHIB): 1000000<br>LUNACLASSIC (LUNC): 1000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 394 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16992 | 8419 | 09/01/2022 | LUNACLASSIC (LUNC): 6988599.8 | LUNACLASSIC (LUNC): 1145700.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17003 | 8422 | 9/1/2022 | BITTORRENT (BTT): 8969792148<br>ETHEREUMCLASSIC (ETC): 62.1<br>DECENTRALAND (MANA): 2000.89<br>FANTOM (FTM): 2001.345<br>DOGECOIN (DOGE): 10000.8<br>SHIBAINU (SHIB): 108912814.1<br>POLYGON (MATIC): 1002.25<br>SANDBOX (SAND): 2000<br>LUNACLASSIC (LUNC): 7540482<br>LOCKEDLUNA (LLUNA): 21 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17006 | 8423 | 09/01/2022 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58<br>POLYGON (MATIC): 2139.44 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17013 | 8424 | 09/01/2022 | BITCOIN (BTC): 1200 | BITCOIN (BTC): 0.000384 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

41 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17007 | 8430 | 09/01/2022 | CARDANO (ADA): 575<br>BANDPROTOCOL (BAND): 117.225<br>BITCOIN (BTC): 0.087998<br>BITTORRENT (BTT): 401824261.9<br>COMPOUND (COMP): 18.29943<br>DOGECOIN (DOGE): 7821.6<br>POLKADOT (DOT): 31.803<br>ETHEREUM (ETH): 0.76116<br>FILECOIN (FIL): 125.82<br>CHAINLINK (LINK): 43.15<br>LITECOIN (LTC): 5.94388<br>OMGNETWORK (OMG): 191.97<br>SHIBAINU (SHIB): 48017877.8<br>SKALE (SKL): 3035.77<br>STORMX (STMX): 23115.5<br>SUSHISWAP (SUSHI): 258.8095<br>UNISWAP (UNI): 89.077<br>USDCOIN (USDC): 3329.23<br>VOYAGERTOKEN (VGX): 1605.95<br>RIPPLE (XRP): 36.2<br>VERGE (XVG): 69303.3 | CARDANO (ADA): 541.6<br>BANDPROTOCOL (BAND): 110.42<br>BITCOIN (BTC): 0.08289<br>BITTORRENT (BTT): 378501297.2<br>COMPOUND (COMP): 17.23729<br>DOGECOIN (DOGE): 7367.6<br>POLKADOT (DOT): 29.957<br>ETHEREUM (ETH): 0.71698<br>FILECOIN (FIL): 118.52<br>CHAINLINK (LINK): 40.64<br>LITECOIN (LTC): 5.59888<br>OMGNETWORK (OMG): 180.83<br>SHIBAINU (SHIB): 45230790.6<br>SKALE (SKL): 2859.56<br>STORMX (STMX): 21773.8<br>SUSHISWAP (SUSHI): 243.7875<br>UNISWAP (UNI): 83.907<br>USDCOIN (USDC): 3135.99<br>VOYAGERTOKEN (VGX): 1512.74<br>RIPPLE (XRP): 34.1<br>VERGE (XVG): 65280.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17031 | 8434 | 09/01/2022 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 504.837<br>VOYAGERTOKEN (VGX): 559.17 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 24.837<br>VOYAGERTOKEN (VGX): 559.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17016 | 8435 | 09/01/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 5.22 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17042 | 8445 | 9/1/2022 | SOLANA (SOL): 266.12<br>VOYAGERTOKEN (VGX): 288.25<br>CARDANO (ADA): 400.58<br>SHIBAINU (SHIB): 335.16 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17028 | 8458 | 09/01/2022 | CARDANO (ADA): 105<br>DIGIBYTE (DGB): 1004.4<br>LUNACLASSIC (LUNC): 2342952.1<br>VECHAIN (VET): 787.5<br>BITTORRENT (BTT): 45227800<br>LOCKEDLUNA (LLUNA): 25.082<br>POLYGON (MATIC): 99.055<br>NERVOSNETWORK (CKB): 106565<br>TERRALUNA (LUNA): 10.75<br>SHIBAINU (SHIB): 102278443.1 | CARDANO (ADA): 105.5<br>BITTORRENT (BTT): 45227800<br>NERVOSNETWORK (CKB): 10656.5<br>DIGIBYTE (DGB): 1004.4<br>LOCKEDLUNA (LLUNA): 25.082<br>TERRALUNA (LUNA): 10.75<br>LUNACLASSIC (LUNC): 2342952.1<br>POLYGON (MATIC): 99.055<br>SHIBAINU (SHIB): 102278443.1<br>VECHAIN (VET): 787.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | BITCOIN (BTC): 0.001743 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | BITCOIN (BTC): 10 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17075 | 8497 | 9/1/2022 | BITCOIN (BTC): 13000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

42 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17073 | 8499 | 09/01/2022 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 34.724<br>LUNACLASSIC (LUNC): 7574759.9<br>SHIBAINU (SHIB): 55141586.5 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 16.542<br>LUNACLASSIC (LUNC): 3608680.3<br>SHIBAINU (SHIB): 26269922.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17100 | 8509 | 09/02/2022 | BITCOIN (BTC): 259 | BITCOIN (BTC): 0.000259 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | USDCOIN (USDC): 11 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17105 | 8539 | 09/02/2022 | CARDANO (ADA): 33<br>AMP (AMP): 1091.54<br>ANKRPROTOCOL (ANKR): 408.75053<br>APECOIN (APE): 69.346<br>BANCOR (BNT): 40.209<br>BITTORRENT (BTT): 50376400<br>CHILIZ (CHZ): 41.5084<br>CURVEDAOTOKEN (CRV): 32.817<br>DIGIBYTE (DGB): 362.3<br>DOGECOIN (DOGE): 103.6<br>ETHEREUMNAMESERVICE (ENS): 2.5<br>THEGRAPH(GRT): 73.27<br>JASMYCOIN (JASMY): 2685.1<br>CHAINLINK (LINK): 5.04<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 55.758<br>TERRALUNA (LUNA): 3.07<br>LUNACLASSIC (LUNC): 669356.1<br>DECENTRALAND (MANA): 59.9<br>POLYGON (MATIC): 69.887<br>OPTIMISM (OP): 50.64<br>ORCHID (OXT): 113.9<br>OASISNETWORK (ROSE): 432.38<br>SANDBOX (SAND): 30.1886<br>SHIBAINU (SHIB): 3105299.7<br>SPELLTOKEN (SPELL): 71926.6<br>STORMX (STMX): 975.5<br>ORIGINTRAIL (TRAC): 184.01<br>TRON (TRX): 412.6<br>VECHAIN (VET): 139.3<br>VOYAGERTOKEN (VGX): 131.63 | CARDANO (ADA): 20.7<br>AMP (AMP): 683.71<br>ANKRPROTOCOL (ANKR): 256.0301<br>APECOIN (APE): 43.436<br>BANCOR (BNT): 25.185<br>BITTORRENT (BTT): 31554392.7<br>CHILIZ (CHZ): 25.9997<br>CURVEDAOTOKEN (CRV): 20.5556<br>DIGIBYTE (DGB): 226.9<br>DOGECOIN (DOGE): 64.9<br>ETHEREUMNAMESERVICE (ENS): 1.56<br>THEGRAPH(GRT): 45.89<br>JASMYCOIN (JASMY): 1681.9<br>CHAINLINK (LINK): 3.15<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 34.925<br>TERRALUNA (LUNA): 1.922<br>LUNACLASSIC (LUNC): 419266.2<br>DECENTRALAND (MANA): 37.52<br>POLYGON (MATIC): 43.775<br>OPTIMISM (OP): 31.72<br>ORCHID (OXT): 71.3<br>OASISNETWORK (ROSE): 270.83<br>SANDBOX (SAND): 18.9093<br>SHIBAINU (SHIB): 1945074.4<br>SPELLTOKEN (SPELL): 45052.8<br>STORMX (STMX): 611<br>ORIGINTRAIL (TRAC): 115.26<br>TRON (TRX): 258.4<br>VECHAIN (VET): 87.2<br>VOYAGERTOKEN (VGX): 82.44 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17126 | 8540 | 09/02/2022 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 5.971<br>LUNACLASSIC (LUNC): 1302608.5 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 1.269<br>LUNACLASSIC (LUNC): 276869.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

43 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17142 | 8552 | 09/02/2022 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17<br>VERGE (XVG): 6000 | CARDANO (ADA): 2987.6<br>ALGORAND (ALGO): 373.29<br>APECOIN (APE): 21.881<br>COSMOS (ATOM): 27.245<br>AVALANCHE (AVAX): 94.66<br>BITCOINCASH (BCH): 5.34584<br>BITCOIN (BTC): 0.32752<br>BITTORRENT (BTT): 94111065.6<br>NERVOSNETWORK (CKB): 9411.1<br>DIGIBYTE (DGB): 9411.1<br>DOGECOIN (DOGE): 4793.5<br>POLKADOT (DOT): 239.832<br>ETHEREUMCLASSIC (ETC): 19.13<br>ETHEREUM (ETH): 1.82292<br>THEGRAPH(GRT): 4708.68<br>HEDERAHASHGRAPH (HBAR): 1411.6<br>JASMYCOIN (JASMY): 5011<br>CHAINLINK (LINK): 105.78<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 49.32884<br>TERRALUNA (LUNA): 1.13<br>LUNACLASSIC (LUNC): 246396.7<br>POLYGON (MATIC): 543.821<br>OCEANPROTOCOL (OCEAN): 376.83<br>SANDBOX (SAND): 89.1897<br>SHIBAINU (SHIB): 10448494.5<br>STORMX (STMX): 44776.5<br>TRON (TRX): 7528.8<br>UNISWAP (UNI): 72.155<br>USDCOIN (USDC): 21846.89<br>VECHAIN (VET): 28330.1<br>VOYAGERTOKEN (VGX): 19903.71<br>VERGE (XVG): 5646.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17165 | 8574 | 09/02/2022 | CARDANO (ADA): 1594.7<br>AVALANCHE (AVAX): 10.38<br>POLKADOT (DOT): 110.41<br>IOTA (IOT): 1775.17<br>SOLANA (SOL): 11.0374 | CARDANO (ADA): 966.7<br>AVALANCHE (AVAX): 6.29<br>POLKADOT (DOT): 66.935<br>IOTA (IOT): 1076.18<br>SOLANA (SOL): 6.6914 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17155 | 8581 | 9/2/2022 | AMP (AMP): 78<br>BITCOIN (BTC): 7546<br>DAI(DAI): 823 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

44 of 120

Schedule 5
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 415 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17180 | 8597 | 09/02/2022 | CARDANO (ADA): 17813.6<br>ALGORAND (ALGO): 731.19<br>BITTORRENT (BTT): 24896847700<br>POLKADOT (DOT): 470.925<br>ETHEREUMCLASSIC (ETC): 29.76<br>THEGRAPH(GRT): 1508.99<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 163.846<br>LUNACLASSIC (LUNC): 35677689.9<br>POLYGON (MATIC): 1555.068<br>OCEANPROTOCOL (OCEAN): 734.9<br>ORCHID (OXT): 3975<br>SHIBAINU (SHIB): 341279239.3<br>TRON (TRX): 227889.7<br>UNISWAP (UNI): 103.728<br>VECHAIN (VET): 34592.7 | CARDANO (ADA): 13774.5<br>ALGORAND (ALGO): 565.4<br>BITTORRENT (BTT): 19251745645.9<br>POLKADOT (DOT): 364.147<br>ETHEREUMCLASSIC (ETC): 23.01<br>THEGRAPH(GRT): 1166.84<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 126.695<br>LUNACLASSIC (LUNC): 27588143.7<br>POLYGON (MATIC): 1202.472<br>OCEANPROTOCOL (OCEAN): 568.27<br>ORCHID (OXT): 3073.7<br>SHIBAINU (SHIB): 263897710.6<br>TRON (TRX): 176218.1<br>UNISWAP (UNI): 80.208<br>VECHAIN (VET): 26749.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17206 | 8606 | 09/02/2022 | BITCOIN (BTC): 0.006 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17205 | 8611 | 09/02/2022 | CHAINLINK (LINK): 1058.21<br>VOYAGERTOKEN (VGX): 8.75 | CHAINLINK (LINK): 171.18<br>VOYAGERTOKEN (VGX): 1.41 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17191 | 8620 | 9/2/2022 | BITCOIN (BTC): 0.063 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17219 | 8628 | 9/2/2022 | VECHAIN (VET): 500.35 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17222 | 8629 | 09/02/2022 | CARDANO (ADA): 2377.2<br>BITCOIN (BTC): 0.060337<br>DOGECOIN (DOGE): 2028.3<br>POLKADOT (DOT): 20.166<br>ETHEREUM (ETH): 0.77174<br>KAVA (KAVA): 209.127<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 4.6<br>LUNACLASSIC (LUNC): 1003195.1<br>POLYGON (MATIC): 2202.891<br>SANDBOX (SAND): 54.0338<br>SOLANA (SOL): 6.015<br>UNISWAP (UNI): 10.167<br>USDCOIN (USDC): 19146.85<br>VOYAGERTOKEN (VGX): 544.73 | CARDANO (ADA): 1751.2<br>BITCOIN (BTC): 0.04445<br>DOGECOIN (DOGE): 1494.2<br>POLKADOT (DOT): 14.856<br>ETHEREUM (ETH): 0.56854<br>KAVA (KAVA): 154.064<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 3.388<br>LUNACLASSIC (LUNC): 739054.8<br>POLYGON (MATIC): 1622.872<br>SANDBOX (SAND): 39.8068<br>SOLANA (SOL): 4.4312<br>UNISWAP (UNI): 7.49<br>USDCOIN (USDC): 14105.5<br>VOYAGERTOKEN (VGX): 401.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17211 | 8636 | 09/02/2022 | BITCOIN (BTC): 9.98<br>TETHER (USDT): 9.98 | BITCOIN (BTC): 0.000055<br>TETHER (USDT): 1.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17208 | 8643 | 09/02/2022 | CARDANO (ADA): 451<br>STORMX (STMX): 2715.4<br>VECHAIN (VET): 18475.7 | CARDANO (ADA): 170.1<br>STORMX (STMX): 1024.2<br>VECHAIN (VET): 6969 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

45 of 120

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17244 | 8645 | 09/03/2022 | CARDANO (ADA): 1179.7<br>AUDIUS (AUDIO): 505.035<br>BITCOIN (BTC): 0.0411<br>NERVOSNETWORK (CKB): 21146.6<br>POLKADOT (DOT): 13.163<br>ETHEREUM (ETH): 1.08098<br>HEDERAHASHGRAPH (HBAR): 4223.3<br>CHAINLINK (LINK): 74.95<br>LITECOIN (LTC): 2.09134<br>POLYGON (MATIC): 132.392<br>SOLANA (SOL): 0.0548<br>VECHAIN (VET): 10183.6 | CARDANO (ADA): 1176.8<br>AUDIUS (AUDIO): 503.791<br>BITCOIN (BTC): 0.040999<br>NERVOSNETWORK (CKB): 21094.5<br>POLKADOT (DOT): 13.131<br>ETHEREUM (ETH): 1.07832<br>HEDERAHASHGRAPH (HBAR): 4212.8<br>CHAINLINK (LINK): 74.77<br>LITECOIN (LTC): 2.08619<br>POLYGON (MATIC): 132.066<br>SOLANA (SOL): 0.0547<br>VECHAIN (VET): 10158.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17234 | 8653 | 09/03/2022 | BITCOIN (BTC): 0.000615 | BITCOIN (BTC): 0.0000001 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17229 | 8654 | 9/3/2022 | ETHEREUM (ETH): 5<br>BITCOINCASH (BCH): 9<br>BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17252 | 8673 | 09/03/2022 | BITCOIN (BTC): 0.000242<br>BITCOINCASH (BCH): 0.008978 | BITCOIN (BTC): 0.000242 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 428 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17243 | 8676 | 09/03/2022 | ETHEREUM (ETH): 1.2971<br>TERRALUNA (LUNA): 3.219<br>LUNACLASSIC (LUNC): 210598.4 | ETHEREUM (ETH): 0.02974<br>TERRALUNA (LUNA): 0.073<br>LUNACLASSIC (LUNC): 4829 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17289 | 8709 | 9/3/2022 | AAVE (AAVE): 4000<br>BITCOINCASH (BCH): 12000<br>BITCOIN (BTC): 19000<br>BASICATTENTIONTOKEN (BAT): 2000<br>ETHEREUM (ETH): 6300<br>YEARN.FINANCE (YFI): 5000<br>DOGECOIN (DOGE): 8000<br>LITECOIN (LTC): 7000<br>CHAINLINK (LINK): 4000<br>ZCASH (ZEC): 700<br>POLKADOT (DOT): 400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 430 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17293 | 8711 | 9/3/2022 | BITCOIN (BTC): 46000<br>BASICATTENTIONTOKEN (BAT): 13000<br>ETHEREUM (ETH): 34025<br>BITCOINCASH (BCH): 27032<br>LITECOIN (LTC): 26000<br>SHIBAINU (SHIB): 23000<br>AMP (AMP): 16073<br>DOGECOIN (DOGE): 43900<br>CURVEDAOTOKEN (CRV): 15007<br>DAI(DAI): 8890<br>EOS (EOS): 67392 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17316 | 8717 | 09/03/2022 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.10945<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.008178571<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

46 of 120

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17312 | 8721 | 9/3/2022 | BITCOIN (BTC): 0.000445<br>CARDANO (ADA): 50<br>ETHEREUM (ETH): 0.167 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17299 | 8728 | 09/03/2022 | USDCOIN (USDC): 80001.56 | USDCOIN (USDC): 77001.57 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17331 | 8732 | 9/4/2022 | BITCOIN (BTC): 2000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17325 | 8738 | 09/03/2022 | BITCOIN (BTC): 0.000197 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17323 | 8740 | 9/3/2022 | CARDANO (ADA): 8.4<br>FANTOM (FTM): 4.451<br>IOTA (IOT): 31.55<br>SHIBAINU (SHIB): 210228.8<br>TRON (TRX): 88.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17322 | 8747 | 9/3/2022 | SHIBAINU (SHIB): 13000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17349 | 8750 | 9/4/2022 | SHIBAINU (SHIB): 227229645.9<br>ICON (ICX): 2361.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17350 | 8753 | 09/04/2022 | CARDANO (ADA): 165.8<br>BITCOIN (BTC): 0.003405<br>ETHEREUM (ETH): 1.43023<br>LOCKEDLUNA (LLUNA): 3.287<br>TERRALUNA (LUNA): 1.409<br>LUNACLASSIC (LUNC): 307200.8<br>DECENTRALAND (MANA): 22.78<br>SHIBAINU (SHIB): 277277.1<br>SOLANA (SOL): 9.0767<br>VOYAGERTOKEN (VGX): 530.72 | CARDANO (ADA): 144<br>BITCOIN (BTC): 0.002957<br>ETHEREUM (ETH): 1.24228<br>LOCKEDLUNA (LLUNA): 3.287<br>TERRALUNA (LUNA): 1.223<br>LUNACLASSIC (LUNC): 266831.3<br>DECENTRALAND (MANA): 19.78<br>SHIBAINU (SHIB): 240839.9<br>SOLANA (SOL): 7.8839<br>VOYAGERTOKEN (VGX): 460.97 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17360 | 8777 | 09/04/2022 | LOCKEDLUNA (LLUNA): 6.409<br>LUNACLASSIC (LUNC): 24862806.3 | LOCKEDLUNA (LLUNA): 6.409<br>LUNACLASSIC (LUNC): 9061914.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | VOYAGERTOKEN (VGX): 2871.75 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17374 | 8792 | 09/04/2022 | CARDANO (ADA): 2510.6<br>DOGECOIN (DOGE): 10254.3<br>HEDERAHASHGRAPH (HBAR): 2307.8<br>DECENTRALAND (MANA): 312.5 | CARDANO (ADA): 1405.8<br>DOGECOIN (DOGE): 5741.8<br>HEDERAHASHGRAPH (HBAR): 1292.2<br>DECENTRALAND (MANA): 174.98 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17379 | 8793 | 9/4/2022 | VOYAGERTOKEN (VGX): 450.87 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17386 | 8804 | 09/04/2022 | BITCOIN (BTC): 0.000196<br>AMP (AMP): 0.0081 | BITCOIN (BTC): 0.000196 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17380 | 8810 | 09/04/2022 | DOGECOIN (DOGE): 89.8<br>SHIBAINU (SHIB): 2305379.2 | DOGECOIN (DOGE): 14.4<br>SHIBAINU (SHIB): 369874.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

47 of 120

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17413 | 8816 | 9/4/2022 | DOGECOIN (DOGE): 4000<br>BITTORRENT (BTT): 2000<br>BITCOINCASH (BCH): 800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17410 | 8819 | 09/04/2022 | BITCOIN (BTC): 0.000814<br>USDCOIN (USDC): 50432.94 | BITCOIN (BTC): 0.000653<br>USDCOIN (USDC): 40436.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17406 | 8820 | 9/4/2022 | BITCOIN (BTC): 5295 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17414 | 8825 | 9/5/2022 | CARDANO (ADA): 300<br>DOGECOIN (DOGE): 1500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17403 | 8833 | 09/04/2022 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 17852672.5 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 7852672.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17428 | 8834 | 09/05/2022 | VOYAGERTOKEN (VGX): 4.33<br>DOGECOIN (DOGE): 7643.9<br>STELLARLUMENS (XLM): 1951.1<br>VECHAIN (VET): 4752<br>STORMX (STMX): 18225.7<br>SHIBAINU (SHIB): 10229132.9<br>BITTORRENT (BTT): 14779900<br>BITCOINCASH (BCH): 9871 | VOYAGERTOKEN (VGX): 4.33 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17401 | 8835 | 09/04/2022 | BITCOIN (BTC): 0.02 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17419 | 8853 | 09/05/2022 | BITCOIN (BTC): 0.449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17440 | 8858 | 09/05/2022 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 14.001<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 13.999<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17438 | 8860 | 09/05/2022 | CHILIZ (CHZ): 505<br>ETHEREUM (ETH): 0.57808<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 40300607.6 | CHILIZ (CHZ): 282.4928<br>ETHEREUM (ETH): 0.32337<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 22543828.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17432 | 8866 | 09/05/2022 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 347312.7 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 5582.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17441 | 8869 | 09/05/2022 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27<br>ETHEREUM (ETH): 7.587722 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 458 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17469 | 8877 | 09/05/2022 | BITCOIN (BTC): 300 | BITCOIN (BTC): 0.007541 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

48 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17482 | 8888 | 09/05/2022 | VOYAGERTOKEN (VGX): 5.15<br>BITCOIN (BTC): 687<br>BITCOINCASH (BCH): 432 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17527 | 8927 | 9/5/2022 | LOCKEDLUNA (LLUNA): 3.513<br>TERRALUNA (LUNA): 1.506<br>LUNACLASSIC (LUNC): 328376.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | TERRALUNA (LUNA): 39.079<br>LUNACLASSIC (LUNC): 4958335 | LUNA 39.079<br>LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17521 | 8933 | 09/05/2022 | CARDANO (ADA): 2.5<br>GALA (GALA): 6240.1597<br>LUNACLASSIC (LUNC): 7612816.8<br>SHIBAINU (SHIB): 17171.4 | CARDANO (ADA): 1.8<br>GALA (GALA): 4581.3549<br>LUNACLASSIC (LUNC): 5589122.3<br>SHIBAINU (SHIB): 12606.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17519 | 8935 | 09/05/2022 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 14143989.8<br>VOYAGERTOKEN (VGX): 4870.71 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 8959329.4<br>VOYAGERTOKEN (VGX): 3085.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17517 | 8937 | 09/05/2022 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 8.59<br>LUNACLASSIC (LUNC): 1271140.3 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 183926.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | BITCOIN (BTC): 13763<br>BITCOINCASH (BCH): 3056<br>ETHEREUM (ETH): 763<br>CARDANO (ADA): 471 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17529 | 8961 | 9/5/2022 | USDCOIN (USDC): 5873.918 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17567 | 8981 | 09/06/2022 | BITCOIN (BTC): 0.211 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17581 | 8995 | 09/06/2022 | ETHEREUM (ETH): 4.05794<br>DOGECOIN (DOGE): 5739.8 | ETHEREUM (ETH): 4.05794 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17573 | 9003 | 09/06/2022 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 35000000 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 300322118.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17621 | 9023 | 09/06/2022 | CARDANO (ADA): 4656.7<br>BITTORRENT (BTT): 4184714400<br>POLKADOT (DOT): 32.239<br>ETHEREUM (ETH): 1.38402<br>HEDERAHASHGRAPH (HBAR): 4222.9<br>POLYGON (MATIC): 1279.488<br>ORCHID (OXT): 784<br>SHIBAINU (SHIB): 129306694.9<br>STORMX (STMX): 12393.1<br>TRON (TRX): 40418.9<br>VECHAIN (VET): 451468.6<br>STELLARLUMENS (XLM): 2553.9<br>VERGE (XVG): 146519.1 | CARDANO (ADA): 4001.2<br>BITTORRENT (BTT): 3595666854.9<br>POLKADOT (DOT): 27.701<br>ETHEREUM (ETH): 1.1892<br>HEDERAHASHGRAPH (HBAR): 3628.5<br>POLYGON (MATIC): 1099.385<br>ORCHID (OXT): 673.6<br>SHIBAINU (SHIB): 111105263.7<br>STORMX (STMX): 10648.6<br>TRON (TRX): 34729.5<br>VECHAIN (VET): 387919.1<br>STELLARLUMENS (XLM): 2194.4<br>VERGE (XVG): 125894.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17635 | 9045 | 09/06/2022 | BITCOIN (BTC): 0.022 | BITCOIN (BTC): 0.00022 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17633 | 9047 | 9/6/2022 | BITCOIN (BTC): .0000829 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 120

**Schedule 5**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | BITCOIN (BTC): 0.003742 | BITCOIN (BTC): 0.003742<br>VOYAGERTOKEN (VGX): 0.99 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17651 | 9061 | 09/06/2022 | SOLANA (SOL): 0.0196<br>USDCOIN (USDC): 2.6<br>VOYAGERTOKEN (VGX): 20349.21 | SOLANA (SOL): 0.0095<br>USDCOIN (USDC): 1.26<br>VOYAGERTOKEN (VGX): 9852.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17646 | 9069 | 09/06/2022 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 3107.58 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 14.38 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17645 | 9071 | 09/06/2022 | CARDANO (ADA): 2673<br>BITTORRENT (BTT): 17649400<br>POLKADOT (DOT): 57.57<br>ETHEREUM (ETH): 1.0173<br>POLYGON (MATIC): 419.167<br>VOYAGERTOKEN (VGX): 615.02 | CARDANO (ADA): 1827.9<br>BITTORRENT (BTT): 12069704.4<br>POLKADOT (DOT): 39.37<br>ETHEREUM (ETH): 0.69569<br>POLYGON (MATIC): 286.651<br>VOYAGERTOKEN (VGX): 420.58 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17662 | 9076 | 09/06/2022 | BITCOIN (BTC): 0.01124 | BITCOIN (BTC): 0.000157 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17663 | 9078 | 9/6/2022 | LOCKEDLUNA (LLUNA): 3.331 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17670 | 9083 | 09/06/2022 | CARDANO (ADA): 8209.6<br>BITTORRENT (BTT): 1735957200<br>ETHEREUM (ETH): 1.60893<br>TRON (TRX): 95107.2<br>BITCOIN (BTC): 0.146918 | CARDANO (ADA): 6966.3<br>BITTORRENT (BTT): 1473055547.3<br>ETHEREUM (ETH): 1.36527<br>TRON (TRX): 80703.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 480 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17686 | 9088 | 09/06/2022 | BITCOIN (BTC): 2.236 | BITCOIN (BTC): 0.000236 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17690 | 9120 | 09/06/2022 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.013<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.012<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17695 | 9121 | 09/06/2022 | BITCOIN (BTC): 0.000499<br>VOYAGERTOKEN (VGX): 670.2 | BITCOIN (BTC): 0.000498<br>VOYAGERTOKEN (VGX): 670.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17718 | 9126 | 09/07/2022 | CARDANO (ADA): 10382.1<br>BITCOIN (BTC): 0.000615<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 680.9<br>POLYGON (MATIC): 21059.378<br>SHIBAINU (SHIB): 14570258.3 | CARDANO (ADA): 5084.8<br>BITCOIN (BTC): 0.000301<br>TERRALUNA (LUNA): 0.005<br>LUNACLASSIC (LUNC): 333.4<br>POLYGON (MATIC): 10314.279<br>SHIBAINU (SHIB): 7136094.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17699 | 9127 | 9/7/2022 | CARDANO (ADA): 0.8<br>BITCOIN (BTC): 0.000513<br>NERVOSNETWORK (CKB): 6001.3<br>DIGIBYTE (DGB): 1781.2<br>TERRALUNA (LUNA): 0.008<br>LUNACLASSIC (LUNC): 501<br>OCEANPROTOCOL (OCEAN): 296.39<br>STORMX (STMX): 26412.2<br>VECHAIN (VET): 3795.2<br>VERGE (XVG): 4511.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

50 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17727 | 9133 | 9/7/2022 | SHIBAINU (SHIB): 108165980<br>BITTORRENT (BTT): 1237508<br>NERVOSNETWORK (CKB): 110011<br>STORMX (STMX): 60058<br>VERGE (XVG): 50698<br>DIGIBYTE (DGB): 29367<br>TRON (TRX): 10816<br>VECHAIN (VET): 10637<br>AMP (AMP): 2940<br>HEDERAHASHGRAPH (HBAR): 2199<br>DOGECOIN (DOGE): 1339<br>STELLARLUMENS (XLM): 1159<br>CARDANO (ADA): 894<br>ORCHID (OXT): 534<br>VOYAGERTOKEN (VGX): 516<br>POLYGON (MATIC): 491<br>GOLEM (GLM): 343<br>BASICATTENTIONTOKEN (BAT): 313<br>FANTOM (FTM): 295<br>THEGRAPH(GRT): 208<br>0X (ZRX): 203<br>CHILIZ (CHZ): 158<br>ALGORAND (ALGO): 148<br>OMGNETWORK (OMG): 106<br>KYBERNETWORK (KNC): 106<br>OCEANPROTOCOL (OCEAN): 103<br>USDCOIN (USDC): 100<br>ONTOLOGY (ONT): 100<br>DECENTRALAND (MANA): 93<br>CELO (CELO): 88<br>EOS (EOS): 60<br>ENJIN (ENJ): 34<br>AVALANCHE (AVAX): 8<br>SOLANA (SOL): 2<br>BITCOIN (BTC): 0.002488 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17712 | 9134 | 09/07/2022 | BASICATTENTIONTOKEN (BAT): 48.1<br>NERVOSNETWORK (CKB): 382.3<br>DIGIBYTE (DGB): 2861.6<br>DOGECOIN (DOGE): 4645.9<br>ENJIN (ENJ): 12.63<br>ETHEREUMCLASSIC (ETC): 1<br>GOLEM (GLM): 110.39<br>OMGNETWORK (OMG): 10.71<br>ONTOLOGY (ONT): 35.79<br>STORMX (STMX): 2556.1<br>TRON (TRX): 1529.2<br>VECHAIN (VET): 617.5<br>VERGE (XVG): 2261.7 | BASICATTENTIONTOKEN (BAT): 7.5<br>NERVOSNETWORK (CKB): 59.6<br>DIGIBYTE (DGB): 446.7<br>DOGECOIN (DOGE): 725.2<br>ENJIN (ENJ): 1.97<br>ETHEREUMCLASSIC (ETC): 0.15<br>GOLEM (GLM): 17.23<br>OMGNETWORK (OMG): 1.67<br>ONTOLOGY (ONT): 5.58<br>STORMX (STMX): 399<br>TRON (TRX): 238.7<br>VECHAIN (VET): 96.4<br>VERGE (XVG): 353 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17719 | 9141 | 9/7/2022 | BITTORRENT (BTT): 8000000000<br>NERVOSNETWORK (CKB): 10000<br>CURVEDAOTOKEN (CRV): 15000<br>VECHAIN (VET): 25000<br>TRON (TRX): 25000<br>BITCOIN (BTC): 1.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17729 | 9152 | 09/07/2022 | VOYAGERTOKEN (VGX): 50068 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 120

**Schedule 1.5**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17726 | 9156 | 9/7/2022 | VOYAGERTOKEN (VGX): 7982.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 490 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17755 | 9177 | 09/07/2022 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 27.863<br>LUNACLASSIC (LUNC): 6078967.8<br>SHIBAINU (SHIB): 447811501.6 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 20.616<br>LUNACLASSIC (LUNC): 4497919.3<br>SHIBAINU (SHIB): 331342435.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17771 | 9189 | 09/07/2022 | AAVE (AAVE): 25.2911<br>CARDANO (ADA): 14723<br>AMP (AMP): 10900.84<br>APECOIN (APE): 101.862<br>AVALANCHE (AVAX): 101.09<br>AXIEINFINITY (AXS): 10.07022<br>BITCOIN (BTC): 0.132691<br>BITTORRENT (BTT): 54495098<br>CHILIZ (CHZ): 5079.7332<br>NERVOSNETWORK (CKB): 10028.3<br>DIGIBYTE (DGB): 10043.6<br>DOGECOIN (DOGE): 10047.4<br>POLKADOT (DOT): 700.81<br>ETHEREUM (ETH): 3.0361<br>FETCH.AI (FET): 301.1<br>FANTOM (FTM): 2269.08<br>GOLEM (GLM): 351.94<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 107.405<br>LUNACLASSIC (LUNC): 1603061.5<br>DECENTRALAND (MANA): 501.28<br>ONTOLOGY (ONT): 350.38<br>ORCHID (OXT): 646.2<br>POLYMATH (POLY): 351.34<br>REN (REN): 352.56<br>SANDBOX (SAND): 208.1823<br>SOLANA (SOL): 114.2746<br>STORMX (STMX): 10173.8<br>TRON (TRX): 14370.3<br>UNISWAP (UNI): 10.143<br>VOYAGERTOKEN (VGX): 19<br>MONERO (XMR): 10.018<br>VERGE (XVG): 20068.9 | AAVE (AAVE): 13.7477<br>CARDANO (ADA): 8003.1<br>AMP (AMP): 5925.47<br>APECOIN (APE): 55.37<br>AVALANCHE (AVAX): 54.95<br>AXIEINFINITY (AXS): 5.47396<br>BITCOIN (BTC): 0.072128<br>BITTORRENT (BTT): 29622399.7<br>CHILIZ (CHZ): 2761.2371<br>NERVOSNETWORK (CKB): 5451.2<br>DIGIBYTE (DGB): 5459.5<br>DOGECOIN (DOGE): 5461.5<br>POLKADOT (DOT): 380.945<br>ETHEREUM (ETH): 1.65036<br>FETCH.AI (FET): 163.67<br>FANTOM (FTM): 1233.425<br>GOLEM (GLM): 191.31<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 58.383<br>LUNACLASSIC (LUNC): 871390.8<br>DECENTRALAND (MANA): 272.48<br>ONTOLOGY (ONT): 190.46<br>ORCHID (OXT): 351.3<br>POLYMATH (POLY): 190.98<br>REN (REN): 191.64<br>SANDBOX (SAND): 113.1635<br>SOLANA (SOL): 62.1173<br>STORMX (STMX): 5530.2<br>TRON (TRX): 7811.4<br>UNISWAP (UNI): 5.513<br>VOYAGERTOKEN (VGX): 10.32<br>MONERO (XMR): 5.445<br>VERGE (XVG): 10909 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17803 | 9205 | 9/7/2022 | CARDANO (ADA): 1303<br>BITCOIN (BTC): 0.771076<br>POLKADOT (DOT): 45.371<br>ETHEREUM (ETH): 1.681<br>LOCKEDLUNA (LLUNA): 10.716<br>USDCOIN (USDC): 1676.06<br>VOYAGERTOKEN (VGX): 8324.99 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17801 | 9207 | 09/07/2022 | BITCOIN (BTC): 0.162 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 494 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17782 | 9208 | 9/7/2022 | LUNACLASSIC (LUNC): 5400000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17799 | 9209 | 09/07/2022 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 3326918000<br>SHIBAINU (SHIB): 189585107.2 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 332691800<br>SHIBAINU (SHIB): 189585107.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17791 | 9217 | 09/07/2022 | ALGORAND (ALGO): 438.2<br>POLKADOT (DOT): 2.352<br>THEGRAPH(GRT): 597.65<br>HEDERAHASHGRAPH (HBAR): 4036.8<br>IOTA (IOT): 424.98<br>CHAINLINK (LINK): 1.56<br>LOOPRING (LRC): 579.977<br>POLYGON (MATIC): 53.66<br>QUANT (QNT): 0.92927<br>SHIBAINU (SHIB): 2470545.1<br>UNISWAP (UNI): 4.452<br>VECHAIN (VET): 1483.4<br>VOYAGERTOKEN (VGX): 445.48<br>STELLARLUMENS (XLM): 2192.5<br>RIPPLE (XRP): 348.2<br>TEZOS (XTZ): 31.86 | ALGORAND (ALGO): 435.33<br>POLKADOT (DOT): 2.337<br>THEGRAPH(GRT): 593.73<br>HEDERAHASHGRAPH (HBAR): 4010.4<br>IOTA (IOT): 422.19<br>CHAINLINK (LINK): 1.55<br>LOOPRING (LRC): 576.172<br>POLYGON (MATIC): 53.308<br>QUANT (QNT): 0.92317<br>SHIBAINU (SHIB): 2454334.7<br>UNISWAP (UNI): 4.423<br>VECHAIN (VET): 1473.7<br>VOYAGERTOKEN (VGX): 442.56<br>STELLARLUMENS (XLM): 2178.1<br>RIPPLE (XRP): 345.9<br>TEZOS (XTZ): 31.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17830 | 9232 | 09/07/2022 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 4006.42 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 6.42 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17835 | 9245 | 9/7/2022 | USDCOIN (USDC): 3005.77 | USDCOIN (USDC): 6.42 | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17827 | 9253 | 09/07/2022 | BITTORRENT (BTT): 1020408163.3<br>NERVOSNETWORK (CKB): 6420.1<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 17226.5288<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 19.897<br>LUNACLASSIC (LUNC): 30439892.5<br>SHIBAINU (SHIB): 343798578.9 | BITTORRENT (BTT): 906352478.3<br>NERVOSNETWORK (CKB): 5702.5<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 15301.0409<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 17.673<br>LUNACLASSIC (LUNC): 27037486.6<br>SHIBAINU (SHIB): 305370640.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17869 | 9268 | 09/08/2022 | POLKADOT (DOT): 0.271<br>POLYGON (MATIC): 414.65 | POLKADOT (DOT): 0.271 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17873 | 9279 | 09/08/2022 | BITCOIN (BTC): 0.145<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | BITCOIN (BTC): 0.038083<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17856 | 9280 | 9/8/2022 | DOGECOIN (DOGE): 38000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17865 | 9287 | 9/8/2022 | USDCOIN (USDC): 1.93<br>DOGECOIN (DOGE): 605.2<br>SHIBAINU (SHIB): 31137724<br>LITECOIN (LTC): 0.12771<br>MONERO (XMR): 0.009<br>STELLARLUMENS (XLM): 117.4<br>BITCOINCASH (BCH): 0.00946<br>HEDERAHASHGRAPH (HBAR): 196.9<br>ZCASH (ZEC): 0.002<br>STORMX (STMX): 2.0248 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

**Schedule 6**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17874 | 9294 | 09/08/2022 | CARDANO (ADA): 11833.4<br>COSMOS (ATOM): 136.045<br>POLKADOT (DOT): 535.059<br>ENJIN (ENJ): 2000<br>CHAINLINK (LINK): 725.33<br>LITECOIN (LTC): 45.61371<br>DECENTRALAND (MANA): 2804.38<br>POLYGON (MATIC): 6771.458<br>SANDBOX (SAND): 1351.6881<br>SOLANA (SOL): 45.5218<br>VOYAGERTOKEN (VGX): 523.6 | CARDANO (ADA): 10063.1<br>COSMOS (ATOM): 115.692<br>POLKADOT (DOT): 455.01<br>ENJIN (ENJ): 1700.78<br>CHAINLINK (LINK): 616.82<br>LITECOIN (LTC): 38.78957<br>DECENTRALAND (MANA): 2384.82<br>POLYGON (MATIC): 5758.399<br>SANDBOX (SAND): 1149.4659<br>SOLANA (SOL): 38.7114<br>VOYAGERTOKEN (VGX): 445.26 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17875 | 9296 | 9/8/2022 | CARDANO (ADA): 10500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17900 | 9306 | 9/8/2022 | VOYAGERTOKEN (VGX): 383.37 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17894 | 9312 | 09/08/2022 | AAVE (AAVE): 10.6607<br>CARDANO (ADA): 2024.3<br>APECOIN (APE): 92.97<br>BITCOIN (BTC): 0.042481<br>POLKADOT (DOT): 51.793<br>ETHEREUM (ETH): 0.73734<br>FANTOM (FTM): 1612.902<br>LITECOIN (LTC): 11.8493<br>SANDBOX (SAND): 327.9508<br>SHIBAINU (SHIB): 12551242.5<br>TRON (TRX): 9309<br>USDCOIN (USDC): 27365.49<br>VOYAGERTOKEN (VGX): 808.24 | AAVE (AAVE): 10.0528<br>CARDANO (ADA): 1908.9<br>APECOIN (APE): 87.669<br>BITCOIN (BTC): 0.040059<br>POLKADOT (DOT): 48.839<br>ETHEREUM (ETH): 0.69529<br>FANTOM (FTM): 1520.938<br>LITECOIN (LTC): 11.17367<br>SANDBOX (SAND): 309.2517<br>SHIBAINU (SHIB): 11835593.9<br>TRON (TRX): 8778.2<br>USDCOIN (USDC): 27785.42<br>VOYAGERTOKEN (VGX): 762.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17892 | 9314 | 09/08/2022 | ALGORAND (ALGO): 82.26<br>COSMOS (ATOM): 7.501<br>FILECOIN (FIL): 2.69<br>FANTOM (FTM): 18.174<br>HEDERAHASHGRAPH (HBAR): 13529<br>ICON (ICX): 54<br>IOTA (IOT): 145.78<br>CHAINLINK (LINK): 3.88<br>SHIBAINU (SHIB): 327834.2<br>SOLANA (SOL): 0.2857<br>VECHAIN (VET): 10463.3<br>TEZOS (XTZ): 23.71<br>ZCASH (ZEC): 0.695 | ALGORAND (ALGO): 76.16<br>COSMOS (ATOM): 6.944<br>FILECOIN (FIL): 2.49<br>FANTOM (FTM): 16.826<br>HEDERAHASHGRAPH (HBAR): 12526<br>ICON (ICX): 50<br>IOTA (IOT): 134.97<br>CHAINLINK (LINK): 3.59<br>SHIBAINU (SHIB): 303528.4<br>SOLANA (SOL): 0.2645<br>VECHAIN (VET): 9687.5<br>TEZOS (XTZ): 21.96<br>ZCASH (ZEC): 0.644 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17890 | 9316 | 09/08/2022 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 1012.42 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 101.42 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17899 | 9325 | 9/8/2022 | VOYAGERTOKEN (VGX): 28<br>LUNACLASSIC (LUNC): 3000000<br>SHIBAINU (SHIB): 14700000<br>TERRALUNA (LUNA): 53 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17897 | 9327 | 09/08/2022 | ETHEREUM (ETH): 41.77538 | ETHEREUM (ETH): 12.3235247 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

**Schedule 1.5**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17925 | 9335 | 09/08/2022 | AAVE (AAVE): 1.0279<br>CARDANO (ADA): 1065.5<br>ALGORAND (ALGO): 25.26<br>APECOIN (APE): 11.833<br>AUDIUS (AUDIO): 31.564<br>AXIEINFINITY (AXS): 2.73726<br>BANCOR (BNT): 10.754<br>BITCOIN (BTC): 0.052668<br>BITTORRENT (BTT): 11792452.8<br>PANCAKESWAP (CAKE): 3.883<br>COMPOUND (COMP): 1.04575<br>POLKADOT (DOT): 230.263<br>ETHEREUM (ETH): 6.32666<br>FETCH.AI (FET): 54.69<br>FILECOIN (FIL): 3.01<br>FANTOM (FTM): 80.672<br>GALA (GALA): 132.8455<br>JASMYCOIN (JASMY): 914.5<br>KAVA (KAVA): 251.208<br>KEEPNETWORK (KEEP): 32.52<br>KUSAMA (KSM): 1<br>CHAINLINK (LINK): 10.13<br>LITECOIN (LTC): 2.01839<br>TERRALUNA (LUNA): 2.455<br>LUNACLASSIC (LUNC): 160521.1<br>POLYGON (MATIC): 719.545<br>POLYMATH (POLY): 59.38<br>SANDBOX (SAND): 52.0532<br>SOLANA (SOL): 23.2021<br>STORMX (STMX): 6095.7<br>ORIGINTRAIL (TRAC): 34.07<br>UNISWAP (UNI): 10.11<br>USDCOIN (USDC): 1.19<br>VOYAGERTOKEN (VGX): 531.8<br>TEZOS (XTZ): 54.78<br>YIELDGUILDGAMES (YGG): 37.689 | AAVE (AAVE): 1.004<br>CARDANO (ADA): 1040.7<br>ALGORAND (ALGO): 24.67<br>APECOIN (APE): 11.558<br>AUDIUS (AUDIO): 30.829<br>AXIEINFINITY (AXS): 2.67355<br>BANCOR (BNT): 10.504<br>BITCOIN (BTC): 0.051442<br>BITTORRENT (BTT): 11517944.1<br>PANCAKESWAP (CAKE): 3.793<br>COMPOUND (COMP): 1.02141<br>POLKADOT (DOT): 224.903<br>ETHEREUM (ETH): 6.17938<br>FETCH.AI (FET): 53.41<br>FILECOIN (FIL): 2.94<br>FANTOM (FTM): 78.794<br>GALA (GALA): 129.7531<br>JASMYCOIN (JASMY): 893.2<br>KAVA (KAVA): 245.36<br>KEEPNETWORK (KEEP): 31.76<br>KUSAMA (KSM): 0.97<br>CHAINLINK (LINK): 9.89<br>LITECOIN (LTC): 1.9714<br>TERRALUNA (LUNA): 2.397<br>LUNACLASSIC (LUNC): 156784.5<br>POLYGON (MATIC): 702.795<br>POLYMATH (POLY): 57.99<br>SANDBOX (SAND): 50.8415<br>SOLANA (SOL): 22.662<br>STORMX (STMX): 5953.8<br>ORIGINTRAIL (TRAC): 33.28<br>UNISWAP (UNI): 9.875<br>USDCOIN (USDC): 1.16<br>VOYAGERTOKEN (VGX): 519.42<br>TEZOS (XTZ): 53.51<br>YIELDGUILDGAMES (YGG): 36.812 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17919 | 9341 | 09/08/2022 | CARDANO (ADA): 1504<br>ALGORAND (ALGO): 1295.48<br>ENJIN (ENJ): 507.08<br>HEDERAHASHGRAPH (HBAR): 11385.5<br>CHAINLINK (LINK): 21.73<br>QUANT (QNT): 16.02437<br>SHIBAINU (SHIB): 25112583.1<br>STELLARLUMENS (XLM): 1989.5 | CARDANO (ADA): 1452.1<br>ALGORAND (ALGO): 1250.79<br>ENJIN (ENJ): 489.59<br>HEDERAHASHGRAPH (HBAR): 10992.7<br>CHAINLINK (LINK): 20.98<br>QUANT (QNT): 15.47161<br>SHIBAINU (SHIB): 24246332.1<br>STELLARLUMENS (XLM): 1920.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17930 | 9348 | 9/8/2022 | CARDANO (ADA): 1330<br>BITTORRENT (BTT): 234811300<br>BITCOIN (BTC): 0.000397<br>ETHEREUM (ETH): 1.58707<br>CHAINLINK (LINK): 30.49 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17943 | 9355 | 9/8/2022 | AMP (AMP): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

55 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17939 | 9359 | 09/08/2022 | AMP (AMP): 20348.83<br>BITTORRENT (BTT): 119047619<br>GALA (GALA): 1730.6427<br>HEDERAHASHGRAPH (HBAR): 15763.4<br>LUNACLASSIC (LUNC): 9128409.3<br>VECHAIN (VET): 42424.2 | AMP (AMP): 20033.54<br>BITTORRENT (BTT): 117203081.6<br>GALA (GALA): 1703.8279<br>HEDERAHASHGRAPH (HBAR): 15519.2<br>LUNACLASSIC (LUNC): 8986972.7<br>VECHAIN (VET): 41766.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17954 | 9362 | 09/08/2022 | BITTORRENT (BTT): 13628400<br>ELROND (EGLD): 0.1568<br>THEGRAPH(GRT): 39.21<br>DECENTRALAND (MANA): 12.75<br>SHIBAINU (SHIB): 873209.9<br>TRON (TRX): 476.6<br>VECHAIN (VET): 287.4<br>VOYAGERTOKEN (VGX): 18.49<br>VERGE (XVG): 2331.3 | BITTORRENT (BTT): 2493665<br>ELROND (EGLD): 0.0286<br>THEGRAPH(GRT): 7.17<br>DECENTRALAND (MANA): 2.33<br>SHIBAINU (SHIB): 159776.1<br>TRON (TRX): 87.2<br>VECHAIN (VET): 52.5<br>VOYAGERTOKEN (VGX): 3.38<br>VERGE (XVG): 426.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17952 | 9364 | 09/08/2022 | BITCOIN (BTC): 0.000942<br>USDCOIN (USDC): 900.84<br>VOYAGERTOKEN (VGX): 21.4 | BITCOIN (BTC): 0.000432<br>USDCOIN (USDC): 413.86<br>VOYAGERTOKEN (VGX): 9.83 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17963 | 9373 | 09/09/2022 | AAVE (AAVE): 1.1<br>CARDANO (ADA): 99451.55<br>ALGORAND (ALGO): 9950.89<br>COSMOS (ATOM): 479.998<br>AXIEINFINITY (AXS): 94.84002<br>BITCOINCASH (BCH): 1.987<br>BITCOIN (BTC): 0.900998<br>BITTORRENT (BTT): 667076776.2<br>NERVOSNETWORK (CKB): 179398.5<br>COMPOUND (COMP): 29.48321<br>DIGIBYTE (DGB): 1142145.3<br>DOGECOIN (DOGE): 1.11<br>POLKADOT (DOT): 368.401<br>ELROND (EGLD): 9.0002<br>ENJIN (ENJ): 1.55<br>EOS (EOS): 1855.24<br>ETHEREUMCLASSIC (ETC): 961.68<br>ETHEREUM (ETH): 1.78655<br>FILECOIN (FIL): 856.2<br>FANTOM (FTM): 8972.088<br>GOLEM (GLM): 5.89<br>THEGRAPH(GRT): 9503.6<br>HEDERAHASHGRAPH (HBAR): 18671.3<br>ICON (ICX): 2990<br>IOTA (IOT): 3971.85<br>KAVA (KAVA): 132.607<br>CHAINLINK (LINK): 1.55<br>POLYGON (MATIC): 1939.329<br>OCEANPROTOCOL (OCEAN): 1.03<br>ORCHID (OXT): 13.1<br>SHIBAINU (SHIB): 9347451931.9<br>SOLANA (SOL): 177.3535 | AAVE (AAVE): 0.0001<br>CARDANO (ADA): 8781.5<br>ALGORAND (ALGO): 2045.54<br>COSMOS (ATOM): 78.837<br>AXIEINFINITY (AXS): 34.84002<br>BITCOINCASH (BCH): 0.00007<br>BITCOIN (BTC): 0.100998<br>BITTORRENT (BTT): 267076776.2<br>NERVOSNETWORK (CKB): 79398.5<br>COMPOUND (COMP): 9.48321<br>DIGIBYTE (DGB): 42145.3<br>DOGECOIN (DOGE): 0.1<br>POLKADOT (DOT): 68.401<br>ELROND (EGLD): 0.0002<br>ENJIN (ENJ): 0.26<br>EOS (EOS): 355.24<br>ETHEREUMCLASSIC (ETC): 61.68<br>ETHEREUM (ETH): 0.68955<br>FILECOIN (FIL): 56.2<br>FANTOM (FTM): 1572.088<br>GOLEM (GLM): 0.09<br>THEGRAPH(GRT): 1503.6<br>HEDERAHASHGRAPH (HBAR): 2671.3<br>ICON (ICX): 990<br>IOTA (IOT): 971.85<br>KAVA (KAVA): 32.607<br>CHAINLINK (LINK): 0.08<br>POLYGON (MATIC): 439.329<br>OCEANPROTOCOL (OCEAN): 0.03<br>ORCHID (OXT): 3.1<br>SHIBAINU (SHIB): 347451931.9<br>SOLANA (SOL): 17.3535 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 120

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SUSHISWAP (SUSHI): 3697.457<br>UMA (UMA): 20.004<br>VECHAIN (VET): 7.23<br>VOYAGERTOKEN (VGX): 36002.7<br>MONERO (XMR): 2.001<br>TEZOS (XTZ): 3111.99<br>YEARN.FINANCE (YFI): 3.076706<br>0X (ZRX): 2.5 | SUSHISWAP (SUSHI): 697.457<br>UMA (UMA): 0.004<br>VECHAIN (VET): 0.2<br>VOYAGERTOKEN (VGX): 6002.7<br>MONERO (XMR): 0.001<br>TEZOS (XTZ): 1111.99<br>YEARN.FINANCE (YFI): 0.076706<br>0X (ZRX): 0.1 | | |
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17970 | 9388 | 09/09/2022 | AAVE (AAVE): 24.1916<br>CARDANO (ADA): 2927<br>AVALANCHE (AVAX): 67.8<br>POLKADOT (DOT): 400.419<br>ETHEREUM (ETH): 2.64318<br>CHAINLINK (LINK): 225.83<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 47.361<br>LUNACLASSIC (LUNC): 2941024.2<br>POLYGON (MATIC): 2579.275<br>SOLANA (SOL): 40.8517<br>VOYAGERTOKEN (VGX): 3225.62<br>USDCOIN (USDC): 3815.43<br>BITCOIN (BTC): 0.201064 | AAVE (AAVE): 4.6926<br>CARDANO (ADA): 567.7<br>AVALANCHE (AVAX): 13.15<br>POLKADOT (DOT): 77.671<br>ETHEREUM (ETH): 0.51271<br>CHAINLINK (LINK): 43.8<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 9.187<br>LUNACLASSIC (LUNC): 570488.9<br>POLYGON (MATIC): 500.318<br>SOLANA (SOL): 7.9242<br>VOYAGERTOKEN (VGX): 625.69 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17974 | 9390 | 09/09/2022 | BITCOIN (BTC): 0.525425 | BITCOIN (BTC): 0.029384 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17989 | 9446 | 09/09/2022 | BITCOINCASH (BCH): 0.0162<br>LOCKEDLUNA (LLUNA): 1128.284<br>LUNACLASSIC (LUNC): 262936562 | BITCOINCASH (BCH): 0.01251<br>LOCKEDLUNA (LLUNA): 1128.284<br>LUNACLASSIC (LUNC): 203013546.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17993 | 9452 | 09/09/2022 | BITCOIN (BTC): 0.040553<br>USDCOIN (USDC): 51065.29 | BITCOIN (BTC): 0.036645<br>USDCOIN (USDC): 46144.08 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | CARDANO (ADA): 500<br>SPELLTOKEN (SPELL): 500<br>RIPPLE (XRP): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18000 | 9469 | 9/9/2022 | USDCOIN (USDC): 20196.3<br>BITTORRENT (BTT): 48.51<br>VERGE (XVG): 355.98<br>SHIBAINU (SHIB): 3107.41<br>VECHAIN (VET): 7.67<br>HEDERAHASHGRAPH (HBAR): 2.26 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17999 | 9471 | 9/9/2022 | USDCOIN (USDC): 999.57 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | DOGECOIN (DOGE): 14780<br>VECHAIN (VET): 2665<br>BITTORRENT (BTT): 28103 | APECOIN (APE): 19.18<br>DOGECOIN (DOGE): 3.3<br>LOCKEDLUNA (LLUNA): 5.575 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18015 | 9477 | 09/09/2022 | CARDANO (ADA): 47<br>BITTORRENT (BTT): 135235600<br>ETHEREUM (ETH): 0.07431<br>LOCKEDLUNA (LLUNA): 11.701<br>TERRALUNA (LUNA): 5.015<br>LUNACLASSIC (LUNC): 1093015.7 | CARDANO (ADA): 27.3<br>BITTORRENT (BTT): 78735991.6<br>ETHEREUM (ETH): 0.04326<br>LOCKEDLUNA (LLUNA): 11.701<br>TERRALUNA (LUNA): 2.919<br>LUNACLASSIC (LUNC): 636368.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 120

Schedule 6.1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18010 | 9478 | 9/9/2022 | ETHEREUM (ETH): 0.4965 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18040 | 9491 | 09/10/2022 | CARDANO (ADA): 377.9<br>BASICATTENTIONTOKEN (BAT): 341.6<br>BITCOINCASH (BCH): 0.88598<br>BITCOIN (BTC): 0.334826<br>BITTORRENT (BTT): 153233200<br>DOGECOIN (DOGE): 609.7 | CARDANO (ADA): 377.9<br>BASICATTENTIONTOKEN (BAT): 341.6<br>BITCOINCASH (BCH): 0.88598<br>BITCOIN (BTC): 0.334826<br>BITTORRENT (BTT): 153233200<br>DOGECOIN (DOGE): 609.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | CHAINLINK (LINK): 75632<br>AVALANCHE (AVAX): 35645<br>AXIEINFINITY (AXS): 64775 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | BITCOIN (BTC): 109 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18027 | 9507 | 09/10/2022 | BITCOIN (BTC): 0.0021 | BITCOIN (BTC): 0.00021 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18056 | 9540 | 09/10/2022 | CARDANO (ADA): 211.4<br>BITCOIN (BTC): 0.007999<br>DOGECOIN (DOGE): 295<br>POLKADOT (DOT): 23.385<br>ETHEREUM (ETH): 0.06271<br>LITECOIN (LTC): 0.4494<br>SOLANA (SOL): 0.7939<br>VOYAGERTOKEN (VGX): 23.66 | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.001335<br>DOGECOIN (DOGE): 49.2<br>POLKADOT (DOT): 3.903<br>ETHEREUM (ETH): 0.01046<br>LITECOIN (LTC): 0.075<br>SOLANA (SOL): 0.1325<br>VOYAGERTOKEN (VGX): 3.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18089 | 9548 | 09/11/2022 | CARDANO (ADA): 3573.9383<br>ETHEREUMCLASSIC (ETC): 295.389<br>ETHEREUM (ETH): 4.6<br>LOCKEDLUNA (LLUNA): 215<br>TERRALUNA (LUNA): 53.68<br>LUNACLASSIC (LUNC): 346.67<br>POLYGON (MATIC): 835.47<br>SOLANA (SOL): 32.683<br>VECHAIN (VET): 21073<br>STELLARLUMENS (XLM): 3263.78 | CARDANO (ADA): 1192<br>ETHEREUMCLASSIC (ETC): 7.96<br>ETHEREUM (ETH): 0.53553<br>LOCKEDLUNA (LLUNA): 56.788<br>TERRALUNA (LUNA): 24.338<br>LUNACLASSIC (LUNC): 78.6<br>POLYGON (MATIC): 415.079<br>SOLANA (SOL): 4.911<br>VECHAIN (VET): 8189<br>STELLARLUMENS (XLM): 1064.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18077 | 9552 | 9/11/2022 | ETHEREUM (ETH): 4000<br>BITCOIN (BTC): 8000<br>LITECOIN (LTC): 4000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18062 | 9561 | 09/11/2022 | BITTORRENT (BTT): 121967300<br>DOGECOIN (DOGE): 6112.5<br>DECENTRALAND (MANA): 179.95<br>SHIBAINU (SHIB): 18151463.4<br>0X (ZRX): 0.6 | BITTORRENT (BTT): 52589705.4<br>DOGECOIN (DOGE): 2635.6<br>DECENTRALAND (MANA): 77.59<br>SHIBAINU (SHIB): 7826524.9<br>0X (ZRX): 0.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18119 | 9578 | 09/12/2022 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5<br>USDCOIN (USDC): 20000 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18124 | 9581 | 09/12/2022 | BITTORRENT (BTT): 406852921.4<br>NERVOSNETWORK (CKB): 8<br>FILECOIN (FIL): 0.09 | BITTORRENT (BTT): 333063764<br>NERVOSNETWORK (CKB): 6.5<br>FILECOIN (FIL): 0.07 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

58 of 120

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18121 | 9587 | 09/12/2022 | CHAINLINK (LINK): 15 | CHAINLINK (LINK): 11.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18116 | 9588 | 9/12/2022 | CARDANO (ADA): 250.6<br>ALGORAND (ALGO): 34.52<br>BITCOIN (BTC): 0.004153<br>DOGECOIN (DOGE): 517.2<br>POLKADOT (DOT): 3.284<br>ENJIN (ENJ): 65<br>ETHEREUM (ETH): 0.04256<br>THEGRAPH(GRT): 106.180122<br>HEDERAHASHGRAPH (HBAR): 100.2<br>STELLARLUMENS (XLM): 155 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 542 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18141 | 9603 | 9/12/2022 | BITTORRENT (BTT): 1593863.19384549<br>VECHAIN (VET): 22123.88891064 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 543 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | BITCOIN (BTC): 9.83 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18154 | 9620 | 9/12/2022 | AAVE (AAVE): 11.6723<br>CARDANO (ADA): 12.8<br>APECOIN (APE): 0.123<br>AXIEINFINITY (AXS): 3.01324 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18147 | 9633 | 09/12/2022 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 100000<br>USDCOIN (USDC): 4750.81 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 99999.9<br>USDCOIN (USDC): 4750.81 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18175 | 9636 | 09/13/2022 | BITCOIN (BTC): 1.127692 | BITCOIN (BTC): 0.882403 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | DOGECOIN (DOGE): 946<br>SHIBAINU (SHIB): 5303351.7<br>TRON (TRX): 3591.1<br>STELLARLUMENS (XLM): 411.2<br>VECHAIN (VET): 6494.7<br>BITTORRENT (BTT): 24562400<br>DIGIBYTE (DGB): 1008.2<br>NERVOSNETWORK (CKB): 5418.3<br>OCEANPROTOCOL (OCEAN): 124.55 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18174 | 9645 | 09/13/2022 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>ETHEREUM (ETH): 0.08207<br>DOGECOIN (DOGE): 64.8 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>DOGECOIN (DOGE): 64.8<br>ETHEREUM (ETH): 0.08207 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18165 | 9646 | 9/13/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18163 | 9648 | 09/13/2022 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 29717.84 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 26830.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 120

**Schedule 5**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | AMP (AMP): 300 BITCOINCASH (BCH): 250 BITCOIN (BTC): 200 ETHEREUM (ETH): 250 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18215 | 9668 | 09/14/2022 | CARDANO (ADA): 8.3 NERVOSNETWORK (CKB): 1134.6 DIGIBYTE (DGB): 123.9 ETHEREUMCLASSIC (ETC): 1.23 ETHEREUM (ETH): 0.01124 GOLEM (GLM): 19.49 HEDERAHASHGRAPH (HBAR): 56.9 DECENTRALAND (MANA): 9.89 ONTOLOGY (ONT): 7.79 ORCHID (OXT): 12.3 SHIBAINU (SHIB): 925926.6 STORMX (STMX): 2236.8 TRON (TRX): 154.6 VECHAIN (VET): 116.7 STELLARLUMENS (XLM): 49 VERGE (XVG): 598.2 BITTORRENT (BTT): 2153649128.1 | CARDANO (ADA): 8.3 NERVOSNETWORK (CKB): 1134.6 DIGIBYTE (DGB): 123.9 ETHEREUMCLASSIC (ETC): 1.23 ETHEREUM (ETH): 0.01124 GOLEM (GLM): 19.49 HEDERAHASHGRAPH (HBAR): 56.9 DECENTRALAND (MANA): 9.89 ONTOLOGY (ONT): 7.79 ORCHID (OXT): 12.3 SHIBAINU (SHIB): 925926.6 STORMX (STMX): 2236.8 TRON (TRX): 154.6 VECHAIN (VET): 116.7 STELLARLUMENS (XLM): 49 VERGE (XVG): 598.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18207 | 9676 | 9/14/2022 | SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | SHIBAINU (SHIB): 30068552.5 | BITCOIN (BTC): 0.001023 SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18225 | 9694 | 9/14/2022 | BITCOIN (BTC): 25 CARDANO (ADA): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18223 | 9696 | 09/14/2022 | FILECOIN (FIL): 1020.19 BITCOIN (BTC): 0.21986746 | FILECOIN (FIL): 164.08 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18241 | 9714 | 09/14/2022 | VOYAGERTOKEN (VGX): 1004 DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18248 | 9715 | 09/15/2022 | BITCOIN (BTC): 800 | BITCOIN (BTC): 0.000053 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18237 | 9718 | 09/14/2022 | SHIBAINU (SHIB): 14276934.7 | SHIBAINU (SHIB): 11364989.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18160 | 9724 | 09/12/2022 | CARDANO (ADA): 8706.48 COSMOS (ATOM): 86.235 AVALANCHE (AVAX): 61.59 POLKADOT (DOT): 100.468 ELROND (EGLD): 18.4738 EOS (EOS): 19.82 HEDERAHASHGRAPH (HBAR): 1723.7 POLYGON (MATIC): 180.809 ORCHID (OXT): 145 VOYAGERTOKEN (VGX): 2 | CARDANO (ADA): 7982.1 COSMOS (ATOM): 86.235 AVALANCHE (AVAX): 61.59 POLKADOT (DOT): 100.468 ELROND (EGLD): 18.4738 EOS (EOS): 19.82 HEDERAHASHGRAPH (HBAR): 1723.7 POLYGON (MATIC): 180.809 ORCHID (OXT): 145 VOYAGERTOKEN (VGX): 2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18258 | 9739 | 09/15/2022 | ETHEREUM (ETH): 2.28484 | ETHEREUM (ETH): 2.24224 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

60 of 120

**Schedule 6.5**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18274 | 9741 | 09/15/2022 | DOGECOIN (DOGE): 4633.9<br>LUNACLASSIC (LUNC): 80.9<br>ONTOLOGY (ONT): 4322.28<br>STORMX (STMX): 12.8 | DOGECOIN (DOGE): 4431.4<br>LUNACLASSIC (LUNC): 77.4<br>ONTOLOGY (ONT): 4133.45<br>STORMX (STMX): 12.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18289 | 9764 | 09/16/2022 | CARDANO (ADA): 9379.5<br>ALGORAND (ALGO): 1515.06<br>BITTORRENT (BTT): 2000000100<br>DIGIBYTE (DGB): 5000<br>DOGECOIN (DOGE): 25326.9<br>POLKADOT (DOT): 200.006<br>ENJIN (ENJ): 1307.54<br>CHAINLINK (LINK): 204.01<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 7.916<br>LUNACLASSIC (LUNC): 25.6<br>DECENTRALAND (MANA): 2009.78<br>POLYGON (MATIC): 1560.637<br>SHIBAINU (SHIB): 20204155 2.4<br>SOLANA (SOL): 30.4527<br>STORMX (STMX): 5757.2<br>SUSHISWAP (SUSHI): 102.0899<br>TRON (TRX): 20000<br>UNISWAP (UNI): 101.674<br>VECHAIN (VET): 35000.1<br>STELLARLUMENS (XLM): 1007.4 | CARDANO (ADA): 5204.4<br>ALGORAND (ALGO): 840.66<br>BITTORRENT (BTT): 1109742120.9<br>DIGIBYTE (DGB): 2774.4<br>DOGECOIN (DOGE): 14053.1<br>POLKADOT (DOT): 110.977<br>ENJIN (ENJ): 725.51<br>CHAINLINK (LINK): 113.2<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 4.392<br>LUNACLASSIC (LUNC): 14.2<br>DECENTRALAND (MANA): 1115.16<br>POLYGON (MATIC): 865.952<br>SHIBAINU (SHIB): 112107004.8<br>SOLANA (SOL): 16.8973<br>STORMX (STMX): 3194.5<br>SUSHISWAP (SUSHI): 56.6467<br>TRON (TRX): 11097.4<br>UNISWAP (UNI): 56.416<br>VECHAIN (VET): 19420.5<br>STELLARLUMENS (XLM): 558.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 564 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18287 | 9766 | 9/15/2022 | FILECOIN (FIL): 17 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18286 | 9768 | 09/15/2022 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 1.19809<br>SHIBAINU (SHIB): 12394299.2 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 0.715816311<br>SHIBAINU (SHIB): 12394299.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18312 | 9787 | 9/16/2022 | DOGECOIN (DOGE): 10164 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18303 | 9789 | 09/16/2022 | CARDANO (ADA): 65<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 10952643.8<br>DFI.MONEY (YFII): 0.994317 | CARDANO (ADA): 29.5<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 4979315.6<br>DFI.MONEY (YFII): 0.452038 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18316 | 9795 | 9/16/2022 | BITCOINCASH (BCH): 8000<br>BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18347 | 9814 | 09/17/2022 | BITCOIN (BTC): 0.001597<br>USDCOIN (USDC): 10153.1 | BITCOIN (BTC): 0.000029<br>USDCOIN (USDC): 184.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18341 | 9816 | 09/17/2022 | DOGECOIN (DOGE): 4.9<br>USDCOIN (USDC): 34240.08 | DOGECOIN (DOGE): 4.2<br>USDCOIN (USDC): 29240.14 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18346 | 9829 | 09/17/2022 | BITCOIN (BTC): 0.000626<br>USDCOIN (USDC): 10217.85<br>VOYAGERTOKEN (VGX): 56.43 | BITCOIN (BTC): 0.000014<br>USDCOIN (USDC): 243.3<br>VOYAGERTOKEN (VGX): 1.34 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18373 | 9839 | 09/18/2022 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 6.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 0.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18391 | 9853 | 9/19/2022 | BITCOIN (BTC): 3.120709<br>ETHEREUM (ETH): 30.955585<br>USDCOIN (USDC): 3137.951685 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.94<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | CARDANO (ADA): 15072.9<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUMCLASSIC (ETC): 50.29<br>ETHEREUM (ETH): 25.44434<br>LOCKEDLUNA (LLUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18360 | 9858 | 09/18/2022 | VOYAGERTOKEN (VGX): 552.21 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18412 | 9871 | 09/19/2022 | CARDANO (ADA): 11451.2 | CARDANO (ADA): 10815.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18388 | 9879 | 9/19/2022 | SHIBAINU (SHIB): 6688963.2<br>BITTORRENT (BTT): 231853400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18390 | 9880 | 09/19/2022 | BITTORRENT (BTT): 5658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | BITTORRENT (BTT): 5546938228.6<br>DIGIBYTE (DGB): 391.8<br>DOGECOIN (DOGE): 121432.7<br>SHIBAINU (SHIB): 274449567<br>STORMX (STMX): 345223.3<br>VECHAIN (VET): 983617.3<br>VOYAGERTOKEN (VGX): 1639.87<br>RIPPLE (XRP): 10647.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | BITCOIN (BTC): .003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): .05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.10<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | BITCOIN (BTC): 0.003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): 0.05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.1<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18402 | 9883 | 9/19/2022 | CARDANO (ADA): 4250<br>AVALANCHE (AVAX): 100<br>POLKADOT (DOT): 105<br>NERVOSNETWORK (CKB): 750000<br>VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18421 | 9884 | 09/19/2022 | BITCOIN (BTC): 0.085674<br>ETHEREUM (ETH): 0.23364<br>CHAINLINK (LINK): 31.98<br>USDCOIN (USDC): 72458.17 | BITCOIN (BTC): 0.06272<br>ETHEREUM (ETH): 0.17105<br>CHAINLINK (LINK): 23.41<br>USDCOIN (USDC): 53045.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18409 | 9896 | 09/19/2022 | POLKADOT (DOT): 20.878<br>ETHEREUM (ETH): 8.39805<br>POLYGON (MATIC): 316.209 | POLKADOT (DOT): 6.105<br>ETHEREUM (ETH): 2.45576<br>POLYGON (MATIC): 92.466 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | BITCOIN (BTC): 0.0108913 ($2523.13) | BITCOIN (BTC): 0.108913 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18443 | 9900 | 09/20/2022 | BITCOIN (BTC): 0.040535<br>BITTORRENT (BTT): 24282600<br>DOGECOIN (DOGE): 73.4<br>POLKADOT (DOT): 28.31<br>USDCOIN (USDC): 62429.55<br>VOYAGERTOKEN (VGX): 5014.58 | BITCOIN (BTC): 0.038711<br>BITTORRENT (BTT): 23190387.3<br>DOGECOIN (DOGE): 70.1<br>POLKADOT (DOT): 27.037<br>USDCOIN (USDC): 62529.83<br>VOYAGERTOKEN (VGX): 4789.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18416 | 9903 | 9/19/2022 | POLYGON (MATIC): 880.69197098 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18435 | 9906 | 09/19/2022 | CARDANO (ADA): 1143.7<br>ALGORAND (ALGO): 888.2<br>APECOIN (APE): 51.81<br>COSMOS (ATOM): 74.164<br>AVALANCHE (AVAX): 11.38<br>BITCOIN (BTC): 0.068719<br>POLKADOT (DOT): 95.933<br>EOS (EOS): 310.7<br>ETHEREUM (ETH): 0.50795<br>FANTOM (FTM): 691.252<br>THEGRAPH(GRT): 1713.27<br>CHAINLINK (LINK): 92.91<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.782<br>LUNACLASSIC (LUNC): 324.1<br>DECENTRALAND (MANA): 288.98<br>SOLANA (SOL): 7.1872<br>USDCOIN (USDC): 7051.32<br>VOYAGERTOKEN (VGX): 930.13<br>TEZOS (XTZ): 151.38 | CARDANO (ADA): 974.2<br>ALGORAND (ALGO): 756.62<br>APECOIN (APE): 44.134<br>COSMOS (ATOM): 63.177<br>AVALANCHE (AVAX): 9.69<br>BITCOIN (BTC): 0.058539<br>POLKADOT (DOT): 81.721<br>EOS (EOS): 264.67<br>ETHEREUM (ETH): 0.4327<br>FANTOM (FTM): 588.846<br>THEGRAPH(GRT): 1459.46<br>CHAINLINK (LINK): 79.14<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.073<br>LUNACLASSIC (LUNC): 276<br>DECENTRALAND (MANA): 246.17<br>SOLANA (SOL): 6.1224<br>USDCOIN (USDC): 6006.7<br>VOYAGERTOKEN (VGX): 792.34<br>TEZOS (XTZ): 128.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18440 | 9915 | 09/20/2022 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 10786.04 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 5786.04 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18459 | 9920 | 9/20/2022 | VOYAGERTOKEN (VGX): 14256 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18449 | 9930 | 09/20/2022 | ALGORAND (ALGO): CHECK MARK<br>BITTORRENT (BTT): CHECK MARK<br>ETHEREUM (ETH): CHECK MARK<br>SHIBAINU (SHIB): CHECK MARK<br>VECHAIN (VET): CHECK MARK | ALGORAND (ALGO): 439.67<br>BITTORRENT (BTT): 204147500<br>ETHEREUM (ETH): 2.07465<br>SHIBAINU (SHIB): 9082652.1<br>VECHAIN (VET): 7233.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18458 | 9933 | 9/20/2022 | AAVE (AAVE): 0.3187<br>CARDANO (ADA): 137.6<br>ALGORAND (ALGO): 53.25<br>COSMOS (ATOM): 2.902<br>BASICATTENTIONTOKEN (BAT): 94.4<br>BITCOIN (BTC): 0.009694<br>CELO (CELO): 14.923<br>DIGIBYTE (DGB): 1701.0<br>DOGECOIN (DOGE): 198.2<br>POLKADOT (DOT): 2.260<br>ELROND (EGLD): 0.3627<br>EOS (EOS): 21.57<br>ETHEREUM (ETH): 0.12611<br>FILECOIN (FIL): 1.50<br>GOLEM (GLM): 155.81<br>THEGRAPH(GRT): 110.57<br>HEDERAHASHGRAPH (HBAR): 4005.7<br>LITECOIN (LTC): 0.51879<br>TERRALUNA (LUNA): 2.277<br>LUNACLASSIC (LUNC): 2.2<br>DECENTRALAND (MANA): 1006.00<br>POLYGON (MATIC): 1993.084<br>ORCHID (OXT): 616.1<br>SHIBAINU (SHIB): 15249948.1<br>SOLANA (SOL): 0.5004<br>STORMX (STMX): 11635.8<br>TRON (TRX): 991.6<br>USDCOIN (USDC): 19.12<br>VECHAIN (VET): 6327.90<br>VOYAGERTOKEN (VGX): 1167.44<br>STELLARLUMENS (XLM): 234.7<br>MONERO (XMR): 0.372<br>TEZOS (XTZ): 14.88<br>VERGE (XVG): 3970.0<br>YEARN.FINANCE (YFI): 0.014080<br>0X (ZRX): 266.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18480 | 9947 | 09/20/2022 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>NERVOSNETWORK (CKB): 243818.5<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | BITTORRENT (BTT): CHECK MARK<br>STORMX (STMX): CHECK MARK | BITTORRENT (BTT): 468756299.9<br>STORMX (STMX): 12476.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | CARDANO (ADA): 275<br>BITCOIN (BTC): .0953311<br>POLKADOT (DOT): 3.402<br>ETHEREUMCLASSIC (ETC): .44096 | CARDANO (ADA): 275<br>BITCOIN (BTC): 0.095337<br>POLKADOT (DOT): 3.402<br>ETHEREUM (ETH): 0.44096 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

64 of 120

**Schedule 5**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18491 | 9960 | 09/20/2022 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.330<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 13777.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.015<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.80<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): $183.50<br>VOYAGERTOKEN (VGX): 6380.42 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.33<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 13777.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.014<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.8<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): 183.5<br>VOYAGERTOKEN (VGX): 6380.42 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18502 | 9961 | 09/20/2022 | CARDANO (ADA): 1.0<br>POLKADOT (DOT): 477.7<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9141<br>USDCOIN (USDC): 8.01 | CARDANO (ADA): 1<br>POLKADOT (DOT): 477.702<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9140.7<br>USDCOIN (USDC): 8.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18489 | 9962 | 09/20/2022 | SANDBOX (SAND): 464.0337 | SANDBOX (SAND): 421.6632 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18485 | 9966 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18483 | 9968 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | CARDANO (ADA): 204<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187396.1<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | CARDANO (ADA): 204.3<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>LOCKEDLUNA (LLUNA): 4.351<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187.3961<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18509 | 9976 | 09/20/2022 | CARDANO (ADA): 435.1<br>APECOIN (APE): 26.349<br>BITCOIN (BTC): 0.144977<br>BITTORRENT (BTT): 203622500<br>POLKADOT (DOT): 83.924<br>ETHEREUM (ETH): 1.14578<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 7.734<br>LUNACLASSIC (LUNC): 1003182<br>SANDBOX (SAND): 16.8764<br>SOLANA (SOL): 24.7758<br>USDCOIN (USDC): 24451.06<br>RIPPLE (XRP): 501.2 | CARDANO (ADA): 377<br>APECOIN (APE): 22.832<br>BITCOIN (BTC): 0.125623<br>BITTORRENT (BTT): 176439551.4<br>POLKADOT (DOT): 72.72<br>ETHEREUM (ETH): 0.99282<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 6.701<br>LUNACLASSIC (LUNC): 869260.4<br>SANDBOX (SAND): 14.6234<br>SOLANA (SOL): 21.4683<br>USDCOIN (USDC): 21186.92<br>RIPPLE (XRP): 434.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18505 | 9982 | 09/20/2022 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 11577000<br>DOGECOIN (DOGE): 13556.6 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 10515995.3<br>DOGECOIN (DOGE): 12314.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18514 | 9987 | 09/20/2022 | CARDANO (ADA): 100 | CARDANO (ADA): 6.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527.0<br>SOLANA (SOL): 9.2020<br>VOYAGERTOKEN (VGX): 370.89 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527<br>SOLANA (SOL): 9.202<br>VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | CARDANO (ADA): 1071.0<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.640<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.20<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | CARDANO (ADA): 1071<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.64<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.2<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.05220<br>USDCOIN (USDC): 158.24 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.0522<br>USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18550 | 10009 | 09/21/2022 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.21174<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.122160977<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18548 | 10011 | 9/21/2022 | SHIBAINU (SHIB): 34484031.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18544 | 10015 | 9/21/2022 | CARDANO (ADA): 171.6<br>APECOIN (APE): 11.954<br>BITCOIN (BTC): .000918<br>DOGECOIN (DOGE): 2130.80<br>ETHEREUM (ETH): .46733<br>FANTOM (FTM): 50<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>TEZOS (XTZ): 5.55 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | AVALANCHE (AVAX): $1000.00<br>POLKADOT (DOT): $4400.00<br>VECHAIN (VET): $330.00 | AVALANCHE (AVAX): 15.26<br>POLKADOT (DOT): 155.035<br>VECHAIN (VET): 6755.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18533 | 10020 | 09/21/2022 | CARDANO (ADA): 2237.8<br>BITCOIN (BTC): 0.705516<br>ETHEREUM (ETH): 2.93591<br>LITECOIN (LTC): 71.74107<br>USDCOIN (USDC): 80517.31<br>VOYAGERTOKEN (VGX): 2649.61 | CARDANO (ADA): 2021.1<br>BITCOIN (BTC): 0.637202<br>ETHEREUM (ETH): 2.65163<br>LITECOIN (LTC): 64.79451<br>USDCOIN (USDC): 72720.95<br>VOYAGERTOKEN (VGX): 2393.05 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18538 | 10021 | 09/21/2022 | BITTORRENT (BTT): 354538600.0<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.60<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 21165060.0<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | BITTORRENT (BTT): 254538599.9<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.6<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 21165060<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

67 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | CARDANO (ADA): 22495.7 AVALANCHE (AVAX): 3.12 BITCOIN (BTC): 0.746384 DOGECOIN (DOGE): 1368.7 POLKADOT (DOT): 21.992 ETHEREUM (ETH): 4.03948 CHAINLINK (LINK): 29.93 TERRALUNA (LUNA): 1.969 LUNACLASSIC (LUNC): 180.9 DECENTRALAND (MANA): 5.24 POLYGON (MATIC): 159.069 SHIBAINU (SHIB): 4021662.4 VECHAIN (VET): 4465.7 STELLARLUMENS (XLM): 444.8 VERGE (XVG): 3352.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18536 | 10023 | 9/21/2022 | BITCOIN (BTC): 0.000803 USDCOIN (USDC): 126649.18 VOYAGERTOKEN (VGX): 20021.29 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | BITTORRENT (BTT): 159305500.00 CHILIZ (CHZ): 816.9835 DOGECOIN (DOGE): 1790.2 LOCKEDLUNA (LLUNA): 6.101 TERRALUNA (LUNA): 2.615 LUNACLASSIC (LUNC): 569587.6 POLYGON (MATIC): 340.677 STORMX (STMX): 6353.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 618 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | AXIEINFINITY (AXS): 3.0 BITCOIN (BTC): .254724 ELROND (EGLD): 5.0 ETHEREUM (ETH): .51074 HEDERAHASHGRAPH (HBAR): 55723 VOYAGERTOKEN (VGX): 4.73 STELLARLUMENS (XLM): 10070.8 | AXIEINFINITY (AXS): 3 BITCOIN (BTC): 0.254724 ELROND (EGLD): 5 ETHEREUM (ETH): 0.51074 HEDERAHASHGRAPH (HBAR): 55723 VOYAGERTOKEN (VGX): 4.73 STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 619 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | KAVA (KAVA): 1294 LOCKEDLUNA (LLUNA): 193 LUNACLASSIC (LUNC): 25544343 SHIBAINU (SHIB): 293800628 | KAVA (KAVA): 1294.949 LOCKEDLUNA (LLUNA): 193.302 LUNACLASSIC (LUNC): 25544345.3 SHIBAINU (SHIB): 293800628.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18553 | 10036 | 9/21/2022 | CARDANO (ADA): 1.694 APECOIN (APE): 5.29 BITCOIN (BTC): 0.004307 CHILIZ (CHZ): 1.182 ENJIN (ENJ): 588 GALA (GALA): 3353 HEDERAHASHGRAPH (HBAR): 1705 CHAINLINK (LINK): 9.30 LUNACLASSIC (LUNC): 1033523 DECENTRALAND (MANA): 609 POLYGON (MATIC): 1590 SHIBAINU (SHIB): 13395750 SOLANA (SOL): 1.0086 ORIGINTRAIL (TRAC): 215 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

68 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18549 | 10040 | 9/21/2022 | CARDANO (ADA): $274.96<br>AMP (AMP): $34.98<br>APECOIN (APE): $50.00<br>AVALANCHE (AVAX): $161.99<br>BITCOINCASH (BCH): $226.50<br>BITCOIN (BTC): $599.98<br>CHILIZ (CHZ): $20.00<br>DIGIBYTE (DGB): $24.99<br>DOGECOIN (DOGE): $49.99<br>ETHEREUM (ETH): $200.50<br>JASMYCOIN (JASMY): $19.99<br>KYBERNETWORK (KNC): $50.00<br>LUNACLASSIC (LUNC): $129.99<br>DECENTRALAND (MANA): $99.99<br>SANDBOX (SAND): $99.99<br>SHIBAINU (SHIB): $40.00<br>SOLANA (SOL): $574.98<br>SUSHISWAP (SUSHI): $50.00<br>TRON (TRX): $24.99<br>VECHAIN (VET): $39.99<br>WAVES (WAVES): $130.00<br>TEZOS (XTZ): $10.00<br>VERGE (XVG): $9.99<br>YEARN.FINANCE (YFI): $25.00<br>ZCASH (ZEC): $199.99 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | BITCOIN (BTC): 0.000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18582 | 10049 | 09/21/2022 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10.748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18576 | 10050 | 09/21/2022 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019504<br>TERRALUNA (LUNA): 21.877<br>LOCKEDLUNA (LLUNA): 51.045<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019.504<br>LOCKEDLUNA (LLUNA): 51.045<br>TERRALUNA (LUNA): 21.877<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

69 of 120

Schedule 5
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | CARDANO (ADA): 146.3 POLKADOT (DOT): 6.521 ETHEREUM (ETH): 0.60030 BITCOIN (BTC): 0.036466 USDCOIN (USDC): 38.29 VOYAGERTOKEN (VGX): 224.86 | CARDANO (ADA): 146.3 BITCOIN (BTC): 0.036466 POLKADOT (DOT): 6.521 ETHEREUM (ETH): 0.6003 USDCOIN (USDC): 38.29 VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | BITTORRENT (BTT): 107056200 | BITTORRENT (BTT): 107056199.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18572 | 10054 | 9/21/2022 | BITCOIN (BTC): 0.000610 ETHEREUM (ETH): 0.00389 USDCOIN (USDC): 129033.50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 628 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | BITCOIN (BTC): .086437 | BITCOIN (BTC): 0.086437 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18567 | 10058 | 09/21/2022 | CARDANO (ADA): 635.1 BITCOINCASH (BCH): 1.07182 BITTORRENT (BTT): 509901900 POLKADOT (DOT): 25.898 ETHEREUM (ETH): 0.12454 USDCOIN (USDC): 103.11 VOYAGERTOKEN (VGX): 620.48 | CARDANO (ADA): 635.1 BITCOINCASH (BCH): 1.07182 BITTORRENT (BTT): 509901609 POLKADOT (DOT): 25.898 ETHEREUM (ETH): 0.12454 USDCOIN (USDC): 103.11 VOYAGERTOKEN (VGX): 620.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | ETHEREUM (ETH): 1500 BITCOIN (BTC): 2500 HEDERAHASHGRAPH (HBAR): 1000 | CARDANO (ADA): 26.8 ALGORAND (ALGO): 110.23 BITCOIN (BTC): 0.004624 BITTORRENT (BTT): 4117600 DOGECOIN (DOGE): 479.8 ETHEREUM (ETH): 0.17143 HEDERAHASHGRAPH (HBAR): 3793.8 CHAINLINK (LINK): 6.29 TEZOS (XTZ): 27 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | JASMYCOIN (JASMY): 301069.00 TERRALUNA (LUNA): 92.814 LUNACLASSIC (LUNC): 20242.00 DECENTRALAND (MANA): 50004 SANDBOX (SAND): 5001.57 SHIBAINU (SHIB): 1500000000 VECHAIN (VET): 100000 STELLARLUMENS (XLM): 50083 VERGE (XVG): 1000000 | JASMYCOIN (JASMY): 301069.9 LOCKEDLUNA (LLUNA): 216.566 TERRALUNA (LUNA): 92.814 LUNACLASSIC (LUNC): 20242134.4 DECENTRALAND (MANA): 5004.79 SANDBOX (SAND): 5001.577 SHIBAINU (SHIB): 1501538843.1 VECHAIN (VET): 100000 STELLARLUMENS (XLM): 50083.9 VERGE (XVG): 1000004.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | CARDANO (ADA): 43890.8 BITCOIN (BTC): 0.232313 POLKADOT (DOT): 41965 ETHEREUM (ETH): 0.00868 CHAINLINK (LINK): 121.1 DECENTRALAND (MANA): 8005.77 POLYGON (MATIC): 563655 USDCOIN (USDC): 358.26 VECHAIN (VET): 60512.9 STELLARLUMENS (XLM): 4890.9 | CARDANO (ADA): 43890.8 BITCOIN (BTC): 0.232313 POLKADOT (DOT): 41.965 ETHEREUM (ETH): 0.00868 CHAINLINK (LINK): 121.1 DECENTRALAND (MANA): 8005.77 POLYGON (MATIC): 563.655 USDCOIN (USDC): 358.26 VECHAIN (VET): 60512.9 STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 120

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | DIGIBYTE (DGB): 436647.30<br>POLKADOT (DOT): 628.73<br>TERRALUNA (LUNA): 16.015<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.18<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | DIGIBYTE (DGB): 436647.3<br>POLKADOT (DOT): 628.763<br>LOCKEDLUNA (LLUNA): 11.21<br>TERRALUNA (LUNA): 4.805<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.8<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18622 | 10080 | 9/22/2022 | USDCOIN (USDC): 107.37 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18623 | 10081 | 09/22/2022 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.33<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.380<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.3<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.38<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18613 | 10082 | 09/21/2022 | CARDANO (ADA): 175.2<br>AVALANCHE (AVAX): 7.62<br>POLKADOT (DOT): 25.003<br>ETHEREUM (ETH): 2.90192<br>FILECOIN (FIL): 4.74<br>CHAINLINK (LINK): 34.7<br>LOCKEDLUNA (LLUNA): 8.91<br>LITECOIN (LTC): 4.63264<br>TERRALUNA (LUNA): 3.819<br>LUNACLASSIC (LUNC): 12.3<br>DECENTRALAND (MANA): 255.69<br>POLYGON (MATIC): 334.276<br>SANDBOX (SAND): 134.118<br>SHIBAINU (SHIB): 14832393.9<br>SOLANA (SOL): 5.2343<br>VECHAIN (VET): 1986.7<br>STELLARLUMENS (XLM): 1016.8<br>MONERO (XMR): 1.347<br>BITCOIN (BTC): 0.106039 | CARDANO (ADA): 165.5<br>AVALANCHE (AVAX): 7.19<br>POLKADOT (DOT): 23.622<br>ETHEREUM (ETH): 2.74169<br>FILECOIN (FIL): 4.48<br>CHAINLINK (LINK): 32.79<br>LOCKEDLUNA (LLUNA): 8.91<br>LITECOIN (LTC): 4.37685<br>TERRALUNA (LUNA): 3.608<br>LUNACLASSIC (LUNC): 11.6<br>DECENTRALAND (MANA): 241.57<br>POLYGON (MATIC): 315.82<br>SANDBOX (SAND): 126.7128<br>SHIBAINU (SHIB): 14013437.4<br>SOLANA (SOL): 4.9453<br>VECHAIN (VET): 1877<br>STELLARLUMENS (XLM): 960.7<br>MONERO (XMR): 1.273 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

71 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3457<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.82<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3475<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.7<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18609 | 10088 | 9/21/2022 | SHIBAINU (SHIB): 3300000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18611 | 10091 | 09/21/2022 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILIZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6997<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9<br>TEZOS (XTZ): 75.88 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 204.31<br>COSMOS (ATOM): 0.042<br>CHILIZ (CHZ): 1073.2246<br>POLKADOT (DOT): 0.266<br>ELROND (EGLD): 2.0842<br>ETHEREUM (ETH): 1.43989<br>GALA (GALA): 7305.4044<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 9.901<br>LUNACLASSIC (LUNC): 32<br>POLYGON (MATIC): 538.726<br>SHIBAINU (SHIB): 15442272.8<br>STORMX (STMX): 6101.6<br>SUSHISWAP (SUSHI): 43.1663<br>VECHAIN (VET): 22997.6<br>TEZOS (XTZ): 40.47 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18631 | 10102 | 9/22/2022 | CARDANO (ADA): 53347<br>TERRALUNA (LUNA): 19.674+45.906 (LOCKED) | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 642 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): .021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): .46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): 0.021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): 0.46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18628 | 10106 | 09/22/2022 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | CARDANO (ADA): 2335<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.8676<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18620 | 10108 | 09/22/2022 | CARDANO (ADA): 55042.10<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.04<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.99<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.60<br>LOCKEDLUNA (LLUNA): 137.97<br>LUNACLASSIC (LUNC): 1860224.0<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.40<br>SOLANA (SOL): 356.26<br>TRON (TRX): 53867.60<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118.0<br>TEZOS (XTZ): 524.13 | CARDANO (ADA): 55042.1<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.043<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.989<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.6<br>LOCKEDLUNA (LLUNA): 137.967<br>LUNACLASSIC (LUNC): 1860224<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.4<br>SOLANA (SOL): 356.2543<br>TRON (TRX): 53867.6<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118<br>TEZOS (XTZ): 524.13 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18630 | 10109 | 09/22/2022 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 73426456.2 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 40742931.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): .7839<br>USDCOIN (USDC): 12739.67 | ETHEREUM (ETH): 0.15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): 0.7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18621 | 10111 | 09/22/2022 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.0016<br>USDCOIN (USDC): 2.21 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.001656 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18651 | 10118 | 09/22/2022 | CARDANO (ADA): 480.4<br>VOYAGERTOKEN (VGX): 2.1 | CARDANO (ADA): 480.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | CARDANO (ADA): 6733.2<br>DIGIBYTE (DGB): 82209.6<br>POLKADOT (DOT): 89266<br>ETHEREUM (ETH): 4.85285<br>SHIBAINU (SHIB): 37239324.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18655 | 10125 | 09/22/2022 | CARDANO (ADA): 856.4<br>POLKADOT (DOT): 43.657<br>CHAINLINK (LINK): 35.36 | CARDANO (ADA): 762.4<br>POLKADOT (DOT): 38.867<br>CHAINLINK (LINK): 31.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18649 | 10127 | 9/22/2022 | USDCOIN (USDC): 20000.00<br>VOYAGERTOKEN (VGX): 10999.97 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18647 | 10129 | 9/22/2022 | HEDERAHASHGRAPH (HBAR): 4250.3<br>LOCKEDLUNA (LLUNA): 11.135<br>TERRALUNA (LUNA): 4.773<br>LUNACLASSIC (LUNC): 1040016.8<br>STORMX (STMX): 100578.5<br>VECHAIN (VET): 50246.7<br>STELLARLUMENS (XLM): 3738.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

74 of 120

**Schedule 5**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18671 | 10134 | 9/22/2022 | SHIBAINU (SHIB): 991672095 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | BITCOIN (BTC): - BICONOMY (BICO): - HEDERAHASHGRAPH (HBAR): - CHAINLINK (LINK): - DECENTRALAND (MANA): - SHIBAINU (SHIB): - | BITCOIN (BTC): 0.002161 HEDERAHASHGRAPH (HBAR): 465.8 CHAINLINK (LINK): 3.16 DECENTRALAND (MANA): 67.33 SHIBAINU (SHIB): 283160083.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18674 | 10137 | 09/22/2022 | CARDANO (ADA): 1419.1 BITCOIN (BTC): 0.632627 DOGECOIN (DOGE): 4 POLKADOT (DOT): 0.373 ETHEREUM (ETH): 2.68198 LOCKEDLUNA (LLUNA): 11.952 TERRALUNA (LUNA): 5.123 LUNACLASSIC (LUNC): 16.6 SHIBAINU (SHIB): 1300081840 VOYAGERTOKEN (VGX): 503.41 | CARDANO (ADA): 1280.2 BITCOIN (BTC): 0.570739 DOGECOIN (DOGE): 3.6 POLKADOT (DOT): 0.336 ETHEREUM (ETH): 2.41961 LOCKEDLUNA (LLUNA): 11.952 TERRALUNA (LUNA): 4.621 LUNACLASSIC (LUNC): 15 SHIBAINU (SHIB): 1172897853.9 VOYAGERTOKEN (VGX): 454.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | CARDANO (ADA): .5 APECOIN (APE): 1517.466 BITCOIN (BTC): .000776 USDCOIN (USDC): 9048.75 | CARDANO (ADA): 0.5 APECOIN (APE): 1517.466 BITCOIN (BTC): 0.000776 USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18672 | 10139 | 09/22/2022 | CARDANO (ADA): 300.00 BITCOIN (BTC): 100.00 | CARDANO (ADA): 156.6 BITCOIN (BTC): 0.000491 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18668 | 10143 | 9/22/2022 | BITCOIN (BTC): 0.002064 HEDERAHASHGRAPH (HBAR): 6163.0 DECENTRALAND (MANA): 234.50 POLYGON (MATIC): 733.48 SANDBOX (SAND): 60.4690 SHIBAINU (SHIB): 113066936.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 660 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | AVALANCHE (AVAX): 2188.37 LOCKEDLUNA (LLUNA): 4847.670 TERRALUNA (LUNA): 2077.573 LUNACLASSIC (LUNC): 176036983.5 POLYGON (MATIC): 12.557 VOYAGERTOKEN (VGX): 5416.40 | AVALANCHE (AVAX): 2188.37 LOCKEDLUNA (LLUNA): 4847.67 TERRALUNA (LUNA): 2077.572 LUNACLASSIC (LUNC): 176036983.5 POLYGON (MATIC): 12.557 VOYAGERTOKEN (VGX): 5416.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

75 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 661 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518.0<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556.0<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193.00<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 18201.6<br>VOYAGERTOKEN (VGX): 193<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18687 | 10154 | 09/22/2022 | CARDANO (ADA): 3500.00<br>BITCOIN (BTC): 3000.00<br>ETHEREUM (ETH): 3000.00<br>VOYAGERTOKEN (VGX): ALSO HAD SOME OF THIS! | CARDANO (ADA): 812<br>BITCOIN (BTC): 0.102642<br>DOGECOIN (DOGE): 1382.6<br>ETHEREUM (ETH): 0.92325 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.4<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.75<br>ETHEREUM (ETH): 2.0558<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.72966 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.413<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392.6804<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.754<br>ETHEREUM (ETH): 2.05558<br>LOCKEDLUNA (LLUNA): 98.677<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596.6<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.072966 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.3<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | CARDANO (ADA): 464.0<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | CARDANO (ADA): 464<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.209<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.000520<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.030<br>TERRALUNA (LUNA): 6.870<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.70<br>VECHAIN (VET): 36177.6 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.00052<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.03<br>TERRALUNA (LUNA): 6.87<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.7<br>VECHAIN (VET): 36177.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | BITCOIN (BTC): .126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | BITCOIN (BTC): 0.126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): .000686<br>FILECOIN (FIL): 3.79 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): 0.000686<br>FILECOIN (FIL): 3.79 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18703 | 10174 | 09/22/2022 | BITCOIN (BTC): $2500.00 - 3000.00<br>ETHEREUM (ETH): $1500.00<br>VOYAGERTOKEN (VGX): 500 | CARDANO (ADA): 421.4<br>BITCOIN (BTC): 0.068753<br>ETHEREUM (ETH): 0.81007<br>VOYAGERTOKEN (VGX): 50.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18710 | 10175 | 09/22/2022 | SHIBAINU (SHIB): 47385.2<br>USDCOIN (USDC): 15000 | SHIBAINU (SHIB): 47385.2<br>USDCOIN (USDC): 17.87 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

77 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Cardano (ADA): 17543.9<br>Bitcoin (BTC): 0.518323<br>Polkadot (DOT): 608.44<br>Ethereum (ETH): 4.30384<br>Fantom (FTM): 175<br>ChainLink (LINK): 130.2<br>Polygon (MATIC): 592.105<br>Sandbox (SAND): 363.6364<br>Solana (SOL): 7.8974<br>VeChain (VET): 4050<br>Voyager Token (VGX): 1741.84 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18708 | 10177 | 9/22/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 09/22/2022 | SHIBAINU (SHIB): 104440273.3 | LOCKEDLUNA (LLUNA): 6.428<br>SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18725 | 10188 | 9/22/2022 | CARDANO (ADA): 2891.5<br>BITCOIN (BTC): .275862<br>BITTORRENT (BTT): 3181680777.6<br>DIGIBYTE (DGB): 121888.8<br>DOGECOIN (DOGE): 14312.9<br>POLKADOT (DOT): 52.127<br>HEDERAHASHGRAPH (HBAR): 6152.9<br>JASMYCOIN (JASMY): 75410.8<br>CHAINLINK (LINK): 260.63<br>LITECOIN (LTC): 1.11616<br>LUNACLASSIC (LUNC): 726982.2<br>POLYGON (MATIC): 2200.839<br>SHIBAINU (SHIB): 3336595.1<br>STORMX (STMX): 25.2<br>VECHAIN (VET): 123105.40<br>VOYAGERTOKEN (VGX): 1158.34 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | CARDANO (ADA): 114.7<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 1.80652<br>POLYGON (MATIC): 150.194<br>SHIBAINU (SHIB): 1103596.1<br>SOLANA (SOL): 0.6423<br>VECHAIN (VET): 1367.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18728 | 10193 | 09/22/2022 | BITTORRENT (BTT): 30231000<br>HEDERAHASHGRAPH (HBAR): 2548<br>VERGE (XVG): 2471 | BITTORRENT (BTT): 30231000 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | USDCOIN (USDC): 3124.72 | BITCOIN (BTC): 0.000589<br>USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): 0.00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18717 | 10196 | 9/22/2022 | CARDANO (ADA): 74.7<br>BITTORRENT (BTT): 120008400<br>TRON (TRX): 1094<br>VECHAIN (VET): 3161.5<br>VERGE (XVG): 762.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 120

### Schedule 6
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18724 | 10197 | 9/22/2022 | BITCOIN (BTC): .025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22681<br>TEZOS (XTZ): 28.88 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18722 | 10199 | 9/22/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | USDCOIN (USDC): 49314.10 | CARDANO (ADA): 2.6<br>BITCOIN (BTC): 0.002284<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 49314.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18744 | 10213 | 09/23/2022 | DOGECOIN (DOGE): 120712.1<br>SHIBAINU (SHIB): 103281849.8 | DOGECOIN (DOGE): 67950.6<br>SHIBAINU (SHIB): 58138882.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18733 | 10216 | 09/22/2022 | BITCOIN (BTC): 50 | BITCOIN (BTC): 0.00084 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | BITCOIN (BTC): 66 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 688 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18762 | 10222 | 9/23/2022 | CARDANO (ADA): 1775.00<br>BITCOIN (BTC): 1.355883<br>POLKADOT (DOT): 99.497<br>ETHEREUM (ETH): 3.90974<br>FILECOIN (FIL): 34.81<br>IOTA (IOT): 695.59<br>CHAINLINK (LINK): 29.82<br>SOLANA (SOL): 25.0824 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18758 | 10226 | 9/23/2022 | BITCOIN (BTC): 3.035756<br>ETHEREUM (ETH): .21<br>SERUM (SRM): 475.021<br>VOYAGERTOKEN (VGX): 690.07 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18763 | 10231 | 9/23/2022 | BITCOIN (BTC): .061481<br>DOGECOIN (DOGE): 28.4<br>ETHEREUM (ETH): .28558 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18752 | 10232 | 9/23/2022 | CARDANO (ADA): 3781.1<br>ALGORAND (ALGO): 3456.28<br>BITCOINCASH (BCH): 1.039410<br>POLKADOT (DOT): 292.277<br>ENJIN (ENJ): 1404.85<br>ETHEREUM (ETH): 18.62377<br>FANTOM (FTM): 2705.784<br>LOCKEDLUNA (LLUNA): 56.904<br>TERRALUNA (LUNA): 24.388<br>LUNACLASSIC (LUNC): 214136.9<br>POLYGON (MATIC): 1516.022<br>SOLANA (SOL): 48.0443<br>VECHAIN (VET): 48331.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 120

**Schedule 4**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | BITTORRENT (BTT): 393308900.0<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | BITTORRENT (BTT): 393308900<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18759 | 10235 | 09/23/2022 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106.0<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.60<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.8810<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72222 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.6<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.881<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | LOCKEDLUNA (LLUNA): 272.58<br>LUNACLASSIC (LUNC): 168525322.1 | LOCKEDLUNA (LLUNA): 272.583<br>LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | USDCOIN (USDC): 11.000 | BITCOIN (BTC): 0.000689<br>USDCOIN (USDC): 10390.63 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.90 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010478<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000500<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000499.9<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006<br>VECHAIN (VET): 37574.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18778 | 10244 | 9/23/2022 | CARDANO (ADA): 104.3<br>ALGORAND (ALGO): 524.63<br>COSMOS (ATOM): 1.024<br>AXIEINFINITY (AXS): 0.13456<br>BASICATTENTIONTOKEN (BAT): 1.0<br>BITCOINCASH (BCH): 0.56440<br>BITCOIN (BTC): 0.036827<br>CHILIZ (CHZ): 39.1565<br>DASH (DASH): 1.645<br>DOGECOIN (DOGE): 6242.1<br>POLKADOT (DOT): 21.740<br>EOS (EOS): 1.01<br>ETHEREUMCLASSIC (ETC): 12.16<br>ETHEREUM (ETH): 1.19416<br>GOLEM (GLM): 1006.14<br>CHAINLINK (LINK): 21.73<br>LOCKEDLUNA (LLUNA): 1.035<br>LITECOIN (LTC): 2.11520<br>LUNACLASSIC (LUNC): 1.0<br>POLYGON (MATIC): 102.399<br>QTUM (QTUM): 1.03<br>SANDBOX (SAND): 2.0508<br>SHIBAINU (SHIB): 15887347.6<br>SOLANA (SOL): 1.0589<br>STORMX (STMX): 8678.0<br>USDCOIN (USDC): 119.05<br>VOYAGERTOKEN (VGX): 1725.66<br>STELLARLUMENS (XLM): 8.7<br>MONERO (XMR): 0.007<br>ZCASH (ZEC): 2.029<br>0X (ZRX): 206.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100<br>POLKADOT (DOT): 79.584<br>ETHEREUMCLASSIC (ETC): 0.03<br>ETHEREUM (ETH): 6.4465<br>FANTOM (FTM): 3678.756<br>THEGRAPH(GRT): 3.27<br>LUNACLASSIC (LUNC): 895.8<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>SUSHISWAP (SUSHI): 90.9091<br>TRON (TRX): 60200<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

81 of 120

**Schedule 1.5**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | BITCOIN (BTC): 0.001596<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | BITCOIN (BTC): 0.001596<br>TERRALUNA (LUNA): 0.049<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18775 | 10251 | 09/23/2022 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464.0<br>STORMX (STMX): 606039.7<br>TRON (TRX): 11081.7<br>VECHAIN (VET): 11412.5<br>VOYAGERTOKEN (VGX): 1258.87<br>STELLARLUMENS (XLM): 2426.4<br>VERGE (XVG): 52657.5<br>YEARN.FINANCE (YFI): 3.040274<br>0X (ZRX): 0.7 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464.0<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | CARDANO (ADA): 210.0<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600.0<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | CARDANO (ADA): 210<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18764 | 10255 | 09/23/2022 | CARDANO (ADA): 1185<br>COSMOS (ATOM): 36<br>BITCOIN (BTC): .34<br>ETHEREUM (ETH): 3.16<br>FANTOM (FTM): 1239<br>GALA (GALA): 2279<br>THEGRAPH(GRT): 2328<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 101<br>OCEANPROTOCOL (OCEAN): 1548<br>VOYAGERTOKEN (VGX): 546 | CARDANO (ADA): 1184.3<br>COSMOS (ATOM): 35.381<br>BITCOIN (BTC): 0.339817<br>ETHEREUM (ETH): 3.15655<br>FANTOM (FTM): 1238.628<br>GALA (GALA): 2278.9426<br>THEGRAPH(GRT): 2327.04<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 100.52<br>OCEANPROTOCOL (OCEAN): 1547.07<br>VOYAGERTOKEN (VGX): 545.18 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | BITCOIN (BTC): .000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175 | BITCOIN (BTC): 0.000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175<br>USDCOIN (USDC): 30 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18786 | 10308 | 9/23/2022 | CARDANO (ADA): 1777.2<br>ALGORAND (ALGO): 574.51<br>AMP (AMP): 8428.00<br>COSMOS (ATOM): 0.115<br>BANDPROTOCOL (BAND): 156975<br>BASICATTENTIONTOKEN (BAT): 786.7<br>BITCOINCASH (BCH): .00157<br>BITCOIN (BTC): 1.311101<br>BITTORRENT (BTT): 1051970400.00<br>CELO (CELO): 0.789<br>CHILIZ (CHZ): 4310.7040<br>DASH (DASH): .005<br>DIGIBYTE (DGB): 31398.6<br>DOGECOIN (DOGE): 7517.4<br>POLKADOT (DOT): 85.539<br>DYDX (DYDX): 50.8512<br>ENJIN (ENJ): 426.60<br>EOS (EOS): 92.25<br>ETHEREUMCLASSIC (ETC): 29.83<br>ETHEREUM (ETH): 7.22876<br>FILECOIN (FIL): 42.60<br>FANTOM (FTM): 725.858<br>GOLEM (GLM): 1599.29<br>THEGRAPH(GRT): 2302.33<br>HEDERAHASHGRAPH (HBAR): 4563.3<br>ICON (ICX): 1004.2<br>IOTA (IOT): 732.73<br>KYBERNETWORK (KNC): 524.20<br>CHAINLINK (LINK): 103.75<br>LOCKEDLUNA (LLUNA): 43.750<br>LITECOIN (LTC): 10.86618<br>TERRALUNA (LUNA): 18.750<br>LUNACLASSIC (LUNC): 60.6<br>POLYGON (MATIC): 355858<br>OCEANPROTOCOL (OCEAN): 994.87<br>OMGNETWORK (OMG): 50.82<br>ONTOLOGY (ONT): 650.20<br>ORCHID (OXT): 2130.0<br>QTUM (QTUM): 100.10<br>SANDBOX (SAND): 137.5309<br>SHIBAINU (SHIB): 97568031.8<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18787 | 10309 | 9/23/2022 | CARDANO (ADA): 1615.7<br>ALGORAND (ALGO): 2906.86<br>APECOIN (APE): 291.536<br>BITCOIN (BTC): 0.000753<br>DOGECOIN (DOGE): 16516.9<br>POLKADOT (DOT): 88.029<br>FANTOM (FTM): 1432.053<br>KAVA (KAVA): 309.989<br>POLYGON (MATIC): 1340.142<br>QUANT (QNT): 12.98701<br>SHIBAINU (SHIB): 18343024.4<br>VOYAGERTOKEN (VGX): 2368.01 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | BITCOIN (BTC): $28.00<br>USDCOIN (USDC): $5132.00 | BITCOIN (BTC): 0.00162<br>USDCOIN (USDC): 5132.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

**Schedule 6**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18791 | 10313 | 9/23/2022 | CARDANO (ADA): 412<br>BITCOIN (BTC): .140141<br>COMPOUND (COMP): 3.05933<br>POLKADOT (DOT): 155.913<br>USDCOIN (USDC): 43200.01<br>VOYAGERTOKEN (VGX): 1072.21 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18792 | 10314 | 9/23/2022 | CARDANO (ADA): 315.6<br>ALGORAND (ALGO): 307.15<br>AMP (AMP): 4428.49<br>ANKRPROTOCOL (ANKR): 1713.43761<br>BITTORRENT (BTT): 1126516800.0<br>NERVOSNETWORK (CKB): 22592.1<br>FANTOM (FTM): 257.241<br>LITECOIN (LTC): 9.09487<br>TERRALUNA (LUNA): 3.590<br>LUNACLASSIC (LUNC): 783051.6<br>DECENTRALAND (MANA): 199.80<br>OCEANPROTOCOL (OCEAN): 167.54<br>SHIBAINU (SHIB): 136743687.0<br>SPELLTOKEN (SPELL): 29615.3<br>VECHAIN (VET): 2159.7<br>VOYAGERTOKEN (VGX): 104.36<br>STELLARLUMENS (XLM): 1632.7<br>VERGE (XVG): 35203.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18793 | 10315 | 9/23/2022 | AMP (AMP): 15315.85<br>BITCOIN (BTC): 0.093449<br>SHIBAINU (SHIB): 143695009.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | APECOIN (APE): 88.477<br>BITCOIN (BTC): .219429<br>LOCKEDLUNA (LLUNA): 3.590<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | APECOIN (APE): 88.477<br>BITCOIN (BTC): 0.219429<br>LOCKEDLUNA (LLUNA): 3.59<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18796 | 10318 | 9/23/2022 | ETHEREUM (ETH): $500.00 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | AVALANCHE (AVAX): 0.03<br>BITCOIN (BTC): 0.241236<br>POLKADOT (DOT): 92.149<br>HEDERAHASHGRAPH (HBAR): 35.9<br>LOCKEDLUNA (LLUNA): 133.864<br>TERRALUNA (LUNA): 57.370<br>LUNACLASSIC (LUNC): 10057069.2<br>SOLANA (SOL): 41.3137<br>VOYAGERTOKEN (VGX): 931.24 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | BITCOIN (BTC): .552073 | BITCOIN (BTC): 0.552073 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18807 | 10329 | 09/23/2022 | BITCOIN (BTC): 0.088233<br>CARDANO (ADA): 1251.6<br>DECENTRALAND (MANA): 97.90<br>AAVE (AAVE): 0.7886<br>DOGECOIN (DOGE): 318.7<br>TETHER (USDT): 64.13<br>TERRALUNA (LUNA): 36.22<br>LUNACLASSIC (LUNC): 3.5 | AAVE (AAVE): 0.7886<br>CARDANO (ADA): 1251.6<br>BITCOIN (BTC): 0.088233<br>DOGECOIN (DOGE): 318.7<br>TERRALUNA (LUNA): 3.622<br>LUNACLASSIC (LUNC): 3.5<br>DECENTRALAND (MANA): 97.9<br>TETHER (USDT): 64.13 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | AMP (AMP): 9806.25<br>BITCOIN (BTC): .001728<br>IOTA (IOT): 384.33 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

84 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18809 | 10331 | 9/23/2022 | CARDANO (ADA): 2224.8<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.251382<br>BITTORRENT (BTT): 101234100.0<br>DOGECOIN (DOGE): 13064.4<br>POLKADOT (DOT): 856.386<br>ETHEREUM (ETH): 6.99596<br>CHAINLINK (LINK): 51.22<br>DECENTRALAND (MANA): 500<br>POLYGON (MATIC): 1035.609<br>SANDBOX (SAND): 250<br>SHIBAINU (SHIB): 40414647.4<br>TRON (TRX): 10641.60<br>UNISWAP (UNI): 101.211<br>USDCOIN (USDC): 2.74<br>VOYAGERTOKEN (VGX): 555.52<br>STELLARLUMENS (XLM): 1710.90 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18812 | 10334 | 09/23/2022 | BITCOIN (BTC): .000768<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14256.10 | BITCOIN (BTC): 0.000786<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14254.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18813 | 10335 | 9/23/2022 | BITCOIN (BTC): 1.531237<br>ETHEREUM (ETH): 5.99034<br>CHAINLINK (LINK): .15<br>SOLANA (SOL): 97.7503<br>VOYAGERTOKEN (VGX): 5044.17 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18814 | 10336 | 9/23/2022 | BITTORRENT (BTT): 215306100<br>DIGIBYTE (DGB): 13604.8<br>POLKADOT (DOT): 72.553<br>FANTOM (FTM): 333.819<br>DECENTRALAND (MANA): 221.07<br>SANDBOX (SAND): 229.4185<br>SOLANA (SOL): 44.1552<br>TRON (TRX): 3367.9<br>USDCOIN (USDC): 71.32<br>VECHAIN (VET): 16301.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | AVALANCHE (AVAX): 2600<br>BITCOIN (BTC): 25<br>DOGECOIN (DOGE): 3800<br>ETHEREUMCLASSIC (ETC): 2000<br>DECENTRALAND (MANA): 700<br>VOYAGERTOKEN (VGX): 610<br>ZCASH (ZEC): 1200 | AVALANCHE (AVAX): 23.35<br>BITCOIN (BTC): 0.000528<br>DOGECOIN (DOGE): 27300.8<br>ETHEREUMCLASSIC (ETC): 42.07<br>DECENTRALAND (MANA): 331.5<br>VOYAGERTOKEN (VGX): 473.18<br>ZCASH (ZEC): 9.837 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | TRON (TRX): 11824<br>VECHAIN (VET): 8517 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

85 of 120

Schedule 4.6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18820 | 10342 | 9/23/2022 | CARDANO (ADA): 7239.7<br>BASICATTENTIONTOKEN (BAT): 2386.1<br>BITCOIN (BTC): 0.000523<br>BITTORRENT (BTT): 140235000.0<br>DOGECOIN (DOGE): 1299.0<br>POLKADOT (DOT): 170.140<br>ETHEREUM (ETH): 1.51475<br>HEDERAHASHGRAPH (HBAR): 19763.2<br>TERRALUNA (LUNA): 10896<br>LUNACLASSIC (LUNC): 35.3<br>DECENTRALAND (MANA): 363.33<br>SHIBAINU (SHIB): 508001.3<br>USDCOIN (USDC): 18723.95<br>VOYAGERTOKEN (VGX): 8955.90<br>RIPPLE (XRP): 950.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | COSMOS (ATOM): 136.490<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.460<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259.0<br>POLYMATH (POLY): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | COSMOS (ATOM): 136.49<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.46<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259<br>POLYGON (MATIC): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18826 | 10348 | 9/23/2022 | BITCOIN (BTC): -<br>ETHEREUMCLASSIC (ETC): -<br>ETHEREUM (ETH): -<br>LITECOIN (LTC): -<br>SHIBAINU (SHIB): -<br>TRON (TRX): -<br>VOYAGERTOKEN (VGX): - | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18828 | 10350 | 9/23/2022 | CARDANO (ADA): 1.2<br>ALGORAND (ALGO): 76.35<br>NERVOSNETWORK (CKB): 1100<br>ETHEREUM (ETH): 2.02348<br>HEDERAHASHGRAPH (HBAR): 300.3<br>DECENTRALAND (MANA): 25.08<br>SANDBOX (SAND): 16.9897<br>SOLANA (SOL): 54.1214<br>UNISWAP (UNI): 3.033 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18832 | 10354 | 09/23/2022 | BITCOIN (BTC): 0.548587<br>POLKADOT (DOT): 21.406<br>ETHEREUM (ETH): 0.99635<br>DECENTRALAND (MANA): 232.18<br>USDCOIN (USDC): 1052.3 | BITCOIN (BTC): 0.46378<br>POLKADOT (DOT): 18.097<br>ETHEREUM (ETH): 0.84232<br>DECENTRALAND (MANA): 196.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.160<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.16<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18846 | 10368 | 9/23/2022 | BITCOIN (BTC): 0.000111<br>TERRALUNA (LUNA): 10.069<br>LUNACLASSIC (LUNC): 14<br>SHIBAINU (SHIB): 51365 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18851 | 10373 | 09/23/2022 | BITCOIN (BTC): 14.13<br>USDCOIN (USDC): 15176.75 | BITCOIN (BTC): 0.000569<br>USDCOIN (USDC): 15176.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18852 | 10374 | 9/23/2022 | SOLANA (SOL): 0.3396 - $12.70 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | LOCKEDLUNA (LLUNA): 26.956 - $26.95<br>LUNACLASSIC (LUNC): 8060051.7 $722.34<br>SHIBAINU (SHIB): 26302160.8 - $347.71 | CARDANO (ADA): 0.4<br>JASMYCOIN (JASMY): 10.9<br>LOCKEDLUNA (LLUNA): 26.956<br>TERRALUNA (LUNA): 0.553<br>LUNACLASSIC (LUNC): 8060051.7<br>SHIBAINU (SHIB): 26302160.8<br>TETHER (USDT): 0.34 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143.0<br>VOYAGERTOKEN (VGX): 3.07 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143<br>VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18863 | 10385 | 9/23/2022 | BITCOINCASH (BCH): .357913<br>ETHEREUM (ETH): .00672<br>DECENTRALAND (MANA): 297.77<br>SHIBAINU (SHIB): 52782862 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18867 | 10389 | 09/23/2022 | CARDANO (ADA): (?) 500.19<br>BITCOIN (BTC): 0.00546417<br>ETHEREUM (ETH): 0.21055 | ETHEREUM (ETH): 0.21055 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | CARDANO (ADA): 500.00<br>AVALANCHE (AVAX): 500.00<br>DOGECOIN (DOGE): 500.00<br>HEDERAHASHGRAPH (HBAR): 500.00<br>TERRALUNA (LUNA): 1000.00<br>SHIBAINU (SHIB): 1000.00<br>VOYAGERTOKEN (VGX): 100.00<br>RIPPLE (XRP): 900.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18871 | 10393 | 9/23/2022 | POLKADOT (DOT): 106.993<br>EOS (EOS): 510.68<br>ETHEREUM (ETH): 38.70751<br>CHAINLINK (LINK): 0.75<br>TERRALUNA (LUNA): 0.104<br>POLYGON (MATIC): 8.427<br>SHIBAINU (SHIB): 39970191.5<br>SOLANA (SOL): 136.6676<br>STORMX (STMX): 94868.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18882 | 10404 | 09/23/2022 | BITTORRENT (BTT): 41568900<br>DOGECOIN (DOGE): 626.6<br>VOYAGERTOKEN (VGX): 62.77<br>STELLARLUMENS (XLM): 1418.9<br>RIPPLE (XRP): 1475.5<br>VERGE (XVG): 15225.7 | BITTORRENT (BTT): 32141902.3<br>DOGECOIN (DOGE): 484.5<br>VOYAGERTOKEN (VGX): 48.53<br>STELLARLUMENS (XLM): 1097.1<br>RIPPLE (XRP): 1140.9<br>VERGE (XVG): 11772.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | BITCOIN (BTC): 0.000212<br>CARDANO (ADA): 20 | BITCOIN (BTC): 0.000212 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18894 | 10416 | 09/24/2022 | CARDANO (ADA): 317.7<br>APECOIN (APE): 10.15<br>BITCOIN (BTC): 0.130795<br>POLKADOT (DOT): 35.131<br>ETHEREUM (ETH): 7.05098<br>DECENTRALAND (MANA): 166.09<br>USDCOIN (USDC): 22555.98 | CARDANO (ADA): 300.8<br>APECOIN (APE): 9.609<br>BITCOIN (BTC): 0.123819<br>POLKADOT (DOT): 33.257<br>ETHEREUM (ETH): 6.67494<br>DECENTRALAND (MANA): 157.23<br>USDCOIN (USDC): 21353.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18926 | 10448 | 09/25/2022 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 4.44361<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 3.2668<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18953 | 10475 | 9/26/2022 | SHIBAINU (SHIB): 100<br>VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18957 | 10479 | 09/26/2022 | CARDANO (ADA): 9257.00<br>BITCOIN (BTC): 1711.54<br>BITTORRENT (BTT): 7477.00<br>DOGECOIN (DOGE): 6100.00<br>ETHEREUM (ETH): 67950.00<br>SHIBAINU (SHIB): 3836.00<br>TRON (TRX): 6399.00<br>VECHAIN (VET): 4802.00<br>VERGE (XVG): 6998.00 | CARDANO (ADA): 4102<br>BITCOIN (BTC): 0.000648<br>BITTORRENT (BTT): 1567676400<br>DOGECOIN (DOGE): 31892.1<br>ETHEREUM (ETH): 18.70859<br>SHIBAINU (SHIB): 103136242.2<br>TRON (TRX): 41260<br>VECHAIN (VET): 41444.5<br>VERGE (XVG): 221291.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18958 | 10480 | 09/26/2022 | BITCOIN (BTC): 0.025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22687<br>TEZOS (XTZ): 28.88 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | LUNACLASSIC (LUNC): 5138321.3<br>SHIBAINU (SHIB): 5371185.7<br>VERGE (XVG): 0.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18960 | 10482 | 09/26/2022 | CARDANO (ADA): 309.9<br>BITCOIN (BTC): 0.020211<br>POLKADOT (DOT): 383.058<br>ETHEREUM (ETH): 0.13665<br>POLYGON (MATIC): 405.866<br>SOLANA (SOL): 190.4497<br>USDCOIN (USDC): 10068.07<br>VOYAGERTOKEN (VGX): 1406.65 | CARDANO (ADA): 295.2<br>BITCOIN (BTC): 0.01925<br>POLKADOT (DOT): 364.841<br>ETHEREUM (ETH): 0.13015<br>POLYGON (MATIC): 386.565<br>SOLANA (SOL): 181.3928<br>USDCOIN (USDC): 9589.28<br>VOYAGERTOKEN (VGX): 1339.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | BITCOIN (BTC): 0.011688<br>ETHEREUM (ETH): 0.16507 | BITCOIN (BTC): 0.011781<br>ETHEREUM (ETH): 0.54148 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18968 | 10490 | 9/26/2022 | AXIEINFINITY (AXS): 10.0<br>BITCOIN (BTC): 2.522593<br>POLKADOT (DOT): 151.544<br>ETHEREUM (ETH): 3.13919<br>LUNACLASSIC (LUNC): 13.9<br>UNISWAP (UNI): 72.135<br>USDCOIN (USDC): 2.3<br>VOYAGERTOKEN (VGX): 1201.52 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18970 | 10492 | 9/26/2022 | USDCOIN (USDC): 20.38<br>VOYAGERTOKEN (VGX): 5167.34 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.3<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.38<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): 0.51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.051<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.5<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.4<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

89 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LUNACLASSIC (LUNC): 878678.0<br>DECENTRALAND (MANA): 44.940<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.27<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.90<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.60<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): .4197 | LUNACLASSIC (LUNC): 878678<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.57<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.9<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.6<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): 0.4197 | | |
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18980 | 10502 | 09/26/2022 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): .05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): 0.05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.5<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.2<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.6<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18999 | 10521 | 09/26/2022 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568<br>USDCOIN (USDC): $0.68 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19004 | 10526 | 09/26/2022 | CARDANO (ADA): 1466<br>LUNACLASSIC (LUNC): 723.5 | CARDANO (ADA): 369.6<br>LUNACLASSIC (LUNC): 182.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | CARDANO (ADA): 17657.20<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 1505.4<br>POLKADOT (DOT): 194.986<br>ETHEREUM (ETH): 0.00786<br>KYBERNETWORK (KNC): 0.58<br>CHAINLINK (LINK): 415.73<br>DECENTRALAND (MANA): 3181.94<br>POLYGON (MATIC): 2974.826<br>SANDBOX (SAND): 2929.1891<br>SOLANA (SOL): 42.7919<br>USDCOIN (USDC): $10424.10<br>VOYAGERTOKEN (VGX): 20.81<br>STELLARLUMENS (XLM): 13350.76 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

90 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | CARDANO (ADA): 924.0<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | CARDANO (ADA): 924<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775.7<br>YEARN.FINANCE (YFI): 0.030112 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): .03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403105.5<br>SHIBAINU (SHIB): 84058168.20 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): 0.03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403150.5<br>SHIBAINU (SHIB): 84058168.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | CARDANO (ADA): 28.40<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.90<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.90<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | CARDANO (ADA): 28.4<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.9<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.9<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19021 | 10543 | 09/26/2022 | BITCOIN (BTC): .250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2585 | BITCOIN (BTC): 0.250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2584.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | CARDANO (ADA): 256.80<br>DASH (DASH): 136.4910<br>POLKADOT (DOT): 100.8350<br>EOS (EOS): 2404.810<br>ETHEREUM (ETH): 0.10<br>KEEPNETWORK (KEEP): 62118.590<br>POLYGON (MATIC): 1508.9270<br>SHIBAINU (SHIB): 25030285.40<br>SKALE (SKL): 76656.40<br>STELLARLUMENS (XLM): 200442.90<br>ZCASH (ZEC): 433.3880 | CARDANO (ADA): 256.8<br>DASH (DASH): 136.491<br>POLKADOT (DOT): 100.835<br>EOS (EOS): 2404.81<br>ETHEREUM (ETH): 0.1<br>KEEPNETWORK (KEEP): 62118.59<br>POLYGON (MATIC): 1508.927<br>SHIBAINU (SHIB): 25030285.4<br>SKALE (SKL): 76656.4<br>STELLARLUMENS (XLM): 200442.9<br>ZCASH (ZEC): 433.388 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19023 | 10545 | 9/26/2022 | USDCOIN (USDC): 105.36 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19025 | 10547 | 9/26/2022 | BITCOIN (BTC): 0.195108 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | BITCOIN (BTC): .501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4071.00 | BITCOIN (BTC): 0.501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4070.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | BITTORRENT (BTT): 196647800.0<br>VECHAIN (VET): 2318.2 | BITTORRENT (BTT): 196647800<br>VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

91 of 120

**Schedule 4.6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19030 | 10552 | 09/26/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | BITCOIN (BTC): 0.000438<br>HEDERAHASHGRAPH (HBAR): 6206.2<br>POLYGON (MATIC): 1568.152 + 7.811 EARNED | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19033 | 10555 | 09/26/2022 | CARDANO (ADA): 8235.6 | CARDANO (ADA): 7182.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19035 | 10557 | 09/26/2022 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.327<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.323<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19038 | 10560 | 9/26/2022 | CARDANO (ADA): 5304.7<br>DOGECOIN (DOGE): 5693.4<br>VECHAIN (VET): 7248.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19043 | 10565 | 9/26/2022 | CARDANO (ADA): 21169.90<br>BITCOIN (BTC): 1.269976<br>POLKADOT (DOT): 47.281<br>EOS (EOS): 122.27<br>ETHEREUM (ETH): 11.83204<br>HEDERAHASHGRAPH (HBAR): 717.50<br>CHAINLINK (LINK): 23.95<br>LOCKEDLUNA (LLUNA): 30.347<br>TERRALUNA (LUNA): 13.006<br>LUNACLASSIC (LUNC): 2837181.70<br>DECENTRALAND (MANA): 106.18<br>POLYGON (MATIC): 2.266<br>SANDBOX (SAND): 69.9724<br>SOLANA (SOL): 22.7513<br>STORMX (STMX): 14897.20<br>UNISWAP (UNI): 57.609<br>USDCOIN (USDC): 9847.62<br>VECHAIN (VET): 11574.70<br>VOYAGERTOKEN (VGX): 5106.68<br>STELLARLUMENS (XLM): 1701.60 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19046 | 10568 | 9/26/2022 | CARDANO (ADA): 6406.80<br>ALGORAND (ALGO): 201.33<br>AVALANCHE (AVAX): 2.00<br>POLKADOT (DOT): 57.898<br>SOLANA (SOL): 6.0854<br>STORMX (STMX): 10106.10<br>VOYAGERTOKEN (VGX): 1907.87 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | CARDANO (ADA): 51059.0<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.200<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | CARDANO (ADA): 51059<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.2<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600.00<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | BITCOIN (BTC): .015753<br>USDCOIN (USDC): 779.23 | BITCOIN (BTC): 0.015753<br>USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19056 | 10578 | 9/26/2022 | CARDANO (ADA): 3461.2<br>BITCOIN (BTC): 0.031504<br>DOGECOIN (DOGE): 310.2<br>EOS (EOS): 88.51<br>ETHEREUMCLASSIC (ETC): 77.29<br>ETHEREUM (ETH): 1.55261<br>FILECOIN (FIL): 2.79<br>SOLANA (SOL): 4.9145<br>TRON (TRX): 26151.3<br>STELLARLUMENS (XLM): 577.5<br>MONERO (XMR): 4.031<br>RIPPLE (XRP): 489.6<br>TEZOS (XTZ): 82.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | AAVE (AAVE): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526.0 | CARDANO (ADA): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19058 | 10580 | 9/26/2022 | POLKADOT (DOT): 20.18 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19059 | 10581 | 9/26/2022 | CARDANO (ADA): 28.1<br>BITCOIN (BTC): 0.003246<br>DOGECOIN (DOGE): 3.4<br>POLKADOT (DOT): 2.095<br>ETHEREUM (ETH): 0.02659<br>LOCKEDLUNA (LLUNA): 71.858<br>SHIBAINU (SHIB): 286114.2<br>USDCOIN (USDC): 13.35<br>VOYAGERTOKEN (VGX): 5.27<br>STELLARLUMENS (XLM): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19061 | 10583 | 9/26/2022 | ALGORAND (ALGO): 12831.27<br>APECOIN (APE): 0.359<br>BITCOIN (BTC): 3.850692<br>POLKADOT (DOT): 183.164<br>ETHEREUM (ETH): 10.10496<br>USDCOIN (USDC): 377.95<br>VOYAGERTOKEN (VGX): 5397.17<br>STELLARLUMENS (XLM): 49374.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19062 | 10584 | 09/26/2022 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 21551724 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 21551724 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19067 | 10589 | 9/26/2022 | DOGECOIN (DOGE): 614.10<br>ELROND (EGLD): 3.50<br>ENJIN (ENJ): 1000.00<br>ONTOLOGY (ONT): 67.41<br>STORMX (STMX): 31512.50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19070 | 10592 | 9/26/2022 | KAVA (KAVA): 2075.452<br>USDCOIN (USDC): 136.13 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

93 of 120

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19072 | 10594 | 9/26/2022 | BITCOIN (BTC): 0.001309<br>USDCOIN (USDC): 20000.00 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19074 | 10596 | 9/26/2022 | APECOIN (APE): 4.489<br>DOGECOIN (DOGE): 484.8<br>RIPPLE (XRP): 6100.0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19083 | 10605 | 09/26/2022 | CARDANO (ADA): 185.4<br>AMP (AMP): 3395.81<br>APECOIN (APE): 60.192<br>COSMOS (ATOM): 47.916<br>POLKADOT (DOT): 62.839<br>ENJIN (ENJ): 308.42<br>ETHEREUM (ETH): 2.01142<br>THEGRAPH(GRT): 840.25<br>HEDERAHASHGRAPH (HBAR): 3498.7<br>CHAINLINK (LINK): 62.7<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 3.384<br>LUNACLASSIC (LUNC): 11<br>DECENTRALAND (MANA): 107.26<br>POLYGON (MATIC): 563.633<br>OCEANPROTOCOL (OCEAN): 148.21<br>SOLANA (SOL): 7.5383 | CARDANO (ADA): 116<br>AMP (AMP): 2126.1<br>APECOIN (APE): 37.686<br>COSMOS (ATOM): 30<br>POLKADOT (DOT): 39.343<br>ENJIN (ENJ): 193.1<br>ETHEREUM (ETH): 1.25934<br>THEGRAPH(GRT): 526.07<br>HEDERAHASHGRAPH (HBAR): 2190.5<br>CHAINLINK (LINK): 39.25<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 2.118<br>LUNACLASSIC (LUNC): 6.8<br>DECENTRALAND (MANA): 67.16<br>POLYGON (MATIC): 352.888<br>OCEANPROTOCOL (OCEAN): 92.79<br>SOLANA (SOL): 4.7197 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19085 | 10607 | 09/26/2022 | BITCOIN (BTC): 348097<br>ETHEREUM (ETH): 36973<br>SHIBAINU (SHIB): 176285212 | BITCOIN (BTC): 0.348097<br>ETHEREUM (ETH): 0.36973<br>SHIBAINU (SHIB): 17628521.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19097 | 10619 | 09/26/2022 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 8396044.2<br>SHIBAINU (SHIB): 14098.4 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 6855359.9<br>SHIBAINU (SHIB): 11511.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19104 | 10626 | 09/27/2022 | BITCOIN (BTC): 0.014814<br>POLKADOT (DOT): 46.659<br>ETHEREUM (ETH): 4.06922<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 208.415<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 174.39 | BITCOIN (BTC): 0.014502<br>POLKADOT (DOT): 43.763<br>ETHEREUM (ETH): 3.962572934<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 201.399<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 166.63 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19124 | 10646 | 09/27/2022 | CARDANO (ADA): 1417.9<br>LUNACLASSIC (LUNC): 568.8<br>STORMX (STMX): 171290.8 | CARDANO (ADA): 650.4<br>LUNACLASSIC (LUNC): 260.9<br>STORMX (STMX): 78571.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19132 | 10654 | 09/27/2022 | BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 60567000<br>TRON (TRX): 3005.5<br>VECHAIN (VET): 1305.4 | BITCOIN (BTC): 0.00027<br>BITTORRENT (BTT): 36604376.1<br>TRON (TRX): 1816.4<br>VECHAIN (VET): 788.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19135 | 10657 | 9/27/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19136 | 10658 | 09/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19139 | 10661 | 9/27/2022 | SHIBAINU (SHIB): 10000<br>ALGORAND (ALGO): 2000<br>AMP (AMP): 1000<br>GALA (GALA): 1000<br>TERRALUNA (LUNA): 2000<br>THEGRAPH(GRT): 2000<br>SOLANA (SOL): 2000<br>BASICATTENTIONTOKEN (BAT): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 120

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19140 | 10662 | 09/27/2022 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 13461<br>LUNACLASSIC (LUNC): 36608.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 1346.1<br>TERRALUNA (LUNA): 0.56<br>LUNACLASSIC (LUNC): 36605.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19148 | 10670 | 09/27/2022 | BITCOIN (BTC): UNKNOWN<br>BITTORRENT (BTT): UNKNOWN<br>SHIBAINU (SHIB): UNKNOWN | BITCOIN (BTC): 0.025412<br>BITTORRENT (BTT): 191502627.5<br>SHIBAINU (SHIB): 45380991.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19163 | 10685 | 9/27/2022 | CARDANO (ADA): 3188.50<br>BITCOIN (BTC): .010350<br>POLKADOT (DOT): 50.381<br>HEDERAHASHGRAPH (HBAR): 1998.40<br>CHAINLINK (LINK): 252.06<br>LOCKEDLUNA (LLUNA): 31.596<br>TERRALUNA (LUNA): 13.541<br>LUNACLASSIC (LUNC): 2952654.0<br>DECENTRALAND (MANA): 500.00<br>POLYGON (MATIC): 9.526<br>SHIBAINU (SHIB): 24133026.4<br>VECHAIN (VET): 17148.4<br>VOYAGERTOKEN (VGX): 1551.11<br>STELLARLUMENS (XLM): 1987.60 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19177 | 10699 | 9/27/2022 | ETHEREUM (ETH): 1.47335<br>CARDANO (ADA): 6054.9<br>DOGECOIN (DOGE): 12910.3<br>POLKADOT (DOT): 236.13<br>SHIBAINU (SHIB): 74095358.1<br>TRON (TRX): 7980.9<br>AVALANCHE (AVAX): 17.65<br>ETHEREUMCLASSIC (ETC): 80.34<br>LUNACLASSIC (LUNC): 13698882<br>VECHAIN (VET): 5593.3<br>BITTORRENT (BTT): 167395300<br>STORMX (STMX): 25487.4<br>VERGE (XVG): 19673.6<br>TERRALUNA (LUNA): 62.837<br>LOCKEDLUNA (LLUNA): 146.618 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19187 | 10709 | 9/27/2022 | BITCOIN (BTC): 0.009<br>ETHEREUM (ETH): 0.2<br>CARDANO (ADA): 3035<br>APECOIN (APE): 50<br>VECHAIN (VET): 25000<br>VOYAGERTOKEN (VGX): 2500<br>JASMYCOIN (JASMY): 50000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | VOYAGERTOKEN (VGX): 29.52<br>BITCOIN (BTC): 0.35764<br>ETHEREUM (ETH): 0.00343<br>DOGECOIN (DOGE): 2.1<br>SHIBAINU (SHIB): 22008.7 | BITCOIN (BTC): 0.35746<br>DOGECOIN (DOGE): 2.1<br>ETHEREUM (ETH): 0.00343<br>SHIBAINU (SHIB): 22008.7<br>VOYAGERTOKEN (VGX): 29.52 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19208 | 10730 | 09/27/2022 | BITCOIN (BTC): 0.013268 POLKADOT (DOT): 256.692 ETHEREUM (ETH): 1.35075 VOYAGERTOKEN (VGX): 672.41 | BITCOIN (BTC): 0.013232 POLKADOT (DOT): 240.78 ETHEREUM (ETH): 1.3507 VOYAGERTOKEN (VGX): 642.57 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19216 | 10738 | 9/27/2022 | UNISWAP (UNI): 5309 ETHEREUM (ETH): 3368 CHAINLINK (LINK): 2561 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19217 | 10739 | 9/27/2022 | BITCOIN (BTC): 250000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19221 | 10743 | 09/27/2022 | BITCOIN (BTC): 0.0258 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19223 | 10745 | 09/27/2022 | GALA (GALA): 14624.559 LOCKEDLUNA (LLUNA): 10.352 LUNACLASSIC (LUNC): 6023771.4 SHIBAINU (SHIB): 300830716.4 TRON (TRX): 9040.1 STELLARLUMENS (XLM): 6392.9 | GALA (GALA): 3714.9707 LOCKEDLUNA (LLUNA): 10.352 LUNACLASSIC (LUNC): 1530175 SHIBAINU (SHIB): 76417846.1 TRON (TRX): 2296.3 STELLARLUMENS (XLM): 1623.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | TERRALUNA (LUNA): 3.65 LUNACLASSIC (LUNC): 1013235.2 SHIBAINU (SHIB): 110083186.4 VECHAIN (VET): 35001.5 | LUNA 3.65 LUNACLASSIC (LUNC): 1013235.2 SHIBAINU (SHIB): 110083186.4 VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19230 | 10752 | 9/27/2022 | BITCOIN (BTC): 0.001 VOYAGERTOKEN (VGX): 25 BITCOINCASH (BCH): 0.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 811 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19234 | 10756 | 9/27/2022 | BITCOIN (BTC): 1 DOGECOIN (DOGE): 250 ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 812 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | BITCOIN (BTC): 26000 ETHEREUM (ETH): 5325 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19252 | 10774 | 09/27/2022 | AVALANCHE (AVAX): 6.25 ETHEREUM (ETH): 1.02107 LOCKEDLUNA (LLUNA): 86.567 TERRALUNA (LUNA): 37.1 LUNACLASSIC (LUNC): 1016757.2 POLYGON (MATIC): 102.562 SHIBAINU (SHIB): 721159.9 SOLANA (SOL): 5.143 | AVALANCHE (AVAX): 5.79 ETHEREUM (ETH): 0.94638 LOCKEDLUNA (LLUNA): 86.567 TERRALUNA (LUNA): 34.386 LUNACLASSIC (LUNC): 942387.6 POLYGON (MATIC): 95.061 SHIBAINU (SHIB): 668411.5 SOLANA (SOL): 4.7668 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19259 | 10781 | 9/27/2022 | BITCOIN (BTC): 600 CARDANO (ADA): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19260 | 10782 | 09/27/2022 | CARDANO (ADA): 115.1 BITCOIN (BTC): 0.000498 SHIBAINU (SHIB): 10970170.6 | CARDANO (ADA): 49.5 BITCOIN (BTC): 0.000214 SHIBAINU (SHIB): 4721481.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | SHIBAINU (SHIB): 58000000 VECHAIN (VET): 57000 | CARDANO (ADA): 8 BITCOIN (BTC): 0.000537 SHIBAINU (SHIB): 58763510.7 VECHAIN (VET): 57097.7 STELLARLUMENS (XLM): 2.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19274 | 10796 | 09/27/2022 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUMNAMESERVICE (ENS): 1.62<br>EOS (EOS): 7.98 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUM (ETH):EREUMNAMESERVICE (ENS): 1.62 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

97 of 120

**Schedule 1**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ETHEREUM (ETH): 1.10605<br>HARVESTFINANCE (FARM): 0.25035<br>FETCH.AI (FET): 66.94<br>FILECOIN (FIL): 0.69<br>FLOW (FLOW): 4.059<br>FANTOM (FTM): 9.918<br>GALA (GALA): 115.0991<br>GOLEM (GLM): 54.49<br>THEGRAPH(GRT): 37.72<br>HEDERAHASHGRAPH (HBAR): 82.1<br>INTERNETCOMPUTER (ICP): 1.43<br>ICON (ICX): 19.9<br>IOTA (IOT): 17.38<br>JASMYCOIN (JASMY): 1001.3<br>KAVA (KAVA): 5.256<br>KEEPNETWORK (KEEP): 33.8<br>KYBERNETWORK (KNC): 24.32<br>KUSAMA (KSM): 0.14<br>CHAINLINK (LINK): 25.15<br>LOCKEDLUNA (LLUNA): 7.857<br>LIVEPEER (LPT): 0.6053<br>LOOPRING (LRC): 26.117<br>TERRALUNA (LUNA): 3.367<br>LUNACLASSIC (LUNC): 720792.5<br>DECENTRALAND (MANA): 7.45<br>POLYGON (MATIC): 9.601<br>MAKER (MKR): 0.0103<br>NEO (NEO): 0.941<br>OCEANPROTOCOL (OCEAN): 28.14<br>OMGNETWORK (OMG): 4.1<br>ONTOLOGY (ONT): 36.9<br>ORCHID (OXT): 65.8 | EOS (EOS): 7.98<br>ETHEREUM (ETH): 1.10262<br>HARVESTFINANCE (FARM): 0.25035<br>FETCH.AI (FET): 66.94<br>FILECOIN (FIL): 0.69<br>FLOW (FLOW): 4.059<br>FANTOM (FTM): 9.918<br>GALA (GALA): 115.0991<br>GOLEM (GLM): 54.49<br>THEGRAPH(GRT): 37.72<br>HEDERAHASHGRAPH (HBAR): 82.1<br>INTERNETCOMPUTER (ICP): 1.43<br>ICON (ICX): 19.9<br>IOTA (IOT): 17.38<br>JASMYCOIN (JASMY): 1001.3<br>KAVA (KAVA): 5.256<br>KEEPNETWORK (KEEP): 33.8<br>KYBERNETWORK (KNC): 24.32<br>KUSAMA (KSM): 0.14<br>CHAINLINK (LINK): 25.15<br>LOCKEDLUNA (LLUNA): 7.857<br>LIVEPEER (LPT): 0.6053<br>LOOPRING (LRC): 26.117<br>TERRALUNA (LUNA): 3.367<br>LUNACLASSIC (LUNC): 720792.5<br>DECENTRALAND (MANA): 7.45<br>POLYGON (MATIC): 9.601<br>MAKER (MKR): 0.0103<br>NEO (NEO): 0.941<br>OCEANPROTOCOL (OCEAN): 28.14<br>OMGNETWORK (OMG): 4.1<br>ONTOLOGY (ONT): 36.9 | | |

Voyager Digital Holdings, Inc., et al.<br>Case Number: 22-10943 (MEW)

98 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PERPETUALPROTOCOL (PERP): 5.51<br>POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 100849833.3<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20731.52<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFI): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | ORCHID (OXT): 65.8<br>PERPETUALPROTOCOL (PERP): 5.51<br>POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 97758643.4<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20701.53<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFI): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | | |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19275 | 10797 | 9/27/2022 | CARDANO (ADA): 583.9<br>CHAINLINK (LINK): 877.88 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19282 | 10804 | 9/27/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19285 | 10807 | 9/28/2022 | BITCOIN (BTC): 2.667<br>ETHEREUM (ETH): 12.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19297 | 10819 | 9/28/2022 | BITCOIN (BTC): 2<br>DOGECOIN (DOGE): 500000<br>ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19303 | 10825 | 09/28/2022 | CARDANO (ADA): 5179.4<br>DOGECOIN (DOGE): 11687.4<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 28.927<br>TERRALUNA (LUNA): 1.748<br>LUNACLASSIC (LUNC): 381184.9<br>DECENTRALAND (MANA): 15.12<br>SHIBAINU (SHIB): 232416859.3<br>SOLANA (SOL): 23.1233 | CARDANO (ADA): 4788.4<br>DOGECOIN (DOGE): 10805<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 26.743<br>TERRALUNA (LUNA): 1.616<br>LUNACLASSIC (LUNC): 352404.5<br>DECENTRALAND (MANA): 13.98<br>SHIBAINU (SHIB): 214868843.2<br>SOLANA (SOL): 21.3775 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

99 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 824 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | BITCOIN (BTC): 12.83 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19316 | 10838 | 09/28/2022 | SHIBAINU (SHIB): 38328861.6 | SHIBAINU (SHIB): 38630207 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19320 | 10842 | 9/28/2022 | BITCOIN (BTC): 13.29<br>ETHEREUM (ETH): 35574.91<br>USDCOIN (USDC): 50128.28<br>CARDANO (ADA): 10141.99<br>LUNACLASSIC (LUNC): 362.27 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19323 | 10845 | 09/28/2022 | VOYAGERTOKEN (VGX): 806.773 | VOYAGERTOKEN (VGX): 4.62 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19324 | 10846 | 9/28/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19325 | 10847 | 09/28/2022 | DOGECOIN (DOGE): 36401.1 | DOGECOIN (DOGE): 30431 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19326 | 10848 | 9/28/2022 | SHIBAINU (SHIB): 4700<br>DOGECOIN (DOGE): 1400<br>BITCOIN (BTC): 6700<br>AMP (AMP): 200<br>AAVE (AAVE): 2700<br>APECOIN (APE): 2700<br>CARDANO (ADA): 1800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19329 | 10851 | 09/28/2022 | AVALANCHE (AVAX): 6.28<br>BITCOINCASH (BCH): 0.232<br>DOGECOIN (DOGE): 3642.8<br>EOS (EOS): 30.77<br>ETHEREUMCLASSIC (ETC): 7.23<br>ETHEREUM (ETH): 1.51863<br>OCEANPROTOCOL (OCEAN): 47.06<br>TRON (TRX): 4157.2<br>UNISWAP (UNI): 3<br>VECHAIN (VET): 1380.8<br>STELLARLUMENS (XLM): 795.5 | AVALANCHE (AVAX): 2.98<br>BITCOINCASH (BCH): 0.11002<br>DOGECOIN (DOGE): 1727.5<br>EOS (EOS): 14.59<br>ETHEREUMCLASSIC (ETC): 3.43<br>ETHEREUM (ETH): 0.7202<br>OCEANPROTOCOL (OCEAN): 22.31<br>TRON (TRX): 1971.5<br>UNISWAP (UNI): 1.422<br>VECHAIN (VET): 654.8<br>STELLARLUMENS (XLM): 377.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19330 | 10852 | 9/28/2022 | BITCOIN (BTC): 56<br>RIPPLE (XRP): 890000<br>SHIBAINU (SHIB): 325000000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.074089<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.072474<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | VOYAGERTOKEN (VGX): 2.78<br>USDCOIN (USDC): 6500<br>TETHER (USDT): 4500 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19347 | 10869 | 9/28/2022 | BITCOIN (BTC): 0.001518<br>ETHEREUM (ETH): 0.6887 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19349 | 10871 | 09/29/2022 | BITCOIN (BTC): 0.000637<br>USDCOIN (USDC): 29654.56<br>VOYAGERTOKEN (VGX): 5040.61 | BITCOIN (BTC): 0.000472<br>USDCOIN (USDC): 21968.81<br>VOYAGERTOKEN (VGX): 3734.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | BITCOIN (BTC): 2.07<br>ETHEREUM (ETH): 239.71 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19369 | 10891 | 9/29/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19371 | 10893 | 9/29/2022 | BITCOIN (BTC): 0.000462<br>ETHEREUMCLASSIC (ETC): 43.59<br>SHIBAINU (SHIB): 36179914.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19388 | 10910 | 9/29/2022 | BITTORRENT (BTT): 72958700.00<br>NERVOSNETWORK (CKB): 7900.5<br>FILECOIN (FIL): 1.00<br>CHAINLINK (LINK): 1.07<br>TRON (TRX): 805.7<br>VECHAIN (VET): 254.3<br>STELLARLUMENS (XLM): 153.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19396 | 10918 | 09/29/2022 | SOLANA (SOL): 15000<br>SHIBAINU (SHIB): 42000<br>WAVES (WAVES): 9740<br>OMGNETWORK (OMG): 5500 | OMGNETWORK (OMG): 148.16<br>SHIBAINU (SHIB): 248542598.2<br>SOLANA (SOL): 27.902<br>WAVES (WAVES): 143.035 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19397 | 10919 | 09/29/2022 | BITCOIN (BTC): 0.118175<br>LOCKEDLUNA (LLUNA): 3.695 | BITCOIN (BTC): 0.010524<br>LOCKEDLUNA (LLUNA): 3.695 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19398 | 10920 | 09/29/2022 | CARDANO (ADA): 3322.3<br>ETHEREUM (ETH): 0.65978<br>BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19401 | 10925 | 09/29/2022 | BITCOIN (BTC): 0.00045<br>BITTORRENT (BTT): 5114100<br>STORMX (STMX): 1028.3<br>VOYAGERTOKEN (VGX): 557.21 | BITCOIN (BTC): 0.000218<br>BITTORRENT (BTT): 2477698.7<br>STORMX (STMX): 498.2<br>VOYAGERTOKEN (VGX): 269.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19413 | 10935 | 9/30/2022 | DOGECOIN (DOGE): 50000<br>BITCOIN (BTC): 2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19414 | 10936 | 9/30/2022 | BITCOINCASH (BCH): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19423 | 10945 | 09/30/2022 | NERVOSNETWORK (CKB): 3000352<br>SHIBAINU (SHIB): 173776646.9 | NERVOSNETWORK (CKB): 1989901.8<br>SHIBAINU (SHIB): 115252635 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19431 | 10953 | 09/30/2022 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3480000<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3479999.9<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19432 | 10954 | 09/30/2022 | ETHEREUM (ETH): 2 | ETHEREUM (ETH): 0.00288 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19434 | 10956 | 9/30/2022 | AVALANCHE (AVAX): 270.41<br>HEDERAHASHGRAPH (HBAR): 83467<br>POLKADOT (DOT): 411.486<br>BITCOIN (BTC): 0.1829<br>VOYAGERTOKEN (VGX): 296.54 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 851 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19437 | 10959 | 09/30/2022 | BITCOIN (BTC): 0.101411<br>ETHEREUM (ETH): 4.32717<br>SOLANA (SOL): 39.8998<br>POLKADOT (DOT): 51.699<br>APECOIN (APE): 0.094<br>USDCOIN (USDC): 2141.99<br>CARDANO (ADA): 3124.1 | BITCOIN (BTC): 0.003086 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19440 | 10962 | 09/30/2022 | ETHEREUM (ETH): 4.97645 | ETHEREUM (ETH): 2.76719 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

101 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19441 | 10963 | 9/30/2022 | ALGORAND (ALGO): 7.56<br>BITTORRENT (BTT): 1300<br>DIGIBYTE (DGB): 76<br>TRON (TRX): 105<br>VECHAIN (VET): 266<br>VERGE (XVG): 98 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19446 | 10968 | 9/30/2022 | CARDANO (ADA): 2387.2<br>BITCOIN (BTC): 10.292689<br>ETHEREUM (ETH): 46.14479<br>USDCOIN (USDC): 100<br>VOYAGERTOKEN (VGX): 1120.66 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19448 | 10970 | 09/30/2022 | CARDANO (ADA): 56.1<br>BITCOIN (BTC): 0.017767<br>DOGECOIN (DOGE): 166.9<br>ETHEREUM (ETH): 0.70148<br>VOYAGERTOKEN (VGX): 47.9 | CARDANO (ADA): 49<br>BITCOIN (BTC): 0.015525<br>DOGECOIN (DOGE): 145.8<br>ETHEREUM (ETH): 0.61296<br>VOYAGERTOKEN (VGX): 41.85 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19452 | 10974 | 9/30/2022 | BITCOIN (BTC): 1.024101<br>ETHEREUM (ETH): 0.53149 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19453 | 10975 | 9/30/2022 | VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19458 | 10980 | 09/30/2022 | BITCOIN (BTC): 0.535782<br>ETHEREUM (ETH): 37.6979<br>USDCOIN (USDC): 847.69<br>VOYAGERTOKEN (VGX): 503.92 | BITCOIN (BTC): 0.043577<br>ETHEREUM (ETH): 3.0661<br>USDCOIN (USDC): 68.94<br>VOYAGERTOKEN (VGX): 40.98 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19461 | 10983 | 09/30/2022 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21<br>VOYAGERTOKEN (VGX): 378.319 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19466 | 10988 | 9/30/2022 | CARDANO (ADA): 664.853853<br>BITCOINCASH (BCH): 2.644961<br>BITTORRENT (BTT): 1103202.144<br>DOGECOIN (DOGE): 2867.657328<br>ETHEREUMCLASSIC (ETC): 19.08979841<br>ETHEREUM (ETH): 2.199600225<br>LITECOIN (LTC): 2.48504006<br>SHIBAINU (SHIB): 40628671.81<br>SOLANA (SOL): 14.91620078<br>STORMX (STMX): 9594.49629<br>SUSHISWAP (SUSHI): 91.66827086<br>TRON (TRX): 3054.703633 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19475 | 10997 | 09/30/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19478 | 11000 | 09/30/2022 | BITCOIN (BTC): 0.001139<br>USDCOIN (USDC): 10654.62 | BITCOIN (BTC): 0.000926<br>USDCOIN (USDC): 8658.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19493 | 11015 | 10/01/2022 | BITCOIN (BTC): 0.004046<br>ETHEREUM (ETH): 0.58042<br>CARDANO (ADA): 2.2<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>LITECOIN (LTC): 0.08432<br>CHAINLINK (LINK): 1.19<br>STELLARLUMENS (XLM): 15.6<br>ALGORAND (ALGO): 221.17<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>BITTORRENT (BTT): 7746600<br>TERRALUNA (LUNA): 1.863<br>VOYAGERTOKEN (VGX): 121.21<br>DIGIBYTE (DGB): 77<br>VERGE (XVG): 181 | CARDANO (ADA): 2.2<br>ALGORAND (ALGO): 221.17<br>BITCOIN (BTC): 0.004046<br>BITTORRENT (BTT): 7746600<br>DIGIBYTE (DGB): 77<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>ETHEREUM (ETH): 0.58042<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>CHAINLINK (LINK): 1.19<br>LITECOIN (LTC): 0.08432<br>TERRALUNA (LUNA): 1.863<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>VOYAGERTOKEN (VGX): 121.21<br>STELLARLUMENS (XLM): 15.6<br>VERGE (XVG): 172.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19499 | 11021 | 10/01/2022 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 32182593.2 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 12515.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19500 | 11022 | 10/01/2022 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 4097253450.2 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 2563008473.0467 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19502 | 11024 | 10/01/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90433<br>SHIBAINU (SHIB): 36711222.6 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | LUNA 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | SHIBAINU (SHIB): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19513 | 11035 | 10/01/2022 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 80.8<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 75.64<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19516 | 11038 | 10/01/2022 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19518 | 11040 | 10/1/2022 | BITCOIN (BTC): 1000<br>POLKADOT (DOT): 400<br>CHAINLINK (LINK): 400<br>OCEANPROTOCOL (OCEAN): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19519 | 11041 | 10/01/2022 | BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1<br>BITCOIN (BTC): 0.017484 | BITCOIN (BTC): 0.00000014<br>BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

103 of 120

**Schedule 1**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | APECOIN (APE): 14.094<br>SHIBAINU (SHIB): 745638.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19542 | 11064 | 10/2/2022 | POLKADOT (DOT): 101.985<br>CARDANO (ADA): 1524.7<br>VECHAIN (VET): 19494.6<br>VOYAGERTOKEN (VGX): 507.44<br>TERRALUNA (LUNA): 10<br>FANTOM (FTM): 108.23794<br>ETHEREUM (ETH): 0.09617<br>ENJIN (ENJ): 125.18<br>LITECOIN (LTC): 2583<br>BITTORRENT (BTT): 100000<br>SOLANA (SOL): 2<br>CHILIZ (CHZ): 1000<br>STELLARLUMENS (XLM): 1002.6<br>BITCOIN (BTC): 0.008595<br>RIPPLE (XRP): 50<br>CHAINLINK (LINK): 18.11<br>POLYGON (MATIC): 180.702<br>COSMOS (ATOM): 10 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19543 | 11065 | 10/02/2022 | ETHEREUM (ETH): 0.00962<br>HEDERAHASHGRAPH (HBAR): 5311.4 | ETHEREUM (ETH): 0.00933<br>HEDERAHASHGRAPH (HBAR): 5154.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19546 | 11068 | 10/2/2022 | BITCOIN (BTC): 200<br>BASICATTENTIONTOKEN (BAT): 300<br>ALGORAND (ALGO): 5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19554 | 11076 | 10/2/2022 | CARDANO (ADA): 21000<br>SHIBAINU (SHIB): 825000000<br>SOLANA (SOL): 9000<br>DECENTRALAND (MANA): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19556 | 11078 | 10/02/2022 | CARDANO (ADA): 183.9<br>DOGECOIN (DOGE): 0.9<br>ETHEREUM (ETH): 0.85936<br>CHAINLINK (LINK): 10.36 | CARDANO (ADA): 136.9<br>DOGECOIN (DOGE): 0.6<br>ETHEREUM (ETH): 0.63969<br>CHAINLINK (LINK): 7.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19563 | 11085 | 10/02/2022 | AAVE (AAVE): 15.7326<br>CARDANO (ADA): 19.3<br>BITCOIN (BTC): 0.035768<br>BITTORRENT (BTT): 50629399.9<br>POLKADOT (DOT): 0.893<br>ENJIN (ENJ): 1600.75<br>CHAINLINK (LINK): 0.49<br>POLYGON (MATIC): 6021.972<br>SHIBAINU (SHIB): 177888002.8<br>SOLANA (SOL): 32.1813<br>STORMX (STMX): 23896.2<br>VECHAIN (VET): 55151.4<br>VOYAGERTOKEN (VGX): 445.12 | AAVE (AAVE): 9.9225<br>CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.022558<br>BITTORRENT (BTT): 31931882.4<br>POLKADOT (DOT): 0.563<br>ENJIN (ENJ): 1009.59<br>CHAINLINK (LINK): 0.31<br>POLYGON (MATIC): 3798.048<br>SHIBAINU (SHIB): 112193681.6<br>SOLANA (SOL): 20.2967<br>STORMX (STMX): 15071.3<br>VECHAIN (VET): 34783.9<br>VOYAGERTOKEN (VGX): 280.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19565 | 11087 | 10/2/2022 | VOYAGERTOKEN (VGX): 30 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

104 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19587 | 11109 | 10/02/2022 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | BITCOIN (BTC): 0.041178<br>BITTORRENT (BTT): 59124201.4<br>DOGECOIN (DOGE): 1866.3<br>GOLEM (GLM): 623.66<br>HEDERAHASHGRAPH (HBAR): 849.2<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 7.701<br>LUNACLASSIC (LUNC): 1678542.9<br>DECENTRALAND (MANA): 90.1<br>OCEANPROTOCOL (OCEAN): 244.3<br>USDCOIN (USDC): 7377.49<br>VOYAGERTOKEN (VGX): 65.59<br>STELLARLUMENS (XLM): 998.1<br>TEZOS (XTZ): 38.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19593 | 11115 | 10/02/2022 | VOYAGERTOKEN (VGX): 6381.34 | VOYAGERTOKEN (VGX): 498.98 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19606 | 11128 | 10/2/2022 | VOYAGERTOKEN (VGX): 527.3569505243902 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19608 | 11130 | 10/02/2022 | AAVE (AAVE): 2.049<br>CARDANO (ADA): 2301.112124<br>ALGORAND (ALGO): 2271.89<br>AVALANCHE (AVAX): 5.027571193<br>BITCOINCASH (BCH): 10.2313636<br>BITCOIN (BTC): 0.24788038<br>CHILIZ (CHZ): 6679.3<br>COMPOUND (COMP): 21.312818439<br>DASH (DASH): 20.2416<br>DOGECOIN (DOGE): 30448.06227<br>POLKADOT (DOT): 354.305886626<br>ELROND (EGLD): 6<br>EOS (EOS): 789.340332493<br>HEDERAHASHGRAPH (HBAR): 5307.954<br>KYBERNETWORK (KNC): 180.242180733<br>STORMX (STMX): 43313.55327<br>UMA (UMA): 310.293296953<br>UNISWAP (UNI): 164.316921983<br>USDCOIN (USDC): 547.65<br>VECHAIN (VET): 40123.49182<br>VOYAGERTOKEN (VGX): 92.27361404<br>STELLARLUMENS (XLM): 4775.982319<br>MONERO (XMR): 11.42055<br>TEZOS (XTZ): 196.116 | AAVE (AAVE): 2.0489<br>CARDANO (ADA): 2301.1<br>ALGORAND (ALGO): 2271.88<br>AVALANCHE (AVAX): 5.02<br>BITCOINCASH (BCH): 10.23136<br>BITCOIN (BTC): 0.24788<br>CHILIZ (CHZ): 6679.2999<br>COMPOUND (COMP): 21.31281<br>DASH (DASH): 20.241<br>DOGECOIN (DOGE): 30448<br>POLKADOT (DOT): 354.305<br>ELROND (EGLD): 6<br>EOS (EOS): 789.34<br>HEDERAHASHGRAPH (HBAR): 5307.9<br>KYBERNETWORK (KNC): 180.24<br>STORMX (STMX): 43313.5<br>UMA (UMA): 310.293<br>UNISWAP (UNI): 164.316<br>USDCOIN (USDC): 547.64<br>VECHAIN (VET): 40123.4<br>VOYAGERTOKEN (VGX): 73.65<br>STELLARLUMENS (XLM): 4775.9<br>MONERO (XMR): 11.42<br>TEZOS (XTZ): 196.11 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19615 | 11137 | 10/02/2022 | CARDANO (ADA): 1241.2<br>BITCOIN (BTC): 0.060101<br>POLKADOT (DOT): 130.013<br>SOLANA (SOL): 14.8283<br>USDCOIN (USDC): 906.37 | CARDANO (ADA): 1089.7<br>BITCOIN (BTC): 0.052765<br>POLKADOT (DOT): 114.143<br>SOLANA (SOL): 13.0183<br>USDCOIN (USDC): 795.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19622 | 11144 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>BASICATTENTIONTOKEN (BAT): 0.7<br>FANTOM (FTM): 2717.953<br>LOCKEDLUNA (LLUNA): 5.573<br>LUNACLASSIC (LUNC): 182383.6<br>SOLANA (SOL): 302.2105<br>WAVES (WAVES): 0.906<br>AVALANCHE (AVAX): 1.14<br>COMPOUND (COMP): 1.36621<br>GALA (GALA): 104810.5179<br>LITECOIN (LTC): 138.74442<br>POLYGON (MATIC): 8.9<br>SERUM (SRM): 565.846<br>TEZOS (XTZ): 1167.9<br>AXIEINFINITY (AXS): 134.22397<br>DOGECOIN (DOGE): 16833.8<br>HEDERAHASHGRAPH (HBAR): 44.8<br>TERRALUNA (LUNA): 2.389<br>SHIBAINU (SHIB): 834932860.8<br>TETHER (USDT): 999.35 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19625 | 11147 | 10/03/2022 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.242<br>LUNACLASSIC (LUNC): 53330.3<br>USDCOIN (USDC): 80757.04<br>VOYAGERTOKEN (VGX): 5029.76 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.227<br>LUNACLASSIC (LUNC): 50076.9<br>USDCOIN (USDC): 75830.48<br>VOYAGERTOKEN (VGX): 4722.92 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19644 | 11166 | 10/03/2022 | CARDANO (ADA): 209.2<br>SHIBAINU (SHIB): 33467867.9 | CARDANO (ADA): 162.1<br>SHIBAINU (SHIB): 25933776.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19646 | 11168 | 10/3/2022 | DOGECOIN (DOGE): 262850.3<br>DECENTRALAND (MANA): 40 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19647 | 11169 | 10/03/2022 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 47.401<br>LUNACLASSIC (LUNC): 59784528.4 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 13.488<br>LUNACLASSIC (LUNC): 17011809.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19648 | 11170 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): 0.0007978<br>POLKADOT (DOT): 693.9557858<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.243 | CARDANO (ADA): 18226<br>BITCOIN (BTC): 0.000797<br>POLKADOT (DOT): 693.955<br>ETHEREUM (ETH): 9.34112<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.03<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.5834<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.24 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | BITCOIN (BTC): 0.000481<br>ETHEREUM (ETH): 0.12596<br>SOLANA (SOL): 2.116<br>SANDBOX (SAND): 100.6689<br>POLYGON (MATIC): 686.933<br>DECENTRALAND (MANA): 91.27<br>ONTOLOGY (ONT): 219.78<br>TRON (TRX): 29338.04<br>DOGECOIN (DOGE): 1297.1<br>STORMX (STMX): 72.9<br>SHIBAINU (SHIB): 4631773.9 | BITCOIN (BTC): 0.000481<br>DOGECOIN (DOGE): 1297.1<br>ETHEREUM (ETH): 0.12596<br>DECENTRALAND (MANA): 91.27<br>POLYGON (MATIC): 686.933<br>ONTOLOGY (ONT): 219.78<br>SANDBOX (SAND): 100.6689<br>SHIBAINU (SHIB): 4631773.9<br>SOLANA (SOL): 2.116<br>STORMX (STMX): 72.9<br>TRON (TRX): 29338.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19660 | 11182 | 10/03/2022 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265<br>ETHEREUM (ETH): 0.00761 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19675 | 11253 | 10/3/2022 | CARDANO (ADA): 85254 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19676 | 11254 | 10/03/2022 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): 000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.630<br>LUNACLASSIC (LUNC): 4663106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): 0.000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.63<br>LUNACLASSIC (LUNC): 4063106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19679 | 11257 | 10/03/2022 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 13.838<br>LUNACLASSIC (LUNC): 3017733.7<br>VOYAGERTOKEN (VGX): 29.51 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 6.747<br>LUNACLASSIC (LUNC): 1471531.4<br>VOYAGERTOKEN (VGX): 14.39 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

107 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | SOLANA (SOL): 49.41 DECENTRALAND (MANA): 1172.9 HEDERAHASHGRAPH (HBAR): 26165.9 SANDBOX (SAND): 587.12 VECHAIN (VET): 1856.5 TEZOS (XTZ): 82.94 | AAVE (AAVE): 0.0043 COSMOS (ATOM): 0.142 POLKADOT (DOT): 0.592 ETHEREUM (ETH): 0.0027 FILECOIN (FIL): 0.03 HEDERAHASHGRAPH (HBAR): 26165.9 DECENTRALAND (MANA): 1172.9 POLYGON (MATIC): 2.025 SANDBOX (SAND): 587.1261 SOLANA (SOL): 49.4135 VECHAIN (VET): 1856.5 VOYAGERTOKEN (VGX): 1.89 TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19684 | 11262 | 10/03/2022 | CARDANO (ADA): 8206.3 BITTORRENT (BTT): 160003000 DOGECOIN (DOGE): 10113.7 ETHEREUM (ETH): 0.00979 FANTOM (FTM): 225.773 CHAINLINK (LINK): 102.38 POLYGON (MATIC): 235.536 SHIBAINU (SHIB): 17601441.8 TRON (TRX): 25026.3 VOYAGERTOKEN (VGX): 528.48 VERGE (XVG): 50000 | CARDANO (ADA): 8206.3 BITTORRENT (BTT): 160003000 DOGECOIN (DOGE): 10113.7 ETHEREUM (ETH): 0.00979 FANTOM (FTM): 225.773 CHAINLINK (LINK): 102.38 POLYGON (MATIC): 235.536 SHIBAINU (SHIB): 17601441.8 TRON (TRX): 25026.3 VOYAGERTOKEN (VGX): 528.48 VERGE (XVG): 49999.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19690 | 11268 | 10/03/2022 | USDCOIN (USDC): 60000 | USDCOIN (USDC): 358.69 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19702 | 11280 | 10/03/2022 | LOCKEDLUNA (LLUNA): 116.333 TERRALUNA (LUNA): 49.857 LUNACLASSIC (LUNC): 10871338.5 SHIBAINU (SHIB): 32215.3 VOYAGERTOKEN (VGX): 60488.04 | LOCKEDLUNA (LLUNA): 116.333 TERRALUNA (LUNA): 18.56 LUNACLASSIC (LUNC): 4047083.5 SHIBAINU (SHIB): 11992.8 VOYAGERTOKEN (VGX): 22517.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19706 | 11284 | 10/03/2022 | CARDANO (ADA): 2029 DOGECOIN (DOGE): 2507.6 POLKADOT (DOT): 43.945 ETHEREUM (ETH): 4.78942 SHIBAINU (SHIB): 18996836.5 SUSHISWAP (SUSHI): 90.3546 VOYAGERTOKEN (VGX): 19.67 BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1 DOGECOIN (DOGE): 2286.5 POLKADOT (DOT): 40.071 ETHEREUM (ETH): 4.36715 SHIBAINU (SHIB): 17321969.5 SUSHISWAP (SUSHI): 82.3884 VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19708 | 11286 | 10/3/2022 | ETHEREUM (ETH): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19715 | 11293 | 10/03/2022 | BITCOIN (BTC): 1643 ETHEREUM (ETH): 3134 SOLANA (SOL): 1308 DOGECOIN (DOGE): 900 SHIBAINU (SHIB): 1000 SANDBOX (SAND): 199 DECENTRALAND (MANA): 200 | BITCOIN (BTC): 0.039211 DOGECOIN (DOGE): 4999.8 ETHEREUM (ETH): 1.09362 DECENTRALAND (MANA): 66.22 SANDBOX (SAND): 40.6451 SHIBAINU (SHIB): 25586428.8 SOLANA (SOL): 12.7127 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

108 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19716 | 11294 | 10/03/2022 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>ETHEREUMNAMESERVICE (ENS): 0.54 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>EREUMNAMESERVICE (ENS): 0.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

109 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EOS (EOS): 66.29<br>ETHEREUMCLASSIC (ETC): 0.22<br>ETHEREUM (ETH): 2.20405<br>HARVESTFINANCE (FARM): 0.18381<br>FETCH.AI (FET): 24.75<br>FILECOIN (FIL): 5.08<br>FLOW (FLOW): 13.402<br>FANTOM (FTM): 111.847<br>GALA (GALA): 136.0544<br>GOLEM (GLM): 1040.15<br>THEGRAPH(GRT): 521.52<br>HEDERAHASHGRAPH (HBAR): 2052.5<br>INTERNETCOMPUTER (ICP): 3.99<br>ICON (ICX): 87.2<br>IOTA (IOT): 160.85<br>JASMYCOIN (JASMY): 739.9<br>KAVA (KAVA): 19.399<br>KEEPNETWORK (KEEP): 157.99<br>KYBERNETWORK (KNC): 160.64<br>KUSAMA (KSM): 0.39<br>CHAINLINK (LINK): 28.8<br>LOCKEDLUNA (LLUNA): 48.82<br>LIVEPEER (LPT): 3.2354<br>LOOPRING (LRC): 8.606<br>LITECOIN (LTC): 5.24501<br>TERRALUNA (LUNA): 20.923<br>LUNACLASSIC (LUNC): 42.5<br>DECENTRALAND (MANA): 1005.1<br>POLYGON (MATIC): 411.558<br>MAKER (MKR): 0.1298<br>NEO (NEO): 4.015<br>OCEANPROTOCOL (OCEAN): 209.65 | EOS (EOS): 66.29<br>ETHEREUMCLASSIC (ETC): 0.22<br>ETHEREUM (ETH): 2.20405<br>HARVESTFINANCE (FARM): 0.18381<br>FETCH.AI (FET): 24.75<br>FILECOIN (FIL): 5.08<br>FLOW (FLOW): 13.402<br>FANTOM (FTM): 111.847<br>GALA (GALA): 136.0544<br>GOLEM (GLM): 1040.15<br>THEGRAPH(GRT): 521.52<br>HEDERAHASHGRAPH (HBAR): 2052.5<br>INTERNETCOMPUTER (ICP): 3.99<br>ICON (ICX): 87.2<br>IOTA (IOT): 160.85<br>JASMYCOIN (JASMY): 739.9<br>KAVA (KAVA): 19.399<br>KEEPNETWORK (KEEP): 157.99<br>KYBERNETWORK (KNC): 160.64<br>KUSAMA (KSM): 0.39<br>CHAINLINK (LINK): 28.8<br>LOCKEDLUNA (LLUNA): 48.82<br>LIVEPEER (LPT): 3.2354<br>LOOPRING (LRC): 8.606<br>LITECOIN (LTC): 5.24501<br>TERRALUNA (LUNA): 20.923<br>LUNACLASSIC (LUNC): 42.5<br>DECENTRALAND (MANA): 1005.1<br>POLYGON (MATIC): 411.558<br>MAKER (MKR): 0.1298<br>NEO (NEO): 4.015<br>OCEANPROTOCOL (OCEAN): 209.65 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

110 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OMGNETWORK (OMG): 83.42<br>ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22791.59<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | OMGNETWORK (OMG): 83.42<br>ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22317.1<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | | |
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19720 | 11298 | 10/03/2022 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87<br>ETHEREUM (ETH): 3.07878 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19724 | 11302 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

111 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19729 | 11307 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19730 | 11308 | 10/03/2022 | AMP (AMP): 39260<br>BITCOIN (BTC): 0.182835<br>DOGECOIN (DOGE): 54532.3<br>ETHEREUM (ETH): 21.71369<br>LITECOIN (LTC): 44.74049<br>SHIBAINU (SHIB): 933637402.5<br>SOLANA (SOL): 2.0455<br>USDCOIN (USDC): 278604.35<br>VOYAGERTOKEN (VGX): 2785.72 | AMP (AMP): 39260<br>BITCOIN (BTC): 0.182835<br>DOGECOIN (DOGE): 54532.3<br>ETHEREUM (ETH): 21.71154<br>LITECOIN (LTC): 44.74049<br>SHIBAINU (SHIB): 933637402.3<br>SOLANA (SOL): 2.0455<br>USDCOIN (USDC): 278604.35<br>VOYAGERTOKEN (VGX): 2785.72 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19734 | 11312 | 10/03/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19735 | 11313 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19741 | 11319 | 10/3/2022 | VOYAGERTOKEN (VGX): 6440 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

112 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19752 | 11330 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>AVALANCHE (AVAX): 1.14<br>AXIEINFINITY (AXS): 134.22397<br>BASICATTENTIONTOKEN (BAT): 0.7<br>COMPOUND (COMP): 1.36621<br>DOGECOIN (DOGE): 16833.8<br>FANTOM (FTM): 2717.953<br>GALA (GALA): 104810.5179<br>HEDERAHASHGRAPH (HBAR): 44.8<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 138.74442<br>TERRALUNA (LUNA): 2.389<br>LUNACLASSIC (LUNC): 182383.6<br>POLYGON (MATIC): 8.9<br>SHIBAINU (SHIB): 834932860.8<br>SOLANA (SOL): 302.2105<br>SERUM (SRM): 565.846<br>TETHER (USDT): 999.35<br>WAVES (WAVES): 0.906<br>TEZOS (XTZ): 1167.9 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19753 | 11331 | 10/03/2022 | DOGECOIN (DOGE): 3455.0<br>POLKADOT (DOT): 2675<br>ETHEREUM (ETH): 195326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280.0 | DOGECOIN (DOGE): 3455<br>POLKADOT (DOT): 2.675<br>ETHEREUM (ETH): 1.95326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19756 | 11334 | 10/03/2022 | BITCOIN (BTC): 100.00 | BITCOIN (BTC): 0.004332 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

113 of 120

Schedule 1

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | CARDANO (ADA): 8135.30<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.40<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.40<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.80<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.20 | CARDANO (ADA): 8135.3<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.4<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.4<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.8<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19768 | 11346 | 10/3/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19772 | 11350 | 10/03/2022 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 2.00561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 1.90561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19778 | 11356 | 10/3/2022 | ETHEREUM (ETH): 47.482753<br>BITCOIN (BTC): 0.489606 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19815 | 11393 | 10/4/2022 | DIGIBYTE (DGB): 678.7<br>DOGECOIN (DOGE): 1199.2<br>EOS (EOS): 1.16<br>ETHEREUM (ETH): .000002<br>LITECOIN (LTC): .00004<br>TRON (TRX): 0.1<br>STELLARLUMENS (XLM): 0.7<br>0X (ZRX): 6.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19885 | 11483 | 10/21/2022 | CARDANO (ADA): 46.6<br>POLKADOT (DOT): 0.688<br>STORMX (STMX): 255.7<br>BITCOIN (BTC): 0.27125<br>CHAINLINK (LINK): 10.41<br>VERGE (XVG): 548.9<br>BITTORRENT (BTT): 245135899.9<br>DECENTRALAND (MANA): 27.07 | CARDANO (ADA): 43.3<br>BITCOIN (BTC): 0.025238<br>BITTORRENT (BTT): 228087013.6<br>POLKADOT (DOT): 0.64<br>CHAINLINK (LINK): 9.69<br>DECENTRALAND (MANA): 25.18<br>STORMX (STMX): 237.9<br>VERGE (XVG): 510.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | BITTORRENT (BTT): 100978.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

114 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19908 | 11506 | 11/01/2022 | CARDANO (ADA): 5269.8<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.51727<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.0223<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307 | CARDANO (ADA): 5215.6<br>AVALANCHE (AVAX): 4.11<br>BITCOIN (BTC): 0.511956<br>DOGECOIN (DOGE): 6709.2<br>ENJIN (ENJ): 338.02<br>ETHEREUM (ETH): 6.50571<br>LITECOIN (LTC): 0.02207<br>DECENTRALAND (MANA): 130.31<br>SHIBAINU (SHIB): 19399907.2<br>USDCOIN (USDC): 14493.76<br>VECHAIN (VET): 24325<br>VOYAGERTOKEN (VGX): 108.22<br>STELLARLUMENS (XLM): 1293.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19910 | 11508 | 11/01/2022 | CARDANO (ADA): 1094.6<br>BASICATTENTIONTOKEN (BAT): 4803.8<br>DOGECOIN (DOGE): 11899.8<br>POLKADOT (DOT): 24.926<br>ETHEREUM (ETH): 0.51053<br>THEGRAPH(GRT): 695.94<br>CHAINLINK (LINK): 277.37<br>LITECOIN (LTC): 2.28122<br>DECENTRALAND (MANA): 1324.25<br>SANDBOX (SAND): 91.2188<br>TRON (TRX): 4367.9<br>UNISWAP (UNI): 69.921<br>VOYAGERTOKEN (VGX): 606.37<br>MONERO (XMR): 10<br>RIPPLE (XRP): 10000 | CARDANO (ADA): 1084.8<br>BASICATTENTIONTOKEN (BAT): 4760.5<br>DOGECOIN (DOGE): 11792.6<br>POLKADOT (DOT): 24.701<br>ETHEREUM (ETH): 0.50593<br>THEGRAPH(GRT): 689.67<br>CHAINLINK (LINK): 274.87<br>LITECOIN (LTC): 2.26068<br>DECENTRALAND (MANA): 1312.33<br>SANDBOX (SAND): 90.3975<br>TRON (TRX): 4328.6<br>UNISWAP (UNI): 69.291<br>VOYAGERTOKEN (VGX): 600.91<br>MONERO (XMR): 9.91<br>RIPPLE (XRP): 9909.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19964 | 11562 | 11/2/2022 | CARDANO (ADA): 5269.80<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.517270<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.02230<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307.0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19970 | 11568 | 11/03/2022 | BITCOIN (BTC): 0.49997079<br>THEGRAPH(GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | BITCOIN (BTC): 0.061538<br>THEGRAPH(GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19993 | 11596 | 11/4/2022 | FANTOM (FTM): 497.739<br>DECENTRALAND (MANA): 242.65<br>VOYAGERTOKEN (VGX): 8.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20025 | 11628 | 11/06/2022 | HEDERAHASHGRAPH (HBAR): 434881.9 | HEDERAHASHGRAPH (HBAR): 418648.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

115 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20049 | 11652 | 11/07/2022 | USDCOIN (USDC): 7464.72<br>BITCOIN (BTC): 17.84<br>ETHEREUM (ETH): 2.94<br>CHAINLINK (LINK): 1.93<br>POLKADOT (DOT): 13.21<br>UNISWAP (UNI): 0.19<br>RIPPLE (XRP): 0.4<br>CARDANO (ADA): 4.5<br>VOYAGERTOKEN (VGX): 259.61<br>SHIBAINU (SHIB): 1.02 | CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.000963<br>POLKADOT (DOT): 2.098<br>ETHEREUM (ETH): 0.00221<br>CHAINLINK (LINK): 0.25<br>SHIBAINU (SHIB): 100781.8<br>UNISWAP (UNI): 0.032<br>USDCOIN (USDC): 7464.72<br>VOYAGERTOKEN (VGX): 895.23<br>RIPPLE (XRP): 1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20064 | 11667 | 11/08/2022 | CARDANO (ADA): 1939.2<br>AVALANCHE (AVAX): 4<br>AXIEINFINITY (AXS): 5.33849<br>BITTORRENT (BTT): 1030680512.6<br>CELO (CELO): 98.072<br>NERVOSNETWORK (CKB): 43229.1<br>COMPOUND (COMP): 4.45626<br>DOGECOIN (DOGE): 5840.7<br>POLKADOT (DOT): 74.832<br>ENJIN (ENJ): 72.78<br>EOS (EOS): 110.63<br>ETHEREUMCLASSIC (ETC): 8.13<br>FILECOIN (FIL): 13.29<br>FANTOM (FTM): 32.081<br>GALA (GALA): 316.5684<br>GOLEM (GLM): 265.66<br>JASMYCOIN (JASMY): 5569.5<br>CHAINLINK (LINK): 14.99<br>LITECOIN (LTC): 2.66571<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 23960<br>DECENTRALAND (MANA): 145.93<br>POLYGON (MATIC): 426.807<br>REN (REN): 141.42<br>SANDBOX (SAND): 195.6894<br>SHIBAINU (SHIB): 22918698.3<br>SOLANA (SOL): 13.5739<br>STORMX (STMX): 41233.6<br>SUSHISWAP (SUSHI): 111.8959<br>TRON (TRX): 10523.5<br>UMA (UMA): 40.344<br>VECHAIN (VET): 3221.2<br>VOYAGERTOKEN (VGX): 821.42<br>VERGE (XVG): 22218<br>ZCASH (ZEC): 0.289 | CARDANO (ADA): 1882.8<br>AVALANCHE (AVAX): 3.88<br>AXIEINFINITY (AXS): 5.18315<br>BITTORRENT (BTT): 1000689610.6<br>CELO (CELO): 95.219<br>NERVOSNETWORK (CKB): 41971.2<br>COMPOUND (COMP): 4.32659<br>DOGECOIN (DOGE): 5670.8<br>POLKADOT (DOT): 72.654<br>ENJIN (ENJ): 70.66<br>EOS (EOS): 107.41<br>ETHEREUMCLASSIC (ETC): 7.89<br>FILECOIN (FIL): 12.91<br>FANTOM (FTM): 31.148<br>GALA (GALA): 307.3569<br>GOLEM (GLM): 257.93<br>JASMYCOIN (JASMY): 5407.4<br>CHAINLINK (LINK): 14.55<br>LITECOIN (LTC): 2.58814<br>TERRALUNA (LUNA): 2.164<br>LUNACLASSIC (LUNC): 23262.8<br>DECENTRALAND (MANA): 141.68<br>POLYGON (MATIC): 414.388<br>REN (REN): 137.3<br>SANDBOX (SAND): 189.9952<br>SHIBAINU (SHIB): 22251806.4<br>SOLANA (SOL): 13.1789<br>STORMX (STMX): 40033.8<br>SUSHISWAP (SUSHI): 108.6399<br>TRON (TRX): 10217.3<br>UMA (UMA): 39.17<br>VECHAIN (VET): 3127.4<br>VOYAGERTOKEN (VGX): 797.51<br>VERGE (XVG): 21571.5<br>ZCASH (ZEC): 0.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20066 | 11669 | 11/9/2022 | BITCOIN (BTC): 0.000457<br>BITTORRENT (BTT): 64425500<br>DOGECOIN (DOGE): 723.7<br>ETHEREUM (ETH): 0.28046 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

116 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20070 | 11673 | 11/09/2022 | AAVE (AAVE): 1.4425<br>CARDANO (ADA): 3939.3<br>ALGORAND (ALGO): 795.33<br>CELO (CELO): 225.268<br>COMPOUND (COMP): 2.01001<br>ETHEREUM (ETH): 2.49459<br>HEDERAHASHGRAPH (HBAR): 8215.1<br>CHAINLINK (LINK): 25<br>POLYGON (MATIC): 775.104<br>VECHAIN (VET): 56081.4<br>STELLARLUMENS (XLM): 4076.4<br>RIPPLE (XRP): 1322.1<br>0X (ZRX): 710 | AAVE (AAVE): 0.644<br>CARDANO (ADA): 1758.8<br>ALGORAND (ALGO): 355.11<br>CELO (CELO): 100.58<br>COMPOUND (COMP): 0.89745<br>ETHEREUM (ETH): 1.11381<br>HEDERAHASHGRAPH (HBAR): 3667.9<br>CHAINLINK (LINK): 11.16<br>POLYGON (MATIC): 346.077<br>VECHAIN (VET): 25039.9<br>STELLARLUMENS (XLM): 1820<br>RIPPLE (XRP): 590.3<br>0X (ZRX): 317 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20078 | 11681 | 11/09/2022 | BITTORRENT (BTT): 3464008914<br>SHIBAINU (SHIB): 83521796.9 | BITTORRENT (BTT): 3464008914.8<br>SHIBAINU (SHIB): 83521796.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20088 | 11691 | 11/10/2022 | CARDANO (ADA): 327.2<br>BITTORRENT (BTT): 717533429.3<br>DOGECOIN (DOGE): 85.3<br>SHIBAINU (SHIB): 15555706.6<br>SOLANA (SOL): 2.3228<br>UMA (UMA): 55.394 | CARDANO (ADA): 298.8<br>BITTORRENT (BTT): 655296956.1<br>DOGECOIN (DOGE): 77.9<br>SHIBAINU (SHIB): 14206456.2<br>SOLANA (SOL): 2.1213<br>UMA (UMA): 50.589 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20099 | 11702 | 11/12/2022 | BITCOIN (BTC): 0.00165<br>ETHEREUM (ETH): 0.0236<br>DECENTRALAND (MANA): 283.62<br>POLYGON (MATIC): 128.154<br>SHIBAINU (SHIB): 1935733.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20126 | 11729 | 11/15/2022 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 446.36<br>NERVOSNETWORK (CKB): 19568.5<br>POLKADOT (DOT): 10.444<br>ENJIN (ENJ): 20.06<br>HEDERAHASHGRAPH (HBAR): 7947.8<br>IOTA (IOT): 191.86<br>LOCKEDLUNA (LLUNA): 5.693<br>TERRALUNA (LUNA): 2.44<br>LUNACLASSIC (LUNC): 531607.6<br>POLYGON (MATIC): 1011.597<br>SHIBAINU (SHIB): 8393<br>VECHAIN (VET): 10016.9<br>VOYAGERTOKEN (VGX): 26.36<br>STELLARLUMENS (XLM): 1447 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20162 | 11765 | 11/18/2022 | DECENTRALAND (MANA): 30.36<br>SHIBAINU (SHIB): 1040373218.6 | DECENTRALAND (MANA): 3.2<br>SHIBAINU (SHIB): 171839485.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20199 | 11802 | 11/19/2022 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 3636546600<br>DOGECOIN (DOGE): 272162.3<br>SHIBAINU (SHIB): 409751602.5 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 803875488<br>DOGECOIN (DOGE): 60162.7<br>SHIBAINU (SHIB): 90577491.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20204 | 11807 | 11/19/2022 | DOGECOIN (DOGE): 44279.2<br>SHIBAINU (SHIB): 230701876.8 | DOGECOIN (DOGE): 5951.5<br>SHIBAINU (SHIB): 31045136.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 945 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20220 | 11823 | 11/21/2022 | DOGECOIN (DOGE): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

117 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 946 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20247 | 11868 | 11/22/2022 | BITCOIN (BTC): 0.01154<br>LUNACLASSIC (LUNC): 10.2<br>USDCOIN (USDC): 132.35<br>VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716<br>LUNACLASSIC (LUNC): 3.2<br>USDCOIN (USDC): 42.62<br>VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 947 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20294 | 11915 | 12/1/2022 | NERVOSNETWORK (CKB): 6887.5<br>SHIBAINU (SHIB): 3607473<br>STORMX (STMX): 3212.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 949 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20321 | 11942 | 12/04/2022 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457<br>BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | CARDANO (ADA): 2364.4<br>AMP (AMP): 4787.98<br>BITTORRENT (BTT): 118543718.6<br>DOGECOIN (DOGE): 1989.9<br>GALA (GALA): 2600.8048<br>HEDERAHASHGRAPH (HBAR): 1638.5<br>POLYGON (MATIC): 672.442<br>SANDBOX (SAND): 287.3736<br>SHIBAINU (SHIB): 237260219.4<br>SKALE (SKL): 233.61<br>SPELLTOKEN (SPELL): 5474.2<br>STORMX (STMX): 25135.3<br>TRON (TRX): 5716.4<br>VECHAIN (VET): 25402.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 951 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20359 | 11987 | 12/15/2022 | BITCOIN (BTC): 0.00944<br>ETHEREUM (ETH): 0.11007 | BITCOIN (BTC): 0.009274<br>ETHEREUM (ETH): 0.10813 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

118 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 952 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20389 | 12017 | 12/22/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 953 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20390 | 12018 | 12/22/2022 | CARDANO (ADA): 0.9<br>BITTORRENT (BTT): 200<br>HEDERAHASHGRAPH (HBAR): 31506.1<br>CHAINLINK (LINK): 0.29<br>ORCHID (OXT): 1230.3<br>STORMX (STMX): 57364<br>TETHER (USDT): 0.43<br>VECHAIN (VET): 15171.7<br>VOYAGERTOKEN (VGX): 14.91 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 59.7<br>HEDERAHASHGRAPH (HBAR): 9406.1<br>CHAINLINK (LINK): 0.08<br>ORCHID (OXT): 367.3<br>STORMX (STMX): 17126<br>TETHER (USDT): 0.12<br>VECHAIN (VET): 4529.5<br>VOYAGERTOKEN (VGX): 4.45 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 954 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20396 | 12024 | 12/22/2022 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782300<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782299.7<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 955 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20398 | 12048 | 12/23/2022 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94<br>BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

119 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 956 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20401 | 12051 | 12/23/2022 | ALGORAND (ALGO): 81.97<br>BITTORRENT (BTT): 1352249887.49<br>NERVOSNETWORK (CKB): 35184.75<br>DOGECOIN (DOGE): 39770.28<br>POLKADOT (DOT): 49<br>DECENTRALAND (MANA): 9.86<br>POLYGON (MATIC): 157.837<br>SHIBAINU (SHIB): 712493984.76<br>STORMX (STMX): 31<br>VECHAIN (VET): 34438.96<br>VOYAGERTOKEN (VGX): 1098.26<br>VERGE (XVG): 7288.9 | ALGORAND (ALGO): 81.97<br>BITTORRENT (BTT): 66759819.8<br>NERVOSNETWORK (CKB): 1737<br>DOGECOIN (DOGE): 1963.4<br>POLKADOT (DOT): 7.932<br>DECENTRALAND (MANA): 9.86<br>POLYGON (MATIC): 157.837<br>SHIBAINU (SHIB): 35175437.1<br>STORMX (STMX): 1.5<br>VECHAIN (VET): 1700.2<br>VOYAGERTOKEN (VGX): 54.22<br>VERGE (XVG): 359.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| **TOTALS** | | | | | | Various | Various | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

120 of 120

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 2 | 07/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $303,614.42<br><br>Total: $303,614.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 4 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,009,999.15<br><br>Total: $1,009,999.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 5 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,782.00<br><br>Total: $59,782.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 6 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $640.00<br><br>Total: $640.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 7 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $156,000.00<br><br>Total: $156,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 8 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,399.99<br><br>Total: $25,399.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,260.61<br><br>Total: $58,260.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $119,145.16<br><br>Total: $119,145.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 13 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $717.90<br><br>Total: $717.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 14 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 18 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 19 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,614.00<br><br>Total: $25,614.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 20 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $254,000.00<br><br>Total: $254,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 21 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54,000.00<br><br>Total: $54,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 22 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 23 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 24 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 25 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,285.26<br><br>Total: $33,285.26 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 29 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,023.54<br><br>Total: $33,023.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 28 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 30 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 31 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 33 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $107,250.00<br>General Unsecured: $378,497.68<br><br>Total: $485,747.68 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 35 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 36 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $112,724.55<br><br>Total: $112,724.55 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 37 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54,000.00<br><br>Total: $54,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 38 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 39 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,381.88<br><br>Total: $11,381.88 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 40 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,604.00<br><br>Total: $62,604.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 41 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $62,425.20<br><br>Total: $65,775.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 42 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,614.00<br><br>Total: $25,614.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 43 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,783.00<br><br>Total: $4,783.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 45 | 07/10/2022 | Administrative: $0.00<br>Secured: $107,719.23<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $107,719.23 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 46 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,688.77<br><br>Total: $51,688.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 47 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,858.00<br>General Unsecured: $16,725.51<br><br>Total: $25,583.51 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 48 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $370,000.00<br>General Unsecured: $272,869.42<br><br>Total: $642,869.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 49 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $103,175.00<br><br>Total: $103,175.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 51 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,090.00<br><br>Total: $11,090.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 52 | 07/10/2022 | Administrative: $0.00<br>Secured: $754.74<br>Priority: $0.00<br>General Unsecured: $745.26<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 53 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,327.10<br><br>Total: $4,327.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 54 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,169.49<br><br>Total: $71,169.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 55 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $184,633.15<br><br>Total: $184,633.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 56 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,667.48<br><br>Total: $24,667.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 58 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 59 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $958.59<br><br>Total: $958.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 60 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,280.16<br><br>Total: $86,280.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 61 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 62 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 63 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $26,650.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 64 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 65 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,625.50<br><br>Total: $42,625.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 66 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 67 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $149,000.00<br><br>Total: $149,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 68 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,450.00<br><br>Total: $13,450.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 69 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $79,500.00<br><br>Total: $98,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 71 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,375.47<br><br>Total: $23,375.47 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 72 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,395.13<br><br>Total: $65,395.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 74 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $56,000.00<br><br>Total: $56,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 75 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,650.00<br><br>Total: $30,650.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 76 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,355.00<br><br>Total: $5,355.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 77 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,047.12<br><br>Total: $35,047.12 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 78 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 76 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 79 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,931.86<br><br>Total: $27,931.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 80 | 07/12/2022 | Administrative: $0.00<br>Secured: $99,625.00<br>Priority: $103,500.00<br>General Unsecured: $0.00<br><br>Total: $203,125.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 81 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $167,778.59<br><br>Total: $167,778.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 82 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 83 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600,000.00<br><br>Total: $600,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 84 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,500.00<br><br>Total: $12,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 85 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,604.14<br><br>Total: $45,604.14 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 86 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 87 | 07/12/2022 | Administrative: $0.00<br>Secured: $8,311.20<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $8,311.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 88 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $245,000.00<br><br>Total: $245,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 89 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 91 | 07/12/2022 | Administrative: $0.00<br>Secured: $19,634.58<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $19,634.58 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 92 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $188,500.00<br>General Unsecured: $0.00<br><br>Total: $188,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 93 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,700.98<br><br>Total: $75,700.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 94 | 07/12/2022 | Administrative: $0.00<br>Secured: $5,056.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $5,056.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 95 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 96 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,261.00<br><br>Total: $8,261.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 97 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,100.00<br><br>Total: $7,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 98 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $236,378.91<br><br>Total: $236,378.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 100 | 07/13/2022 | Administrative: $0.00<br>Secured: $258,917.41<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $258,917.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 102 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 103 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $256,000.00<br><br>Total: $256,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 104 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,000.00<br><br>Total: $16,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 105 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,400.00<br><br>Total: $29,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 106 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $314,768.00<br><br>Total: $314,768.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 108 | 07/13/2022 | Administrative: $0.00<br>Secured: $31,889.38<br>Priority: $0.00<br>General Unsecured: $274.95<br><br>Total: $32,164.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 109 | 07/13/2022 | Administrative: $0.00<br>Secured: $31,889.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $31,889.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 110 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,100.00<br><br>Total: $36,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 111 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 112 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 113 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,235.00<br><br>Total: $17,235.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 115 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,392.46<br><br>Total: $127,392.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 116 | 07/14/2022 | Administrative: $0.00<br>Secured: $1,199.97<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,199.97 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 117 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,455.00<br><br>Total: $44,455.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 119 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 120 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 121 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $655.00<br><br>Total: $655.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 123 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 124 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,425.03<br><br>Total: $46,425.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 126 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,810.84<br><br>Total: $4,810.84 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 127 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $103,000.00<br><br>Total: $103,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 128 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 129 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 130 | 07/14/2022 | Administrative: $0.00<br>Secured: $180,773.94<br>Priority: $0.00<br>General Unsecured: $226,945.70<br><br>Total: $407,719.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | Administrative: $0.00<br>Secured: $200,000.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: $200,000.00 | BITCOIN (BTC): 20000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 132 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,144.25<br><br>Total: $7,144.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 133 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $218,766.72<br><br>Total: $218,766.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 134 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $144,681.43<br>General Unsecured: $70,593.89<br><br>Total: $215,275.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 136 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 137 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,750.00<br><br>Total: $14,750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 138 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 139 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,704.41<br><br>Total: $2,704.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 140 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,840.00<br><br>Total: $10,840.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 141 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,409.00<br><br>Total: $21,409.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 142 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $328,706.16<br><br>Total: $328,706.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 143 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 145 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,848.13<br><br>Total: $25,848.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 146 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,652.00<br><br>Total: $14,652.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 147 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,467.90<br><br>Total: $11,467.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 148 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 149 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,230.00<br><br>Total: $36,230.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 151 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $132,239.00<br><br>Total: $132,239.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 152 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $94,692.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 155 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,500.00<br><br>Total: $9,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

14 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 156 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,254.78<br><br>Total: $20,254.78 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 157 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,100.00<br><br>Total: $22,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 158 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,086.57<br><br>Total: $107,086.57 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 159 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 160 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 161 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,101.46<br><br>Total: $2,101.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 163 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,305.10<br>General Unsecured: $0.00<br><br>Total: $7,305.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 164 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,500.00<br><br>Total: $29,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 165 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $193,585.89<br><br>Total: $193,585.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 166 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,753.54<br><br>Total: $1,753.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 167 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,000.00<br>General Unsecured: $0.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 168 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $340,000.00<br><br>Total: $340,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 169 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,500.00<br><br>Total: $36,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 170 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,178.37<br><br>Total: $1,178.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 171 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 172 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 174 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,000.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 176 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,265.93<br><br>Total: $32,265.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

16 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 177 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 178 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,454.39<br><br>Total: $10,454.39 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 179 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $259,612.42<br><br>Total: $259,612.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 180 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,621.62<br><br>Total: $64,621.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 182 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,100,000.00<br><br>Total: $13,100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 183 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,892.49<br><br>Total: $2,892.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 184 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,300.00<br><br>Total: $11,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 185 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $81,519.04<br><br>Total: $81,519.04 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 186 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $424,289.13<br><br>Total: $424,289.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

17 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 187 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $35,514.90<br>General Unsecured: $1,585.64<br><br>Total: $37,100.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 188 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 189 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,023.54<br><br>Total: $33,023.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 190 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 192 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 193 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,960.00<br>General Unsecured: $0.00<br><br>Total: $2,960.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 194 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 195 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 196 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,032.00<br><br>Total: $7,032.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

18 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 197 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 198 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157,689.00<br><br>Total: $157,689.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 199 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $303,327.62<br><br>Total: $303,327.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 200 | 07/15/2022 | Administrative: $0.00<br>Secured: $119.00<br>Priority: $0.00<br>General Unsecured: $7.00<br><br>Total: $126.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 201 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,340.06<br><br>Total: $7,340.06 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 202 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,011.00<br><br>Total: $20,011.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 203 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $951.82<br><br>Total: $951.82 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 204 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 205 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $69,496.08<br><br>Total: $69,496.08 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

19 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 206 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 207 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $195,725.00<br>General Unsecured: $195,725.00<br><br>Total: $391,450.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 208 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $229,827.90<br><br>Total: $229,827.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 209 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,800.00<br>General Unsecured: $0.00<br><br>Total: $6,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 210 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $49,000.00<br><br>Total: $49,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 211 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $916.10<br>General Unsecured: $0.00<br><br>Total: $916.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 212 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,112.00<br><br>Total: $58,112.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 213 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 214 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,380.86<br>General Unsecured: $0.03<br><br>Total: $24,380.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

20 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 215 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 216 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,164.00<br><br>Total: $3,164.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 217 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32.85<br><br>Total: $32.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 218 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,800.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 221 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $16,676.73<br><br>Total: $20,026.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 222 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,948.37<br><br>Total: $24,948.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 223 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $53,253.94<br><br>Total: $53,253.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 224 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,851.00<br><br>Total: $2,851.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 225 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,200.00<br><br>Total: $64,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 226 | 07/15/2022 | Administrative: $0.00<br>Secured: $10,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 227 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 228 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $85,000.00<br><br>Total: $85,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 229 | 07/16/2022 | Administrative: $0.00<br>Secured: $1,177.99<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,177.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 230 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,072.36<br><br>Total: $1,072.36 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 231 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,364.86<br><br>Total: $75,364.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 232 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $11,050.00<br>General Unsecured: $0.00<br><br>Total: $11,050.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 233 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 234 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 235 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $45,134.00<br><br>Total: $60,284.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 236 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,835.00<br><br>Total: $94,835.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 238 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,500.00<br><br>Total: $100,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 239 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $1,850.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 240 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $152.91<br>General Unsecured: $0.00<br><br>Total: $152.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 241 | 07/16/2022 | Administrative: $0.00<br>Secured: $236,037.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $236,037.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 242 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 243 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 244 | 07/17/2022 | Administrative: $0.00<br>Secured: $3,827.00<br>Priority: $16,819.00<br>General Unsecured: $0.00<br><br>Total: $20,646.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 245 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,194.00<br><br>Total: $11,194.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 246 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,994.48<br><br>Total: $127,994.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 247 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 248 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 249 | 07/17/2022 | Administrative: $0.00<br>Secured: $81,501.00<br>Priority: $18,499.00<br>General Unsecured: $0.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 250 | 07/17/2022 | Administrative: $0.00<br>Secured: $8,893.05<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $8,893.05 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 251 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,942.93<br><br>Total: $1,942.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 252 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,678.00<br>General Unsecured: $0.00<br><br>Total: $1,678.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 253 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $16,000.00<br>General Unsecured: $0.00<br><br>Total: $16,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

24 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 254 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,104.76<br><br>Total: $4,104.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 255 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,419.07<br><br>Total: $15,419.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 257 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $0.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 258 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,662.61<br>General Unsecured: $0.00<br><br>Total: $3,662.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 259 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 260 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,226.42<br><br>Total: $3,226.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 261 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,813.98<br><br>Total: $1,813.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 262 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,030.00<br><br>Total: $16,030.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 263 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,473.00<br><br>Total: $57,473.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

25 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 264 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $40,000.00<br>General Unsecured: $0.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 265 | 07/18/2022 | Administrative: $0.00<br>Secured: $24,990.95<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,990.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 266 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $9,061.76<br><br>Total: $12,411.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 267 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,523.15<br><br>Total: $62,523.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 268 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68.87<br><br>Total: $68.87 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 269 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $72,000.00<br>General Unsecured: $0.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 270 | 07/18/2022 | Administrative: $0.00<br>Secured: $70,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 271 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $900.00<br><br>Total: $900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 272 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,258.00<br><br>Total: $94,258.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 273 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $522,535.22<br><br>Total: $522,535.22 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 274 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $171,898.10<br><br>Total: $171,898.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 275 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,826.00<br><br>Total: $3,826.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 276 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 277 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,280.93<br><br>Total: $2,280.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 278 | 07/18/2022 | Administrative: $0.00<br>Secured: $3,958.89<br>Priority: $0.00<br>General Unsecured: $23,305.15<br><br>Total: $27,264.04 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 279 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,170.78<br>General Unsecured: $0.00<br><br>Total: $24,170.78 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 281 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 282 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,992.29<br>General Unsecured: $0.00<br><br>Total: $6,992.29 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 283 | 07/18/2022 | Administrative: $0.00<br>Secured: $11,054.50<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $11,054.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 284 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,050.00<br><br>Total: $6,050.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 285 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $125.00<br>General Unsecured: $0.00<br><br>Total: $125.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 286 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,828.65<br><br>Total: $50,828.65 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 287 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $163,800.00<br><br>Total: $163,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 288 | 07/18/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $2,500.00<br>General Unsecured: $500.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 289 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 290 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42.44<br><br>Total: $42.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 291 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,000.00<br><br>Total: $71,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 292 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 293 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,516.69<br><br>Total: $31,516.69 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 294 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,092.01<br><br>Total: $14,092.01 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 295 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,143.59<br><br>Total: $1,143.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 296 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 297 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,314.30<br><br>Total: $3,314.30 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 298 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,605.13<br><br>Total: $3,605.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 299 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,990.00<br><br>Total: $25,990.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 300 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,200.00<br><br>Total: $25,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

29 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 301 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 303 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $98,877.62<br><br>Total: $98,877.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 304 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $88,947.45<br><br>Total: $88,947.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 305 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,800.00<br><br>Total: $23,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 306 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,771.61<br><br>Total: $45,771.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 307 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,699.99<br>General Unsecured: $0.00<br><br>Total: $1,699.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 308 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 310 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $253,334.77<br><br>Total: $253,334.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 311 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $20,700.00<br><br>Total: $40,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 312 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,914.48<br>General Unsecured: $182.78<br><br>Total: $9,097.26 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 313 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $19,650.00<br><br>Total: $23,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 314 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 315 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $24,450.00<br><br>Total: $27,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 316 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 317 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $210,448.69<br><br>Total: $210,448.69 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 318 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.00<br><br>Total: $1,850.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 319 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $74,235.00<br><br>Total: $74,235.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 320 | 07/18/2022 | Administrative: $0.00<br>Secured: $358,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $358,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

31 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 324 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 325 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $173,845.00<br><br>Total: $173,845.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 326 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,599.34<br><br>Total: $44,599.34 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 327 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $302.06<br><br>Total: $302.06 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 328 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,871.77<br><br>Total: $93,871.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 329 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 330 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,120.00<br><br>Total: $1,120.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 331 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,677.08<br><br>Total: $5,677.08 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 332 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,569.00<br><br>Total: $25,569.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 333 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,323.48<br><br>Total: $57,323.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 334 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,984.35<br><br>Total: $6,984.35 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 336 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $399.54<br><br>Total: $399.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 337 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,731.39<br><br>Total: $20,731.39 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 338 | 07/18/2022 | Administrative: $0.00<br>Secured: $340,598.00<br>Priority: $0.00<br>General Unsecured: $433,484.00<br><br>Total: $774,082.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 339 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,378.00<br><br>Total: $1,378.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 340 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,500.00<br><br>Total: $11,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 342 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 343 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125,000.00<br><br>Total: $125,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

33 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 346 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 348 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $194,459.40<br><br>Total: $194,459.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 350 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 351 | 07/18/2022 | Administrative: $0.00<br>Secured: $16,378.91<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $16,378.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 352 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $876.76<br><br>Total: $876.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 354 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $56,250.00<br><br>Total: $56,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 355 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 356 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 357 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $52,755.47<br><br>Total: $52,755.47 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

34 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 358 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $63,071.00<br><br>Total: $63,071.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 359 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $412.86<br><br>Total: $412.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 360 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,904.00<br><br>Total: $16,904.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 361 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,786.37<br><br>Total: $39,786.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 362 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $30,000.00<br><br>Total: $48,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 364 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $178,500.00<br>General Unsecured: $175,000.00<br><br>Total: $353,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 365 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $109,000.00<br><br>Total: $109,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 366 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $18,450.00<br><br>Total: $21,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 367 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $172,317.62<br><br>Total: $172,317.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

35 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 368 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,340.00<br><br>Total: $4,340.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 369 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,690.69<br><br>Total: $4,690.69 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 370 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125,519.00<br><br>Total: $125,519.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 371 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $140,404.00<br><br>Total: $140,404.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 373 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 374 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $25,000.00<br>General Unsecured: $0.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 375 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,037.00<br><br>Total: $10,037.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 376 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,337.91<br><br>Total: $32,337.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 377 | 07/19/2022 | Administrative: $0.00<br>Secured: $20,652.44<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $20,652.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 378 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,365.92<br><br>Total: $7,365.92 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 379 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,734.00<br><br>Total: $2,734.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 380 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,400.56<br><br>Total: $28,400.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 381 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,009.99<br><br>Total: $10,009.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 382 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: $0.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 384 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $249,684.72<br><br>Total: $249,684.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 386 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $143,493.54<br><br>Total: $143,493.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 387 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,786.00<br><br>Total: $250,786.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 389 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,309.78<br><br>Total: $7,309.78 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

37 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 390 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 391 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 392 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,422.41<br><br>Total: $18,422.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 393 | 07/19/2022 | Administrative: $0.00<br>Secured: $250,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 394 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $78,400.00<br><br>Total: $78,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 395 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,500.00<br><br>Total: $10,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 396 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $549.37<br><br>Total: $549.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 397 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 380 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 398 | 07/19/2022 | Administrative: $0.00<br>Secured: $28,990.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $28,990.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

38 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 399 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,000.00<br><br>Total: $64,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 400 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $566.96<br>General Unsecured: $0.00<br><br>Total: $566.96 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 401 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,175.00<br><br>Total: $23,175.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 402 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,503.31<br><br>Total: $16,503.31 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 403 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,990.95<br><br>Total: $24,990.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 404 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,750.00<br><br>Total: $16,750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 405 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 406 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 408 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $37,650.00<br><br>Total: $41,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 409 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,590.49<br><br>Total: $42,590.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 410 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,041.20<br><br>Total: $18,041.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 411 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,504.00<br><br>Total: $11,504.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 412 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,090.00<br><br>Total: $6,090.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 394 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 413 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,500.00<br><br>Total: $7,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 414 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,923.00<br>General Unsecured: $0.00<br><br>Total: $1,923.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 415 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,187.00<br><br>Total: $10,187.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 416 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,775.89<br><br>Total: $71,775.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 417 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $307.28<br><br>Total: $307.28 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 418 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $135,183.75<br><br>Total: $135,183.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 419 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,900.00<br><br>Total: $13,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 420 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $129,033.50<br><br>Total: $129,033.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 421 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95,156.70<br><br>Total: $95,156.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 422 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,797.00<br><br>Total: $29,797.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 423 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $70,892.44<br>General Unsecured: $0.00<br><br>Total: $70,892.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 424 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $203,217.40<br>General Unsecured: $5,701.45<br><br>Total: $208,918.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 425 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,231.00<br><br>Total: $42,231.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 426 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,665.49<br><br>Total: $21,665.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

41 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 427 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,000.00<br><br>Total: $34,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 428 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 429 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 430 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,986.00<br><br>Total: $58,986.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 431 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,820.86<br><br>Total: $16,820.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 432 | 07/20/2022 | Administrative: $0.00<br>Secured: $63.96<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $63.96 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 433 | 07/20/2022 | Administrative: $0.00<br>Secured: $43,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $43,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 436 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,000.00<br><br>Total: $43,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 437 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

42 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 438 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,500.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 439 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,115.00<br><br>Total: $1,115.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 440 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,045.52<br><br>Total: $11,045.52 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 441 | 07/19/2022 | Administrative: $0.00<br>Secured: $30,688.76<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $30,688.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 443 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $886.63<br><br>Total: $886.63 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 444 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,386.13<br><br>Total: $3,386.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 445 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 446 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 447 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $88,754.73<br><br>Total: $88,754.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

43 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 448 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,481.18<br><br>Total: $33,481.18 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 451 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,726.11<br><br>Total: $111,726.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 453 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95,000.00<br><br>Total: $95,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 454 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $194,200.00<br><br>Total: $212,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 455 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,000.00<br><br>Total: $32,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 456 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,841.89<br><br>Total: $34,841.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 457 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $79,603.80<br><br>Total: $79,603.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 459 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $225,636.61<br><br>Total: $225,636.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 460 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

44 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 461 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $180,009.00<br><br>Total: $198,509.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 462 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $14,000.00<br>General Unsecured: $0.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 464 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,570.00<br><br>Total: $8,570.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 465 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $355,500.00<br><br>Total: $355,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 466 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 467 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,538.13<br><br>Total: $9,538.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 468 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,530.00<br><br>Total: $1,530.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 469 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,500.00<br>General Unsecured: $45,688.28<br><br>Total: $66,188.28 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 470 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,597.68<br><br>Total: $11,597.68 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

45 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 471 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 472 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,900.00<br><br>Total: $3,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 473 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $130,000.00<br><br>Total: $130,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 474 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,811.99<br><br>Total: $3,811.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 475 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,172.89<br><br>Total: $23,172.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 477 | 07/20/2022 | Administrative: $0.00<br>Secured: $65,444.73<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $65,444.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 478 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $14,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 479 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,250.00<br><br>Total: $3,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 480 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $80.00<br>General Unsecured: $80.00<br><br>Total: $160.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

46 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 481 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $66,692.58<br><br>Total: $66,692.58 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 482 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $151,409.00<br><br>Total: $151,409.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 484 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 485 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,377.80<br><br>Total: $12,377.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 486 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,069.65<br><br>Total: $1,069.65 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 487 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,604.56<br><br>Total: $23,604.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 488 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,980.06<br><br>Total: $7,980.06 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 489 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,191.00<br><br>Total: $1,191.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 490 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,209.25<br><br>Total: $61,209.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

47 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 491 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,355.92<br><br>Total: $5,355.92 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 492 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $67,725.06<br><br>Total: $67,725.06 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 493 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 494 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,010.93<br><br>Total: $90,010.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 495 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $50,000.00<br>General Unsecured: $0.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 496 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 497 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $191,000.00<br><br>Total: $191,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 498 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,585.00<br><br>Total: $1,585.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 499 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,806.00<br><br>Total: $29,806.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

48 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 500 | 07/21/2022 | Administrative: $0.00<br>Secured: $27,100.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $27,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 501 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $539.30<br><br>Total: $539.30 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 502 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 503 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 504 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $83,675.41<br><br>Total: $83,675.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 506 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,829.00<br><br>Total: $43,829.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 507 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br><br>Total: $1,229,088.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 508 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $3,990.00<br><br>Total: $6,990.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 509 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 510 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $58,500.00<br><br>Total: $77,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 511 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,416.00<br><br>Total: $23,416.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 512 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54.99<br><br>Total: $54.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 514 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,250.00<br><br>Total: $20,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 515 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $28,650.00<br><br>Total: $32,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 517 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 518 | 07/21/2022 | Administrative: $0.00<br>Secured: $2,100.00<br>Priority: $2,500.00<br>General Unsecured: $400.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 519 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250.00<br><br>Total: $250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 521 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,890.76<br><br>Total: $16,890.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

50 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 522 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 524 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,335.39<br><br>Total: $2,335.39 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 525 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,657.00<br><br>Total: $58,657.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 526 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,190.00<br><br>Total: $51,190.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 527 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,702.33<br><br>Total: $22,702.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 528 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,877.95<br><br>Total: $108,877.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 529 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,166.03<br><br>Total: $41,166.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 530 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $13,076.00<br>General Unsecured: $13,076.00<br><br>Total: $26,152.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 531 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,077.73<br><br>Total: $18,077.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 532 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,326.82<br><br>Total: $3,326.82 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 533 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 534 | 07/22/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $8,337.92<br><br>Total: $8,337.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 535 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,859.00<br><br>Total: $2,859.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 536 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 537 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,100.85<br><br>Total: $5,100.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 538 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,050.00<br>General Unsecured: $102,950.00<br><br>Total: $104,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 539 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,000.00<br><br>Total: $34,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 540 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,250.00<br><br>Total: $200,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 541 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,000.00<br><br>Total: $42,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 542 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,501.99<br>General Unsecured: $0.00<br><br>Total: $24,501.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 543 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 544 | 07/22/2022 | Administrative: $0.00<br>Secured: $73,244.08<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $73,244.08 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 545 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $9,892.24<br>General Unsecured: $0.00<br><br>Total: $9,892.24 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 546 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $319,000.00<br><br>Total: $319,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 547 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $159.00<br>General Unsecured: $12,150.74<br><br>Total: $12,309.74 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 548 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,310.33<br><br>Total: $96,310.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 549 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,275.02<br><br>Total: $25,275.02 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

53 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 550 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,074.48<br><br>Total: $27,074.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 551 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $198,400.00<br><br>Total: $198,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 552 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,105.54<br><br>Total: $14,105.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 553 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,387.72<br><br>Total: $47,387.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 554 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,828.97<br><br>Total: $44,828.97 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 555 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,820.77<br><br>Total: $51,820.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 556 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,801.46<br><br>Total: $21,801.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 557 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,073.03<br><br>Total: $2,073.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 558 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,260.30<br><br>Total: $8,260.30 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

54 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 559 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 560 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,860.00<br>General Unsecured: $16,652.16<br><br>Total: $20,512.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 561 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,206.82<br><br>Total: $1,206.82 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 562 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,523.00<br><br>Total: $5,523.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 563 | 07/23/2022 | Administrative: $0.00<br>Secured: $499,325.20<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $499,325.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 564 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $102,000.00<br><br>Total: $102,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 565 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,200.00<br><br>Total: $17,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 566 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,098.53<br><br>Total: $30,098.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 567 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,641.90<br><br>Total: $29,641.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

55 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 568 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 572 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $752.80<br><br>Total: $752.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 573 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 574 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,800.00<br><br>Total: $25,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 575 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,911.71<br><br>Total: $73,911.71 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 576 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $0.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 578 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,415.00<br><br>Total: $51,415.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 579 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,474.68<br><br>Total: $2,474.68 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 580 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,340.77<br><br>Total: $25,340.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 581 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,200.00<br><br>Total: $4,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 582 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,950.00<br><br>Total: $3,950.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 583 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,570.66<br><br>Total: $2,570.66 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 584 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $28,500.00<br>General Unsecured: $6,500.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 585 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,026.00<br><br>Total: $15,026.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 586 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 587 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,700.00<br><br>Total: $30,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 588 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $48,950.00<br><br>Total: $48,950.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 589 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,295.55<br><br>Total: $9,295.55 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 590 | 07/25/2022 | Administrative: $0.00<br>Secured: $43,667.86<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $43,667.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 591 | 07/25/2022 | Administrative: $0.00<br>Secured: $198.20<br>Priority: $0.00<br>General Unsecured: $2,387.33<br><br>Total: $2,585.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 592 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 594 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,420.46<br><br>Total: $73,420.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 595 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,758.61<br><br>Total: $16,758.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 596 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,276.00<br>General Unsecured: $0.00<br><br>Total: $1,276.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 597 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,688.49<br><br>Total: $1,688.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 598 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,250.00<br><br>Total: $2,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 599 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

58 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 600 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,778.00<br><br>Total: $19,778.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 601 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,130.45<br><br>Total: $3,130.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 603 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $114,329.00<br><br>Total: $114,329.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 604 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,949.13<br><br>Total: $22,949.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 605 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175,100.00<br><br>Total: $175,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 606 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,750.00<br>General Unsecured: $0.00<br><br>Total: $15,750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 607 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,668.26<br><br>Total: $5,668.26 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 608 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,461.77<br><br>Total: $20,461.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 609 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,981.26<br><br>Total: $12,981.26 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 611 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $302.00<br>General Unsecured: $0.00<br><br>Total: $302.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 612 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 613 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,121.11<br><br>Total: $2,121.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 615 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,387.07<br><br>Total: $25,387.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 616 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $67,268.20<br><br>Total: $67,268.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 617 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,945.00<br><br>Total: $37,945.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 620 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,325.26<br><br>Total: $27,325.26 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 621 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $40,286.00<br>General Unsecured: $0.00<br><br>Total: $40,286.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 622 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,292.50<br><br>Total: $14,292.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

60 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 623 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,733.00<br><br>Total: $1,733.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 624 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 625 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,500.00<br><br>Total: $17,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 626 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,340.40<br><br>Total: $28,340.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 627 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 628 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,197.94<br><br>Total: $8,197.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 630 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $212,000.00<br><br>Total: $212,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 631 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,388.88<br><br>Total: $5,388.88 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 632 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,445.00<br><br>Total: $2,445.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 633 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 634 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,466.50<br><br>Total: $7,466.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 635 | 07/26/2022 | Administrative: $0.00<br>Secured: $72,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 636 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,130.00<br>General Unsecured: $0.00<br><br>Total: $12,130.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 637 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 638 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $60,000.00<br>General Unsecured: $82,773.00<br><br>Total: $142,773.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 639 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 640 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $42,000.00<br>General Unsecured: $6,426.79<br><br>Total: $48,426.79 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 641 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

62 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 642 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 644 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,000.00<br>General Unsecured: $0.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 645 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,742.00<br><br>Total: $3,742.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 646 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,282.06<br><br>Total: $35,282.06 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 647 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $750.00<br><br>Total: $750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 648 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,159.30<br><br>Total: $4,159.30 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 649 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 650 | 07/26/2022 | Administrative: $0.00<br>Secured: $4,300.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 651 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,283.76<br><br>Total: $6,283.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

63 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 652 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $164,442.98<br><br>Total: $164,442.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 653 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,640.00<br><br>Total: $14,640.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 619 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 655 | 07/27/2022 | Administrative: $0.00<br>Secured: $127,400.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $127,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 656 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 657 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,398.46<br><br>Total: $13,398.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 658 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $229,015.80<br><br>Total: $229,015.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 659 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,051.43<br><br>Total: $10,051.43 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 660 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $650.00<br><br>Total: $650.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 661 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,402.17<br><br>Total: $47,402.17 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

64 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 662 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,883.43<br><br>Total: $50,883.43 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 663 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,000.00<br><br>Total: $27,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 665 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,000.00<br><br>Total: $107,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 666 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,900.00<br><br>Total: $70,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 667 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,798.00<br><br>Total: $72,798.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 668 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,500.00<br>General Unsecured: $113,659.13<br><br>Total: $138,159.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 669 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $433,678.59<br><br>Total: $433,678.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 670 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 671 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 672 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,633.25<br><br>Total: $16,633.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 673 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 674 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,649.39<br><br>Total: $5,649.39 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 675 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,000.00<br><br>Total: $57,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 676 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 677 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 679 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $48,176.00<br><br>Total: $48,176.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 680 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $273,798.77<br><br>Total: $273,798.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 681 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,050.87<br><br>Total: $3,050.87 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 682 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157,126.00<br><br>Total: $157,126.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 683 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,197.00<br><br>Total: $3,197.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 684 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 685 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 686 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,499.00<br><br>Total: $50,499.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 687 | 07/29/2022 | Administrative: $0.00<br>Secured: $7,100.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $7,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 688 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,687.00<br>General Unsecured: $0.00<br><br>Total: $7,687.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 689 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,800.00<br><br>Total: $2,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 690 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $1,059.00<br><br>Total: $16,209.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

67 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 691 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $23,350.00<br>General Unsecured: $60,000.00<br><br>Total: $83,350.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 692 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,320.00<br><br>Total: $1,320.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 693 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,933.47<br><br>Total: $100,933.47 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 694 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 695 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,872.46<br><br>Total: $9,872.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 698 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,878.00<br><br>Total: $4,878.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 699 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $707.53<br><br>Total: $707.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 700 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 701 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,292.75<br><br>Total: $12,292.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

68 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 702 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,524.00<br><br>Total: $17,524.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 703 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $481,719.74<br>General Unsecured: $0.00<br><br>Total: $481,719.74 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 704 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,533.50<br><br>Total: $93,533.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 706 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68,529.91<br><br>Total: $68,529.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 707 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $0.00<br><br>Total: $15,150.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 708 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $55,000.00<br><br>Total: $55,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 710 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 711 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 712 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,237.30<br><br>Total: $70,237.30 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

69 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 713 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 714 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,480.00<br>General Unsecured: $0.00<br><br>Total: $4,480.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 715 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $431.92<br><br>Total: $431.92 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 716 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $3,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 717 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,305.40<br><br>Total: $6,305.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 718 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $360.00<br><br>Total: $360.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 719 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,181.24<br><br>Total: $158,181.24 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 720 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,032.51<br><br>Total: $1,032.51 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 721 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $83,790.00<br><br>Total: $83,790.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 722 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,002.00<br><br>Total: $110,002.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 723 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 724 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,243.00<br><br>Total: $111,243.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 726 | 08/12/2022 | Administrative: $0.00<br>Secured: $4,049.98<br>Priority: $4,049.98<br>General Unsecured: $0.00<br><br>Total: $8,099.96 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 728 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,026.55<br>General Unsecured: $1,026.55<br><br>Total: $2,053.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 729 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133.58<br><br>Total: $133.58 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 730 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,162.00<br><br>Total: $25,162.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 732 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,226,185.20<br><br>Total: $1,226,185.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 733 | 07/29/2022 | Administrative: $0.00<br>Secured: $245,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $245,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

71 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 735 | 07/29/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 736 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $432,000.00<br><br>Total: $432,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 737 | 07/30/2022 | Administrative: $0.00<br>Secured: $49,215.50<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $49,215.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 738 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $340,000.00<br><br>Total: $340,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 739 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 740 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 741 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $38,482.67<br><br>Total: $38,482.67 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 742 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 743 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $842,720.00<br><br>Total: $842,720.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 744 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 745 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240,000.00<br><br>Total: $240,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 746 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 747 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 748 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 749 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,800.00<br><br>Total: $96,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 750 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,000.00<br><br>Total: $47,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 752 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $317.53<br><br>Total: $317.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 753 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,183.81<br><br>Total: $1,183.81 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 754 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $749,857.83<br><br>Total: $749,857.83 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 755 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,139.62<br><br>Total: $1,139.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 756 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,600.00<br><br>Total: $15,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 757 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 758 | 07/31/2022 | Administrative: $0.00<br>Secured: $45,596.86<br>Priority: $45,596.86<br>General Unsecured: $0.00<br><br>Total: $91,193.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 759 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,520.00<br><br>Total: $40,520.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 760 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,122.00<br><br>Total: $3,122.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 761 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,448.23<br><br>Total: $40,448.23 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 762 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $0.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

74 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 764 | 07/31/2022 | Administrative: $0.00<br>Secured: $12,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 765 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $538.00<br><br>Total: $538.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 766 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $474.71<br><br>Total: $474.71 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 767 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 768 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,539.75<br><br>Total: $20,539.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 769 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,829.00<br><br>Total: $10,829.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 770 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,615.00<br><br>Total: $90,615.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 771 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,400.00<br><br>Total: $7,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 772 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,700.00<br><br>Total: $17,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 773 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,495.48<br><br>Total: $17,495.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 774 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $499.99<br>General Unsecured: $0.00<br><br>Total: $499.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 775 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,241.00<br><br>Total: $27,241.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 776 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 777 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $371.35<br><br>Total: $371.35 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 778 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $179,453.00<br><br>Total: $179,453.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 779 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,895,373.00<br><br>Total: $1,895,373.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 780 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,643.00<br><br>Total: $17,643.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 781 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 782 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 783 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 784 | 07/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.784551 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 785 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 786 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $327,954.00<br><br>Total: $327,954.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 787 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,000.00<br><br>Total: $29,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 788 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,250.00<br><br>Total: $17,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 789 | 07/31/2022 | Administrative: $0.00<br>Secured: $73.10<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $73.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 790 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

77 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 791 | 08/01/2022 | Administrative: $0.00<br>Secured: $80,604.59<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $80,604.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 793 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,842.04<br><br>Total: $5,842.04 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 794 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 795 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 796 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $155,383.72<br><br>Total: $155,383.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 797 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,300.00<br><br>Total: $10,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 798 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,750.00<br><br>Total: $1,750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 799 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46.00<br>General Unsecured: $5,843.00<br><br>Total: $5,889.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 800 | 08/01/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $115,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 801 | 08/01/2022 | Administrative: $0.00<br>Secured: $5,505.03<br>Priority: $0.00<br>General Unsecured: $14,128.38<br><br>Total: $19,633.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 802 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: $110,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 803 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 804 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,031.07<br><br>Total: $60,031.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 805 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139.00<br><br>Total: $139.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 806 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,021.00<br><br>Total: $50,021.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 807 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 808 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,500.00<br><br>Total: $8,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 809 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 810 | 08/01/2022 | Administrative: $0.00<br>Secured: $10,956.18<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $10,956.18 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 811 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,000.00<br><br>Total: $21,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 812 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,012.00<br><br>Total: $1,012.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 814 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 815 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,000.00<br><br>Total: $96,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 816 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 817 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,430.00<br><br>Total: $3,430.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 818 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $50,000.00<br>General Unsecured: $0.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 819 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 820 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $477.00<br><br>Total: $477.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 821 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 822 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,514.11<br><br>Total: $12,514.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 823 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,705.59<br>General Unsecured: $50,000.00<br><br>Total: $51,705.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 824 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,575.00<br><br>Total: $5,575.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 825 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 826 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,240.82<br><br>Total: $115,240.82 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 827 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,327.00<br><br>Total: $42,327.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 828 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,380.00<br><br>Total: $7,380.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

81 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 829 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,305.22<br><br>Total: $41,305.22 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 830 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $168.00<br><br>Total: $168.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 831 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 832 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,000.00<br><br>Total: $111,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 833 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,561.33<br><br>Total: $4,561.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 834 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 835 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $89,800.00<br><br>Total: $89,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 836 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,472.89<br><br>Total: $51,472.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 837 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 838 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,767.00<br><br>Total: $108,767.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 839 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,999.84<br><br>Total: $16,999.84 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 840 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,653.77<br><br>Total: $5,653.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 841 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $188.76<br><br>Total: $188.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 842 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,700.00<br>General Unsecured: $0.00<br><br>Total: $1,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 843 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $606,300.00<br><br>Total: $606,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 844 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 845 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,900.00<br><br>Total: $5,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 846 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,000.00<br><br>Total: $19,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

83 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 847 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,873.93<br><br>Total: $17,873.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 848 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,006.41<br><br>Total: $13,006.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 849 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $452.37<br><br>Total: $452.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 850 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $170,573.00<br><br>Total: $170,573.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 852 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,250.00<br><br>Total: $40,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 853 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 854 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br><br>Total: $6,696.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 857 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 859 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

84 of 247

**Schedule 2.**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 860 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,330.14<br><br>Total: $10,330.14 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 861 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,882.17<br><br>Total: $41,882.17 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 862 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $94,737.37<br>General Unsecured: $0.00<br><br>Total: $94,737.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 863 | 08/02/2022 | Administrative: $0.00<br>Secured: $2,600.00<br>Priority: $0.00<br>General Unsecured: $3,483.75<br><br>Total: $6,083.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 864 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $87,000.00<br><br>Total: $87,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 865 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $25,000.00<br>General Unsecured: $0.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 867 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,127.00<br><br>Total: $28,127.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 868 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,700.00<br><br>Total: $33,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 869 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,242.32<br><br>Total: $13,242.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

85 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 871 | 08/02/2022 | Administrative: $0.00<br>Secured: $26,081.14<br>Priority: $0.00<br>General Unsecured: $3,460.47<br><br>Total: $29,541.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 872 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,084.81<br><br>Total: $13,084.81 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 873 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,730.25<br><br>Total: $3,730.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 874 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 875 | 08/02/2022 | Administrative: $0.00<br>Secured: $2,570.53<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,570.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 876 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,243.19<br><br>Total: $36,243.19 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 877 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 878 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 879 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 880 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,597.49<br><br>Total: $20,597.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 881 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,158.00<br><br>Total: $20,158.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 882 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 883 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,575.94<br><br>Total: $15,575.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 884 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,942.45<br><br>Total: $11,942.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 885 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,153.54<br><br>Total: $31,153.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 886 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,011.97<br><br>Total: $12,011.97 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 887 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,266.00<br><br>Total: $10,266.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 888 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $114.04<br><br>Total: $114.04 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 889 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,255.40<br><br>Total: $29,255.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 890 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,851.83<br><br>Total: $1,851.83 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 891 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,790.13<br><br>Total: $72,790.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 892 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,851.83<br><br>Total: $1,851.83 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 893 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,366.07<br><br>Total: $28,366.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 894 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 895 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,721.99<br><br>Total: $62,721.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 896 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 851 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 897 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240,300.96<br><br>Total: $240,300.96 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 898 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 899 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,592.91<br><br>Total: $4,592.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 900 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,639.80<br><br>Total: $80,639.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 901 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 902 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,100.73<br><br>Total: $28,100.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 903 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 904 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 905 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,800.00<br><br>Total: $58,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 907 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $11,538.00<br><br>Total: $26,688.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

89 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 909 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $75,418.00<br>General Unsecured: $37,709.00<br><br>Total: $113,127.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 910 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $93,500.00<br>General Unsecured: $132,749.16<br><br>Total: $226,249.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 911 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $917,475.68<br><br>Total: $917,475.68 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 912 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,830.93<br><br>Total: $9,830.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 913 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,050.00<br>General Unsecured: $0.00<br><br>Total: $1,050.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 914 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,137.20<br><br>Total: $72,137.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 915 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,480.00<br><br>Total: $16,480.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 916 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,927.00<br><br>Total: $40,927.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 917 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,961,607.22<br><br>Total: $2,961,607.22 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

90 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 918 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,000.00<br><br>Total: $47,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 919 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,111.90<br><br>Total: $13,111.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 920 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $251.87<br><br>Total: $251.87 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 921 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 922 | 08/03/2022 | Administrative: $0.00<br>Secured: $93,447.00<br>Priority: $93,447.00<br>General Unsecured: $0.00<br><br>Total: $186,894.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 923 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $394.24<br><br>Total: $394.24 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 924 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,947.52<br><br>Total: $45,947.52 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 925 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,848.65<br><br>Total: $12,848.65 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 926 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240.00<br><br>Total: $240.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

91 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 927 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $322,414.94<br><br>Total: $322,414.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 928 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $802,941.45<br><br>Total: $802,941.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 929 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,700.00<br><br>Total: $61,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 930 | 08/03/2022 | Administrative: $0.00<br>Secured: $38,025.00<br>Priority: $0.00<br>General Unsecured: $38,025.00<br><br>Total: $76,050.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 931 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,687.73<br><br>Total: $6,687.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 932 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 933 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,830.00<br><br>Total: $4,830.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 934 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 935 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,050.00<br><br>Total: $20,050.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 936 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 937 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,024.70<br><br>Total: $65,024.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 938 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 939 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,700.00<br><br>Total: $62,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 940 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,600.00<br><br>Total: $6,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 941 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 942 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 943 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $154,014.00<br><br>Total: $154,014.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 944 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

93 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 945 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,832.00<br><br>Total: $20,832.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 946 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,675.94<br><br>Total: $18,675.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 947 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,664.85<br><br>Total: $115,664.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 948 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,639.00<br><br>Total: $3,639.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 949 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 951 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,540.00<br><br>Total: $25,540.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 952 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 953 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 954 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $415.11<br><br>Total: $415.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 955 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 956 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,100.00<br>General Unsecured: $0.00<br><br>Total: $2,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 957 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,759.00<br><br>Total: $24,759.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 958 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 960 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,000.00<br><br>Total: $19,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 961 | 08/05/2022 | Administrative: $0.00<br>Secured: $250,000.00<br>Priority: $0.00<br>General Unsecured: $500,000.00<br><br>Total: $750,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 963 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,650.00<br><br>Total: $9,650.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 964 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 965 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,554.51<br><br>Total: $59,554.51 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 967 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 968 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 969 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 970 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,415.19<br><br>Total: $5,415.19 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 971 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,400.00<br><br>Total: $2,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 972 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $645.05<br><br>Total: $645.05 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 973 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 974 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,601.72<br><br>Total: $27,601.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 975 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 976 | 08/05/2022 | Administrative: $0.00<br>Secured: $71,578.00<br>Priority: $0.00<br>General Unsecured: $71,578.00<br><br>Total: $143,156.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 977 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $562.03<br><br>Total: $562.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 978 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 979 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $850.00<br><br>Total: $850.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 980 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,185.31<br><br>Total: $1,185.31 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 981 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $699.53<br><br>Total: $699.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 982 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $60,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 983 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,178.00<br><br>Total: $22,178.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 984 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

97 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 985 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100,000.00<br>General Unsecured: $0.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 986 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125.00<br><br>Total: $125.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 987 | 08/05/2022 | Administrative: $0.00<br>Secured: $15,000.00<br>Priority: $30,000.00<br>General Unsecured: $0.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 988 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,611.00<br><br>Total: $2,611.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 989 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,700.00<br><br>Total: $34,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 990 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 991 | 08/06/2022 | Administrative: $0.00<br>Secured: $42,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $42,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 992 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $645.00<br><br>Total: $645.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 993 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,870.69<br><br>Total: $15,870.69 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

98 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 994 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,252.00<br><br>Total: $5,252.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 995 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,000.00<br><br>Total: $94,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 996 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 997 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: $15,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 998 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $836.44<br><br>Total: $836.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 999 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,964.00<br><br>Total: $12,964.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 949 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1000 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,432.55<br><br>Total: $20,432.55 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1001 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,166.77<br><br>Total: $33,166.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1002 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: $0.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

99 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 952 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1003 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,144.00<br><br>Total: $127,144.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 953 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1004 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 954 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1005 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,622.23<br><br>Total: $3,622.23 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 955 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1006 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $130,608.49<br><br>Total: $130,608.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 956 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1007 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,629.19<br><br>Total: $4,629.19 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 957 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1008 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 958 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1009 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,000.00<br><br>Total: $9,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 959 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1010 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 960 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1011 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,500.00<br><br>Total: $7,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

100 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 961 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1012 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $298,515.00<br><br>Total: $298,515.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1013 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,491.00<br><br>Total: $10,491.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 963 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1014 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 964 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1016 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 965 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1017 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 966 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1018 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,000.00<br><br>Total: $9,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 967 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1019 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,033.00<br><br>Total: $9,033.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 968 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1020 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,900.00<br><br>Total: $1,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 969 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1021 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,582.00<br><br>Total: $19,582.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

101 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 970 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1022 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 971 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1023 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $28,324.18<br><br>Total: $31,674.18 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 972 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1024 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 973 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1025 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 974 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1026 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,348.79<br><br>Total: $22,348.79 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 975 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1027 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,146.62<br><br>Total: $23,146.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 976 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1028 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 977 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1029 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,200.00<br><br>Total: $4,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 978 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1030 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 979 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1031 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,900.00<br><br>Total: $9,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 980 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1033 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,541.27<br><br>Total: $42,541.27 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 981 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1034 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 983 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1036 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,500.00<br><br>Total: $13,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 984 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1037 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,301.72<br><br>Total: $111,301.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 985 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1038 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,554.80<br><br>Total: $1,554.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 986 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1039 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $85,768.38<br><br>Total: $85,768.38 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 987 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1040 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,510.17<br><br>Total: $28,510.17 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 988 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1041 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,254.23<br><br>Total: $9,254.23 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

103 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 989 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1042 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,500.00<br>General Unsecured: $0.00<br><br>Total: $22,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 990 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1043 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,420,000.00<br><br>Total: $1,420,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 991 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1044 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $138,500.00<br><br>Total: $138,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 992 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1045 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,881.00<br><br>Total: $3,881.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 993 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1046 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,625.00<br><br>Total: $1,625.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 994 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1047 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 995 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1049 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $536,823.00<br><br>Total: $536,823.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 996 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1050 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,973.93<br><br>Total: $11,973.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 997 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1051 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,626.70<br><br>Total: $100,626.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

104 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 998 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1052 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,361.33<br><br>Total: $2,361.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 999 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1053 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1000 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1054 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,500.00<br>General Unsecured: $8,900.00<br><br>Total: $13,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1001 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1055 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1002 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1056 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,950.00<br><br>Total: $34,950.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1003 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1057 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,500.00<br><br>Total: $29,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1004 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1058 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,000.00<br><br>Total: $41,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1005 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1059 | 08/09/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $6,530.00<br>General Unsecured: $0.00<br><br>Total: $6,530.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1006 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1060 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,900.00<br>General Unsecured: $0.00<br><br>Total: $6,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1007 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1062 | 08/09/2022 | Administrative: $0.00<br>Secured: $1,037.00<br>Priority: $0.00<br>General Unsecured: $42,263.00<br><br>Total: $43,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1008 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1063 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1009 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1064 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,185.00<br><br>Total: $9,185.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1010 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1065 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,340.00<br><br>Total: $43,340.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1011 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1066 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $346,000.00<br>General Unsecured: $346,000.00<br><br>Total: $692,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1012 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1067 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1013 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1068 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1014 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1069 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,821.50<br><br>Total: $8,821.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1015 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1070 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,671.93<br><br>Total: $28,671.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1016 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1071 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,000.00<br><br>Total: $27,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1017 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1072 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1018 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1073 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1019 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1074 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.04<br><br>Total: $1,850.04 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1020 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1075 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1021 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1076 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,272.94<br><br>Total: $4,272.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1025 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1080 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1026 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1082 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255,000.00<br><br>Total: $255,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1027 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1083 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

107 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1028 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1084 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $55,000.00<br><br>Total: $55,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1029 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1085 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $148,000.00<br><br>Total: $148,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1030 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1086 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,622.88<br><br>Total: $1,622.88 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1031 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1087 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,915.00<br><br>Total: $12,915.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1032 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1088 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255.00<br><br>Total: $255.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1033 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1089 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1034 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1090 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,700.00<br><br>Total: $1,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1035 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1091 | 08/10/2022 | Administrative: $0.00<br>Secured: $2,583.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,583.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1036 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1092 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $341.62<br><br>Total: $341.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

108 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1037 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1093 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1038 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1094 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,206.79<br>General Unsecured: $0.00<br><br>Total: $12,206.79 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1039 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1095 | 08/11/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $6,400.00<br><br>Total: $11,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1040 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1096 | 08/11/2022 | Administrative: $0.00<br>Secured: $800.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1041 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1097 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1042 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1098 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,016.75<br>General Unsecured: $0.00<br><br>Total: $1,016.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1043 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1099 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,499.99<br>General Unsecured: $0.00<br><br>Total: $3,499.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1044 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1100 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,625.00<br><br>Total: $3,625.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1045 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1101 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,349.22<br>General Unsecured: $90.00<br><br>Total: $2,439.22 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

109 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1046 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1103 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $705.00<br><br>Total: $705.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1047 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1104 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,381.66<br><br>Total: $1,381.66 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1048 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1105 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1049 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1106 | 08/11/2022 | Administrative: $0.00<br>Secured: $465.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $465.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1050 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1107 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,150.56<br><br>Total: $3,150.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1051 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1108 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,454.35<br><br>Total: $8,454.35 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1052 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1109 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1053 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1110 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1054 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1111 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

110 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1055 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1112 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $525.00<br><br>Total: $525.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1056 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1113 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26,000.00<br><br>Total: $26,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1057 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1114 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $25,053.95<br><br>Total: $40,203.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1058 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1115 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $850.00<br><br>Total: $850.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1059 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1116 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,600.00<br><br>Total: $10,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1060 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1117 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1061 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1119 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,831.77<br><br>Total: $2,831.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1062 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1120 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $210,000.00<br><br>Total: $210,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1063 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1121 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

111 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1065 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1123 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $172,574.00<br><br>Total: $172,574.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1067 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1125 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1068 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1126 | 08/12/2022 | Administrative: $0.00<br>Secured: $19,917.22<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $19,917.22 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1069 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1127 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,329.77<br><br>Total: $40,329.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1070 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1128 | 08/12/2022 | Administrative: $0.00<br>Secured: $448.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $448.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1071 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1129 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,733.49<br><br>Total: $1,733.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1074 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1133 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,800.00<br><br>Total: $20,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1075 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1134 | 08/13/2022 | Administrative: $0.00<br>Secured: $580.00<br>Priority: $0.00<br>General Unsecured: $220.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1076 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1135 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: $0.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

112 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1077 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1136 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1078 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1137 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,310.00<br><br>Total: $1,310.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1079 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1138 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,512.00<br><br>Total: $2,512.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1080 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1139 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1081 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1140 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1082 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1141 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,252.00<br><br>Total: $2,252.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1083 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1142 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,602.36<br><br>Total: $46,602.36 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1084 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1143 | 08/13/2022 | Administrative: $0.00<br>Secured: $1,500.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1085 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1144 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,726.75<br><br>Total: $1,726.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

113 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1086 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1145 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,372.60<br><br>Total: $41,372.60 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1087 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1147 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1088 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1148 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,469.00<br><br>Total: $42,469.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1089 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1149 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,200.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1090 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1150 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,280.15<br><br>Total: $2,280.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1091 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1151 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $330,106.00<br><br>Total: $330,106.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1092 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1152 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1093 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1153 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1094 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1155 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,800.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

114 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1095 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1156 | 08/14/2022 | Administrative: $0.00<br>Secured: $1,800.00<br>Priority: $0.00<br>General Unsecured: $1,800.00<br><br>Total: $3,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1096 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1157 | 08/14/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $1,200.00<br>General Unsecured: $0.00<br><br>Total: $31,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1097 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1158 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $121,000.00<br><br>Total: $121,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1098 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1159 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150.00<br><br>Total: $150.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1099 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1160 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $591.66<br><br>Total: $591.66 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1161 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,341.70<br><br>Total: $115,341.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1162 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1163 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,300.00<br><br>Total: $4,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1164 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,946.00<br><br>Total: $9,946.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

115 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1104 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1165 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37.20<br><br>Total: $37.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1166 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,299.97<br><br>Total: $21,299.97 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1167 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $444.00<br><br>Total: $444.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1107 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1168 | 08/14/2022 | Administrative: $0.00<br>Secured: $620.00<br>Priority: $0.00<br>General Unsecured: $620.00<br><br>Total: $1,240.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1169 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1170 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175.00<br><br>Total: $175.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1110 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1172 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,389.52<br><br>Total: $2,389.52 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1173 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1174 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $161,577.00<br><br>Total: $161,577.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

116 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1113 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1175 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,000.00<br><br>Total: $62,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1176 | 08/14/2022 | Administrative: $0.00<br>Secured: $13,605.12<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $13,605.12 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1177 | 08/14/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1116 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1178 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $540.00<br>General Unsecured: $0.00<br><br>Total: $540.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1117 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1179 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1181 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,872.00<br><br>Total: $3,872.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1119 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1182 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1184 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $570.00<br>General Unsecured: $0.00<br><br>Total: $570.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1121 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1185 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

117 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1186 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1123 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1187 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,559.89<br><br>Total: $12,559.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1124 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1188 | 08/15/2022 | Administrative: $0.00<br>Secured: $15,006.64<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $15,006.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1126 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1190 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1127 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1191 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,799.99<br><br>Total: $11,799.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1192 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,500.00<br><br>Total: $8,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1130 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1194 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $92.07<br><br>Total: $92.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1195 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,375.00<br><br>Total: $46,375.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1196 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,434.85<br><br>Total: $10,434.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

118 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1198 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $25,000.00<br>General Unsecured: $1,690.05<br><br>Total: $26,690.05 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1199 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,500.00<br>General Unsecured: $0.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1135 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1200 | 08/15/2022 | Administrative: $0.00<br>Secured: $3,134.87<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,134.87 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1136 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1201 | 08/15/2022 | Administrative: $0.00<br>Secured: $28,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1202 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1138 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1203 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,766.16<br><br>Total: $57,766.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1139 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1204 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,648.33<br><br>Total: $1,648.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1140 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1205 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,590.47<br><br>Total: $7,590.47 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1141 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1206 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

119 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1207 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1143 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1208 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,700.00<br><br>Total: $15,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1144 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1209 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,000.00<br><br>Total: $46,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1145 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1210 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1146 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1211 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,397.44<br><br>Total: $8,397.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1147 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1212 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,600.00<br><br>Total: $18,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1213 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50.00<br><br>Total: $50.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1149 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1214 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50.00<br><br>Total: $50.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1215 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $118,597.90<br><br>Total: $118,597.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

120 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1151 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1216 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,005.60<br><br>Total: $1,005.60 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1217 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,075.38<br>General Unsecured: $0.00<br><br>Total: $24,075.38 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1153 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1218 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,075.38<br>General Unsecured: $0.00<br><br>Total: $24,075.38 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1154 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1219 | 08/15/2022 | Administrative: $0.00<br>Secured: $24,297.34<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,297.34 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1155 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1220 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,900.00<br><br>Total: $18,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1156 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1221 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,000.00<br><br>Total: $73,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1157 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1222 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,500.00<br><br>Total: $20,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1158 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1223 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,378.35<br><br>Total: $20,378.35 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1224 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,097.15<br><br>Total: $8,097.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

121 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1225 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $235.00<br><br>Total: $235.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1161 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1226 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1228 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,839.99<br><br>Total: $2,839.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1163 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1230 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1164 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1232 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1165 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1233 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1166 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1234 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1167 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1235 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,090.00<br><br>Total: $15,090.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1237 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,916.80<br><br>Total: $32,916.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

122 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1169 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1239 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,475.00<br><br>Total: $13,475.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1240 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1171 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1241 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,200.00<br>General Unsecured: $0.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1172 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1242 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,664.96<br><br>Total: $6,664.96 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1243 | 08/16/2022 | Administrative: $0.00<br>Secured: $505,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $505,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1174 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1244 | 08/16/2022 | Administrative: $0.00<br>Secured: $14,707.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $14,707.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1175 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1245 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,230.98<br><br>Total: $1,230.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1246 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,700.00<br>General Unsecured: $31,000.00<br><br>Total: $35,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1177 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1247 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

123 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1248 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1179 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1249 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,979.00<br><br>Total: $1,979.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1180 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1250 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1181 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1251 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,274.00<br><br>Total: $9,274.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1254 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1183 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1255 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,970.85<br><br>Total: $22,970.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1184 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1256 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $400.00<br><br>Total: $400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1185 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1257 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1258 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,115.45<br><br>Total: $1,115.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1187 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1259 | 08/17/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1188 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1261 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,400.00<br><br>Total: $19,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1264 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,000.00<br><br>Total: $39,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1265 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1266 | 08/17/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $50,000.00<br>General Unsecured: $30,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1267 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,605.00<br><br>Total: $3,605.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1194 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1268 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1269 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,026.42<br><br>Total: $7,026.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1270 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $3,725.48<br><br>Total: $7,075.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

125 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1197 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1271 | 08/17/2022 | Administrative: $0.00<br>Secured: $5,500.00<br>Priority: $5,500.00<br>General Unsecured: $5,500.00<br><br>Total: $16,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1198 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1272 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,242.00<br>General Unsecured: $0.00<br><br>Total: $15,242.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1199 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1273 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $892.48<br><br>Total: $892.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1200 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1274 | 08/17/2022 | Administrative: $0.00<br>Secured: $17,030.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $17,030.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1201 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1275 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,100.00<br><br>Total: $1,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1276 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32.15<br><br>Total: $32.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1277 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,064.72<br><br>Total: $21,064.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1278 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,451.18<br><br>Total: $2,451.18 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1279 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,701.00<br><br>Total: $1,701.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

126 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1206 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1280 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1207 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1281 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1208 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1282 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1209 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1283 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,598.89<br><br>Total: $25,598.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1210 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1284 | 08/18/2022 | Administrative: $0.00<br>Secured: $22,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1211 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1285 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1286 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $180.00<br><br>Total: $180.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1288 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,200.00<br><br>Total: $7,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1290 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,071.70<br><br>Total: $1,071.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

127 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1291 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $790.14<br><br>Total: $790.14 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1216 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1292 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1293 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46,265.57<br>General Unsecured: $46,265.57<br><br>Total: $92,531.14 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1218 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1294 | 08/18/2022 | Administrative: $0.00<br>Secured: $50,000.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1219 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1295 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,100.00<br>General Unsecured: $0.00<br><br>Total: $22,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1220 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1297 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,354.70<br><br>Total: $10,354.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1221 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1298 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1299 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1300 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

128 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1301 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $204.00<br><br>Total: $204.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1225 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1302 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,000.00<br><br>Total: $58,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1303 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,800.00<br><br>Total: $7,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1229 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1306 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1307 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,125.00<br><br>Total: $3,125.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1308 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1232 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1309 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $672.17<br><br>Total: $672.17 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1310 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1311 | 08/19/2022 | Administrative: $0.00<br>Secured: $2,750.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

129 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1235 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1313 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1236 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1314 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $109,350.00<br><br>Total: $109,350.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1315 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1316 | 08/19/2022 | Administrative: $0.00<br>Secured: $3,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1239 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1317 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1319 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,394.76<br><br>Total: $3,394.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1320 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,775.64<br><br>Total: $25,775.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1321 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $101,955.00<br><br>Total: $101,955.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1322 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,938.07<br><br>Total: $90,938.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

130 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1323 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,221.09<br><br>Total: $70,221.09 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1324 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $165,329.01<br><br>Total: $165,329.01 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1246 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1325 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,176.00<br><br>Total: $1,176.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1326 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,360.00<br><br>Total: $19,360.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1248 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1327 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,500.00<br><br>Total: $10,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1328 | 08/20/2022 | Administrative: $0.00<br>Secured: $11,000.00<br>Priority: $3,000.00<br>General Unsecured: $0.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1329 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1251 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1330 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,200.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1252 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1331 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,244.66<br><br>Total: $4,244.66 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

131 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1332 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,723.27<br><br>Total: $33,723.27 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1334 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,032.91<br><br>Total: $22,032.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1256 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1335 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,700.00<br><br>Total: $34,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1257 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1336 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,700.00<br><br>Total: $5,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1258 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1337 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $128.16<br>General Unsecured: $0.00<br><br>Total: $128.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1338 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1339 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,910.00<br><br>Total: $50,910.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1340 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,500.00<br><br>Total: $80,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1262 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1341 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,325.39<br><br>Total: $1,325.39 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

132 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1263 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1342 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1264 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1343 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255,432.00<br><br>Total: $255,432.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1265 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1344 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1345 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,529.54<br><br>Total: $110,529.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1346 | 08/20/2022 | Administrative: $0.00<br>Secured: $18,850.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $18,850.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1268 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1348 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1349 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,630.00<br><br>Total: $39,630.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1270 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1350 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,894.55<br><br>Total: $4,894.55 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1271 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1351 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

133 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1272 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1352 | 08/21/2022 | Administrative: $0.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1273 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1354 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,124.46<br><br>Total: $1,124.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1274 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1355 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,171.73<br><br>Total: $1,171.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1275 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1356 | 08/22/2022 | Administrative: $0.00<br>Secured: $22,000.00<br>Priority: $2,830.00<br>General Unsecured: $5,500.00<br><br>Total: $30,330.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1357 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,650.00<br><br>Total: $5,650.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1277 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1358 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,400.00<br><br>Total: $5,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1278 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1359 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1279 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1360 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $94,820.76<br>General Unsecured: $0.00<br><br>Total: $94,820.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1280 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1361 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,500.00<br><br>Total: $24,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

134 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1282 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1363 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,800.00<br><br>Total: $2,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1283 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1364 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105,880.00<br><br>Total: $105,880.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1365 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $34,768.00<br><br>Total: $49,918.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1287 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1368 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,286.21<br>General Unsecured: $45,691.65<br><br>Total: $49,977.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1288 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1369 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,388.37<br><br>Total: $14,388.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1370 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,000.00<br><br>Total: $108,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1290 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1371 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,179.54<br><br>Total: $158,179.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1291 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1372 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1292 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1373 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,550.01<br><br>Total: $10,550.01 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

135 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1293 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1374 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $208,171.00<br><br>Total: $208,171.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1294 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1375 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,526.38<br><br>Total: $22,526.38 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1295 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1376 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,300.00<br><br>Total: $20,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1296 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1377 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,840.90<br><br>Total: $10,840.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1297 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1378 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,323.89<br><br>Total: $14,323.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1298 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1379 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,000.00<br><br>Total: $158,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1380 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $566.98<br><br>Total: $566.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1300 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1381 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,323.77<br><br>Total: $37,323.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1382 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

136 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1302 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1383 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300,000.00<br><br>Total: $300,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1303 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1385 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $41,500.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1304 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1386 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,500.00<br><br>Total: $9,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1305 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1387 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1388 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,300.00<br><br>Total: $1,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1389 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1308 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1390 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43.88<br><br>Total: $43.88 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1309 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1391 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,272.05<br><br>Total: $9,272.05 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1310 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1392 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $156,513.00<br><br>Total: $156,513.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

137 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1311 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1393 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1312 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1394 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,958.74<br><br>Total: $31,958.74 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1313 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1395 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1314 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1396 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,395.00<br><br>Total: $8,395.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1315 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1397 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1316 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1398 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,440.00<br><br>Total: $3,440.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1317 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1399 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1318 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1400 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1319 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1401 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,693.89<br><br>Total: $1,693.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

138 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1320 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1402 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $102,134.73<br><br>Total: $102,134.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1403 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,000.00<br><br>Total: $59,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1322 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1404 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,772.52<br><br>Total: $12,772.52 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1323 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1405 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $314.11<br><br>Total: $314.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1324 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1406 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93.56<br><br>Total: $93.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1326 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1408 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1409 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $255,432.00<br>General Unsecured: $0.00<br><br>Total: $255,432.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1328 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1410 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,199.85<br><br>Total: $27,199.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1411 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,499.93<br><br>Total: $51,499.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

139 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1330 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1412 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,900.00<br><br>Total: $14,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1331 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1413 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,417.32<br><br>Total: $4,417.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10051 | 1447 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,132.61<br>General Unsecured: Unliquidated<br><br>Total: $2,132.61 | USDCOIN (USDC): 2132.61 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1333 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10047 | 1453 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: | CARDANO (ADA): 1815.7<br>BITCOIN (BTC): 0.001296<br>BITTORRENT (BTT): 22117900<br>HEDERAHASHGRAPH (HBAR): 1032.5<br>STORMX (STMX): 1639.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1334 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10065 | 1469 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8.9<br>ALGORAND (ALGO): 12.29<br>BASICATTENTIONTOKEN (BAT): 26.1<br>BITCOIN (BTC): 0.000519<br>BITTORRENT (BTT): 7516800<br>CHILIZ (CHZ): 156.6096<br>DIGIBYTE (DGB): 538.4<br>POLKADOT (DOT): 0.207<br>ENJIN (ENJ): 12.89<br>ETHEREUMCLASSIC (ETC): 1.09<br>ICON (ICX): 13.7<br>IOTA (IOT): 14.32<br>POLYGON (MATIC): 9.806<br>OCEANPROTOCOL (OCEAN): 22.55<br>SERUM (SRM): 1.213<br>STORMX (STMX): 763.5<br>SUSHISWAP (SUSHI): 3.7653<br>UMA (UMA): 1.949<br>VECHAIN (VET): 237.1<br>VERGE (XVG): 1299.7<br>0X (ZRX): 22.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1335 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10054 | 1480 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1437.8<br>BITCOIN (BTC): 0.002233<br>POLKADOT (DOT): 4.186<br>ETHEREUM (ETH): 0.15307<br>SHIBAINU (SHIB): 21358977.6<br>VOYAGERTOKEN (VGX): 383.16 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

140 of 247

**Schedule 2.**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1336 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10055 | 1481 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1035742100<br>LOCKEDLUNA (LLUNA): 70.456<br>TERRALUNA (LUNA): 30.196<br>LUNACLASSIC (LUNC): 6584609.1<br>TRON (TRX): 8096.2<br>VECHAIN (VET): 8879.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10076 | 1495 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 130.8<br>ETHEREUM (ETH): 0.24592<br>SHIBAINU (SHIB): 17110109.6<br>SOLANA (SOL): 0.8136 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1339 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1516 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1340 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10123 | 1522 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 23492400<br>SHIBAINU (SHIB): 11627906.9<br>VECHAIN (VET): 2811.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1341 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10119 | 1526 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 93.4<br>BITCOIN (BTC): 0.006685<br>DOGECOIN (DOGE): 1473.1<br>ETHEREUM (ETH): 0.02389<br>DECENTRALAND (MANA): 58.37<br>SERUM (SRM): 2.365 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1342 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10135 | 1544 | 08/24/2022 | Administrative: $745.92<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $745.92 | CARDANO (ADA): 3008.2<br>ALGORAND (ALGO): 1012.14<br>APECOIN (APE): 30.283<br>COSMOS (ATOM): 30.08<br>AVALANCHE (AVAX): 10.06<br>BITCOIN (BTC): 0.025272<br>DOGECOIN (DOGE): 5019.6<br>POLKADOT (DOT): 100.854<br>ENJIN (ENJ): 300.37<br>ETHEREUM (ETH): 0.53263<br>FANTOM (FTM): 310.609<br>CHAINLINK (LINK): 150.3<br>LOCKEDLUNA (LLUNA): 8.939<br>LITECOIN (LTC): 5.1897<br>TERRALUNA (LUNA): 10.298<br>LUNACLASSIC (LUNC): 506542.2<br>DECENTRALAND (MANA): 200.31<br>POLYGON (MATIC): 1003.938<br>SANDBOX (SAND): 200.6505<br>SHIBAINU (SHIB): 15031780.4<br>SOLANA (SOL): 10.0313<br>VECHAIN (VET): 35000.6<br>VOYAGERTOKEN (VGX): 502.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

141 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1343 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10153 | 1564 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | ALGORAND (ALGO): 214.03<br>BITCOIN (BTC): 0.006801<br>COMPOUND (COMP): 1.35363<br>DIGIBYTE (DGB): 21468.7<br>DOGECOIN (DOGE): 1727.2<br>EOS (EOS): 96.24<br>ETHEREUM (ETH): 0.00185<br>HEDERAHASHGRAPH (HBAR): 72770.7<br>LOCKEDLUNA (LLUNA): 27.821<br>TERRALUNA (LUNA): 11.924<br>LUNACLASSIC (LUNC): 251236.6<br>DECENTRALAND (MANA): 1001.62<br>POLYGON (MATIC): 2511.182<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 1.12<br>VECHAIN (VET): 2796.2<br>STELLARLUMENS (XLM): 3515.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10172 | 1579 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.10382 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10191 | 1600 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.5<br>BITCOIN (BTC): 0.001173<br>CHAINLINK (LINK): 37.16<br>LOCKEDLUNA (LLUNA): 8.837<br>TERRALUNA (LUNA): 3.788<br>LUNACLASSIC (LUNC): 12.2<br>POLYGON (MATIC): 579.783<br>SHIBAINU (SHIB): 1000000<br>VECHAIN (VET): 1269.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10202 | 1623 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | USDCOIN (USDC): 5108.56 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10273 | 1664 | 08/24/2022 | Administrative: $1,223.70<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,223.70 | FANTOM (FTM): 1123.703<br>SHIBAINU (SHIB): 0.4<br>SOLANA (SOL): 15.4542 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1348 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10256 | 1679 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 22651914.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

142 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1349 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10281 | 1692 | 08/24/2022 | Administrative: $4,019.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,019.00 | CARDANO (ADA): 381.8<br>COSMOS (ATOM): 24.358<br>BITCOIN (BTC): 0.033301<br>DOGECOIN (DOGE): 10282.3<br>POLKADOT (DOT): 20.773<br>ETHEREUM (ETH): 1.10539<br>CHAINLINK (LINK): 43.35<br>TERRALUNA (LUNA): 1.715<br>LUNACLASSIC (LUNC): 112176.4<br>SHIBAINU (SHIB): 12169620.3<br>SOLANA (SOL): 8.1232<br>VECHAIN (VET): 14089.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1350 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10277 | 1696 | 08/24/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004013<br>SANDBOX (SAND): 15.2627 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1351 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10314 | 1727 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 897900<br>TERRALUNA (LUNA): 2.636<br>LUNACLASSIC (LUNC): 172500.9<br>SHIBAINU (SHIB): 55156.3<br>STORMX (STMX): 406.6<br>VERGE (XVG): 0.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1352 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10334 | 1743 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 152.5<br>SHIBAINU (SHIB): 22204218<br>VOYAGERTOKEN (VGX): 38.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1353 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10331 | 1748 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.008008<br>DOGECOIN (DOGE): 2094.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1354 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10436 | 1856 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | CARDANO (ADA): 5685<br>DOGECOIN (DOGE): 10021.7<br>POLKADOT (DOT): 26.919<br>ETHEREUM (ETH): 0.84564<br>LOCKEDLUNA (LLUNA): 32.32<br>TERRALUNA (LUNA): 13.852<br>LUNACLASSIC (LUNC): 3021708.4<br>SHIBAINU (SHIB): 6983240.2<br>VOYAGERTOKEN (VGX): 472.17 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1355 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10521 | 1919 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000498<br>DOGECOIN (DOGE): 352.6<br>SHIBAINU (SHIB): 3060443.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

143 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1356 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10553 | 1959 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 789.4<br>BITCOIN (BTC): 0.00418<br>SHIBAINU (SHIB): 30101658.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1357 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | Administrative: $15,000.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $18,350.00 | CARDANO (ADA): 50000<br>BITTORRENT (BTT): 1000<br>VERGE (XVG): 1000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10577 | 1969 | 08/25/2022 | Administrative: $1,900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,900.00 | QUANT (QNT): 14.86526<br>VOYAGERTOKEN (VGX): 5.24 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1359 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10625 | 1997 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | AVALANCHE (AVAX): 0.78<br>GOLEM (GLM): 42.59<br>JASMYCOIN (JASMY): 756.7<br>SKALE (SKL): 103.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1360 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | Administrative: $4,695.51<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,695.51 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1361 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10614 | 2010 | 08/25/2022 | Administrative: $1,100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,100.00 | ETHEREUM (ETH): 0.25<br>SHIBAINU (SHIB): 10616637.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1362 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1363 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10733 | 2138 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.129197<br>USDCOIN (USDC): 508.26 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1364 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

144 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1365 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10828 | 2224 | 08/25/2022 | Administrative: $0.00<br>Secured:<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00041<br>SHIBAINU (SHIB): 23313152.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1366 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10876 | 2284 | 08/25/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 6.6<br>SHIBAINU (SHIB): 20409646.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10896 | 2302 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 6520729.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1368 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10936 | 2336 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 813872900<br>HEDERAHASHGRAPH (HBAR): 15134.3<br>SHIBAINU (SHIB): 417220566.4<br>STORMX (STMX): 9398.9<br>VERGE (XVG): 6430.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1369 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10976 | 2366 | 08/25/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.067<br>LUNACLASSIC (LUNC): 1340331<br>SHIBAINU (SHIB): 8611.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10983 | 2384 | 08/25/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: $0.00<br><br>Total: $8,000.00 | BITCOIN (BTC): 4000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10990 | 2401 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.81<br><br>Total: $0.81 | CARDANO (ADA): 172.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1372 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11032 | 2434 | 08/25/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:<br><br>Total: $2,000.00 | CARDANO (ADA): 774.9<br>SHIBAINU (SHIB): 2626894.7<br>VOYAGERTOKEN (VGX): 377.91 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11131 | 2527 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $252.13<br>General Unsecured: Unliquidated<br><br>Total: $252.13 | BITTORRENT (BTT): 25660300<br>DIGIBYTE (DGB): 518.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

145 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1374 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11115 | 2543 | 08/25/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BICONOMY (BICO): 109.39<br>BANCOR (BNT): 100.879<br>CHILIZ (CHZ): 1000.023<br>CURVEDAOTOKEN (CRV): 107.1376<br>FILECOIN (FIL): 29.68<br>VOYAGERTOKEN (VGX): 202.02 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1375 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11165 | 2565 | 08/26/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,000.00 | CARDANO (ADA): 1805.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1376 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11175 | 2591 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 10.60138<br>ETHEREUMCLASSIC (ETC): 42.11<br>ETHEREUM (ETH): 1.92118<br>LUNACLASSIC (LUNC): 10005002.5<br>SHIBAINU (SHIB): 53214784.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11169 | 2597 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2.292<br>BITCOINCASH (BCH): 0.24702<br>BITCOIN (BTC): 0.001615<br>BITTORRENT (BTT): 7832100<br>CHILIZ (CHZ): 59.329<br>DOGECOIN (DOGE): 497.5<br>ETHEREUMCLASSIC (ETC): 1.29<br>ETHEREUM (ETH): 0.03915<br>GALA (GALA): 333.6895<br>GOLEM (GLM): 67.41<br>HEDERAHASHGRAPH (HBAR): 111.3<br>KEEPNETWORK (KEEP): 113.93<br>LITECOIN (LTC): 0.73906<br>DECENTRALAND (MANA): 30.93<br>POLYGON (MATIC): 17.723<br>ORCHID (OXT): 47.3<br>QTUM (QTUM): 5.42<br>SANDBOX (SAND): 8.3952<br>SHIBAINU (SHIB): 791389.7<br>SKALE (SKL): 189.63<br>SOLANA (SOL): 0.3402<br>SERUM (SRM): 1.341<br>SUSHISWAP (SUSHI): 4.648<br>VOYAGERTOKEN (VGX): 24.55<br>OI (ZRX): 1.06 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1378 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11203 | 2599 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 0.7<br>SHIBAINU (SHIB): 1337971.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1379 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11190 | 2602 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 211155400<br>DIGIBYTE (DGB): 877.2<br>STELLARLUMENS (XLM): 1033.5<br>VERGE (XVG): 3898.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

146 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1380 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11197 | 2605 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | RIPPLE (XRP): 7.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1381 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1382 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11232 | 2632 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 1530143.8<br>SHIBAINU (SHIB): 80222739.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1383 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,150.00<br>General Unsecured: Unliquidated<br><br>Total: $17,150.00 | VOYAGERTOKEN (VGX): 4740 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1384 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11251 | 2659 | 08/26/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | LOCKEDLUNA (LLUNA): 13.293<br>TERRALUNA (LUNA): 5.697<br>LUNACLASSIC (LUNC): 1242757.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1385 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11285 | 2701 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1180637.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1387 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11453 | 2855 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | APECOIN (APE): 0.194<br>TERRALUNA (LUNA): 2.484<br>LUNACLASSIC (LUNC): 176225.8<br>SHIBAINU (SHIB): 3917492.3<br>VOYAGERTOKEN (VGX): 6.14<br>RIPPLE (XRP): 28.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1388 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 5452678.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

147 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1389 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11465 | 2905 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | VOYAGERTOKEN (VGX): 5.15<br>BITCOINCASH (BCH): 100 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1390 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11510 | 2932 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6.2<br>ALGORAND (ALGO): 83.57<br>DOGECOIN (DOGE): 13.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1391 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,225.00<br>General Unsecured: Unliquidated<br><br>Total: $12,225.00 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.05299<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1392 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11675 | 3085 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.56<br><br>Total: $9.56 | CHAINLINK (LINK): 14.79 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1393 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11687 | 3088 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000562<br>ETHEREUM (ETH): 0.01652<br>USDCOIN (USDC): 3020.96 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1394 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11693 | 3103 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003255<br>LOCKEDLUNA (LLUNA): 3.394<br>TERRALUNA (LUNA): 1.455<br>LUNACLASSIC (LUNC): 317214.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1395 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11736 | 3146 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000263 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1396 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11800 | 3210 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 41.8<br>DOGECOIN (DOGE): 221.1<br>ETHEREUM (ETH): 0.05054 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $10.00<br><br>Total: $3,010.00 | VOYAGERTOKEN (VGX): 103.03<br>LUNACLASSIC (LUNC): 25.08 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

148 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1398 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11825 | 3223 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.032128 DOGECOIN (DOGE): 4222.6 ETHEREUM (ETH): 0.0283 LOCKEDLUNA (LLUNA): 5.787 TERRALUNA (LUNA): 2.481 LUNACLASSIC (LUNC): 540857.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1399 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11813 | 3235 | 08/26/2022 | Administrative: $70.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $70.00 | BITCOIN (BTC): 0.001022 POLKADOT (DOT): 0.563 ETHEREUM (ETH): 0.00384 CHAINLINK (LINK): 0.59 STELLARLUMENS (XLM): 38.6 MONERO (XMR): 0.161 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1400 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11861 | 3259 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | POLYGON (MATIC): 1.735 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1401 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11879 | 3277 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 15.343 TERRALUNA (LUNA): 6.576 LUNACLASSIC (LUNC): 1434379.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11904 | 3323 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2.75 Total: $2.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11908 | 3332 | 08/26/2022 | Administrative: $600.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $600.00 | BITCOIN (BTC): 0.000589 LOCKEDLUNA (LLUNA): 11.229 TERRALUNA (LUNA): 4.813 LUNACLASSIC (LUNC): 1049673.4 VOYAGERTOKEN (VGX): 598.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1404 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11971 | 3365 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $100,000.00 General Unsecured: Unliquidated Total: $100,000.00 | VECHAIN (VET): 213491.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1405 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11974 | 3372 | 08/26/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 9923500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

149 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1406 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 8.2E-05<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1407 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11979 | 3393 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.25 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1408 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11977 | 3395 | 08/26/2022 | Administrative: $1,200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,200.00 | VOYAGERTOKEN (VGX): 4.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1409 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | DECENTRALAND (MANA): 100 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1410 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12067 | 3468 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,550.00<br><br>Total: $3,550.00 | VOYAGERTOKEN (VGX): 4000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1411 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12071 | 3485 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $203.00<br><br>Total: $203.00 | BITTORRENT (BTT): 12810500<br>SHIBAINU (SHIB): 6798516.6<br>TRON (TRX): 1733.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1412 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12107 | 3500 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1413 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12167 | 3569 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.0009<br>CHILIZ (CHZ): 24.5069 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claims |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

150 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1414 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12146 | 3570 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1415 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12166 | 3584 | 08/26/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | ETHEREUM (ETH): 200 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1416 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12194 | 3594 | 08/26/2022 | Administrative: $6,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $6,500.00 | CARDANO (ADA): 279.4<br>BITTORRENT (BTT): 144651600<br>DIGIBYTE (DGB): 4048.8<br>DOGECOIN (DOGE): 2439.7<br>ETHEREUMCLASSIC (ETC): 10.86<br>SHIBAINU (SHIB): 52130343.4<br>TRON (TRX): 659.7<br>VECHAIN (VET): 627.9<br>VERGE (XVG): 17167.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,500.00<br>General Unsecured: Unliquidated<br>Total: $2,500.00 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1418 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12182 | 3606 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 0.218<br>ETHEREUM (ETH): 0.59641<br>TERRALUNA (LUNA): 0.389<br>LUNACLASSIC (LUNC): 25445 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1419 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12232 | 3626 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br>Total: $100,000.00 | BITCOIN (BTC): 0.000439<br>BITTORRENT (BTT): 194730400<br>LOCKEDLUNA (LLUNA): 12.789<br>TERRALUNA (LUNA): 5.481<br>LUNACLASSIC (LUNC): 1195752.3<br>SHIBAINU (SHIB): 2751031.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12220 | 3638 | 08/26/2022 | Administrative: $2.78<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2.78 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

151 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1421 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12216 | 3642 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | PANCAKESWAP (CAKE): 26.719<br>DOGECOIN (DOGE): 957.4<br>ELROND (EGLD): 2.021<br>ETHEREUMCLASSIC (ETC): 4.71<br>LOCKEDLUNA (LLUNA): 20.644<br>TERRALUNA (LUNA): 50.066<br>LUNACLASSIC (LUNC): 3335318.2<br>SHIBAINU (SHIB): 10349962.7<br>SOLANA (SOL): 5.1634<br>STORMX (STMX): 13.3<br>TRON (TRX): 605.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1422 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | CARDANO (ADA): 54.5<br>SHIBAINU (SHIB): 1977848.1<br>VECHAIN (VET): 1384.7<br>VERGE (XVG): 4104.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1423 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12301 | 3725 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 359.5<br>SHIBAINU (SHIB): 5228038.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1424 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12314 | 3726 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.05103<br>ETHEREUM (ETH): 0.37553<br>CHAINLINK (LINK): 30.34<br>LOCKEDLUNA (LLUNA): 7.026<br>TERRALUNA (LUNA): 3.012<br>LUNACLASSIC (LUNC): 9.7<br>POLYGON (MATIC): 291.568 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12352 | 3758 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 2000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1426 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12350 | 3760 | 08/27/2022 | Administrative: $20,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $20,000.00 | CARDANO (ADA): 370<br>ALGORAND (ALGO): 287.51<br>AVALANCHE (AVAX): 16.92<br>POLKADOT (DOT): 16.512<br>THEGRAPH(GRT): 757.4<br>DECENTRALAND (MANA): 148.46<br>POLYGON (MATIC): 428.183<br>ORCHID (OXT): 1324.1<br>SANDBOX (SAND): 83.6743<br>SHIBAINU (SHIB): 29912340.7<br>SOLANA (SOL): 11.1617<br>STORMX (STMX): 44618.4<br>SUSHISWAP (SUSHI): 53.9877<br>STELLARLUMENS (XLM): 3648.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

152 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1427 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12293 | 3761 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $750,000.00<br><br>Total: $750,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1428 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12342 | 3768 | 08/27/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 57706338.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1429 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12374 | 3772 | 08/27/2022 | Administrative: $0.00<br>Secured: $100.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | VOYAGERTOKEN (VGX): 8.37 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1430 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VECHAIN (VET): 102682.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1431 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $291.94<br><br>Total: $291.94 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 18956287 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1432 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12423 | 3825 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,950.00<br>General Unsecured: Unliquidated<br><br>Total: $4,950.00 | CARDANO (ADA): 1006.9<br>ETHEREUM (ETH): 1.71374<br>VOYAGERTOKEN (VGX): 126.38 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1433 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12444 | 3856 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00052<br>SHIBAINU (SHIB): 2083333.3<br>VOYAGERTOKEN (VGX): 51.76 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12481 | 3875 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: -$5,000.00<br><br>Total: -$5,000.00 | DOGECOIN (DOGE): 2687.2<br>USDCOIN (USDC): 50091.28 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12480 | 3892 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.03 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

153 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12502 | 3904 | 08/27/2022 | Administrative: $400.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $400.00 | BITTORRENT (BTT): 52563300 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1437 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12553 | 3951 | 08/27/2022 | Administrative: $1,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,000.00 | BITCOIN (BTC): 0.001175 DASH (DASH): 0.151 DOGECOIN (DOGE): 59.3 ETHEREUM (ETH): 0.00789 TETHER (USDT): 19.97 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1438 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12564 | 3954 | 08/27/2022 | Administrative: $300.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $300.00 | CARDANO (ADA): 50.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1439 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12591 | 3985 | 08/27/2022 | Administrative: $2,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,000.00 | BITTORRENT (BTT): 58080700 NERVOSNETWORK (CKB): 12000 DOGECOIN (DOGE): 467.4 HEDERAHASHGRAPH (HBAR): 651 SHIBAINU (SHIB): 3019323.6 STORMX (STMX): 3784.4 VERGE (XVG): 7016.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1440 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12601 | 4011 | 08/27/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000104 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1441 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12622 | 4022 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 6539079.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1442 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12616 | 4028 | 08/27/2022 | Administrative: $0.00 Secured: $3,000.00 Priority: $0.00 General Unsecured: Unliquidated Total: $3,000.00 | CARDANO (ADA): 16.9 FANTOM (FTM): 72.195 LOCKEDLUNA (LLUNA): 296.142 TERRALUNA (LUNA): 0.918 LUNACLASSIC (LUNC): 20132412.7 POLYGON (MATIC): 0.609 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12690 | 4096 | 08/27/2022 | Administrative: $45.00 Secured: Unliquidated Priority: $0.00 General Unsecured: Unliquidated Total: $45.00 | SANDBOX (SAND): 12.1671 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1444 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12714 | 4115 | 08/27/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 1955.9 GALA (GALA): 1125.1226 SHIBAINU (SHIB): 84954839.6 STORMX (STMX): 3874.2 TRON (TRX): 441.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1445 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12709 | 4121 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: Unliquidated<br><br>Total: $1,800.00 | ETHEREUM (ETH): 0.56125<br>SHIBAINU (SHIB): 27339.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1446 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12783 | 4189 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | USDCOIN (USDC): 8043.44<br>VOYAGERTOKEN (VGX): 1577.64 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1447 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12779 | 4193 | 08/27/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | BITTORRENT (BTT): 299546666.6<br>LOCKEDLUNA (LLUNA): 36.261 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1448 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12835 | 4241 | 08/27/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1449 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12832 | 4252 | 08/27/2022 | Administrative: $500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | JASMYCOIN (JASMY): 20609.5<br>LOCKEDLUNA (LLUNA): 5.204<br>TERRALUNA (LUNA): 2.23<br>LUNACLASSIC (LUNC): 1031516.9<br>SHIBAINU (SHIB): 17065429.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1450 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12852 | 4266 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | BITCOIN (BTC): 1.641154<br>ETHEREUM (ETH): 0.66869<br>LOCKEDLUNA (LLUNA): 4360.954<br>TERRALUNA (LUNA): 1868.979<br>LUNACLASSIC (LUNC): 7.1<br>USDCOIN (USDC): 2.03 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1451 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12868 | 4286 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 300 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1452 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12885 | 4299 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 0.24<br>SHIBAINU (SHIB): 4270302.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12912 | 4314 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4.79<br><br>Total: $4.79 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

155 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1454 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12931 | 4325 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1455 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12974 | 4396 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.816628<br>BITTORRENT (BTT): 134744500<br>POLKADOT (DOT): 453.643<br>ETHEREUMCLASSIC (ETC): 138.36<br>ETHEREUM (ETH): 1.55787<br>FILECOIN (FIL): 504.77<br>CHAINLINK (LINK): 225.53<br>LOCKEDLUNA (LLUNA): 25.441<br>TERRALUNA (LUNA): 10.903<br>LUNACLASSIC (LUNC): 2378471.9<br>POLYGON (MATIC): 1140<br>SHIBAINU (SHIB): 99101319.3<br>SOLANA (SOL): 42.614<br>UNISWAP (UNI): 202.238<br>USDCOIN (USDC): 5147.35<br>VECHAIN (VET): 25575.3<br>ZCASH (ZEC): 34.032 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13034 | 4436 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000214 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13024 | 4446 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 3.78<br>POLYGON (MATIC): 5.933<br>SANDBOX (SAND): 1.6845<br>SHIBAINU (SHIB): 870132.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1458 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13070 | 4468 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000719<br>DOGECOIN (DOGE): 202.6<br>UMA (UMA): 9.018 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13079 | 4481 | 08/27/2022 | Administrative: $48.25<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $48.25 | BITCOIN (BTC): 0.00161<br>SHIBAINU (SHIB): 1310444.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1460 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13140 | 4542 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 59216127.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

156 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1461 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13138 | 4544 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.013992<br>BITTORRENT (BTT): 1093027778.1<br>SHIBAINU (SHIB): 139469006.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1462 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13151 | 4553 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 60.1<br>ALGORAND (ALGO): 18.36<br>BITTORRENT (BTT): 29222500<br>NERVOSNETWORK (CKB): 4368.1<br>DIGIBYTE (DGB): 360.5<br>DOGECOIN (DOGE): 48.9<br>POLKADOT (DOT): 1.132<br>ETHEREUM (ETH): 0.00994<br>GOLEM (GLM): 90.51<br>THEGRAPH(GRT): 36.44<br>HEDERAHASHGRAPH (HBAR): 72<br>ICON (ICX): 11.8<br>IOTA (IOT): 23.72<br>CHAINLINK (LINK): 1.06<br>DECENTRALAND (MANA): 68.39<br>ORCHID (OXT): 63.5<br>SHIBAINU (SHIB): 626330.9<br>SERUM (SRM): 2.957<br>STORMX (STMX): 1273.4<br>SUSHISWAP (SUSHI): 2.381<br>TRON (TRX): 634.5<br>TETHER (USDT): 24.96<br>VECHAIN (VET): 466.4<br>STELLARLUMENS (XLM): 59.9<br>TEZOS (XTZ): 8.4<br>VERGE (XVG): 380.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1463 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13160 | 4558 | 08/27/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.040106<br>ETHEREUM (ETH): 0.90967<br>CHAINLINK (LINK): 2.55<br>VOYAGERTOKEN (VGX): 24.88 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1464 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13165 | 4575 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br><br>Total: $1,000.00 | BITTORRENT (BTT): 153129700 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1465 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13178 | 4578 | 08/27/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | BITTORRENT (BTT): 7354066.9<br>GOLEM (GLM): 32.62<br>JASMYCOIN (JASMY): 1219.3<br>SANDBOX (SAND): 3.2384<br>SHIBAINU (SHIB): 466200.4<br>TRON (TRX): 316.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13186 | 4604 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1117.5<br>ETHEREUM (ETH): 1.35297<br>OMGNETWORK (OMG): 28.49<br>SHIBAINU (SHIB): 32530165.6<br>VECHAIN (VET): 6741.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

157 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1467 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13193 | 4609 | 08/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | CARDANO (ADA): 131.6<br>SHIBAINU (SHIB): 30265966.7<br>VECHAIN (VET): 4062.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1468 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13261 | 4658 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.023075<br>ETHEREUM (ETH): 4.70781<br>SHIBAINU (SHIB): 16520311.1<br>USDCOIN (USDC): 39724.07 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1469 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13272 | 4683 | 08/27/2022 | Administrative: $300.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | DIGIBYTE (DGB): 5913.5<br>SHIBAINU (SHIB): 1220351.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1470 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13271 | 4684 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1471 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13288 | 4703 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 37368501.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1472 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13327 | 4742 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $700.00<br>General Unsecured: Unliquidated<br><br>Total: $700.00 | CARDANO (ADA): 0.3<br>BITCOIN (BTC): 0.014097<br>ETHEREUM (ETH): 0.18342<br>CHAINLINK (LINK): 10.05<br>POLYGON (MATIC): 101.635 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1473 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13344 | 4759 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004233 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1474 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13443 | 4847 | 08/28/2022 | Administrative: $2,389.31<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,389.31 | TETHER (USDT): 2389.31 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1475 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13439 | 4851 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.0427<br>TERRALUNA (LUNA): 2.691<br>LUNACLASSIC (LUNC): 2.6<br>SANDBOX (SAND): 33.4134<br>STELLARLUMENS (XLM): 404.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

158 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1476 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13463 | 4857 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.87 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1477 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13448 | 4866 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002222<br>ETHEREUM (ETH): 0.02733<br>HEDERAHASHGRAPH (HBAR): 251.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13453 | 4867 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13496 | 4890 | 08/28/2022 | Administrative: $500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1480 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13495 | 4897 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | ALGORAND (ALGO): 285.73<br>BITCOIN (BTC): 0.000493<br>POLKADOT (DOT): 33.27<br>ETHEREUM (ETH): 0.00593<br>POLYGON (MATIC): 194.209<br>USDCOIN (USDC): 115.87<br>VOYAGERTOKEN (VGX): 5218.29 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1481 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13487 | 4905 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,381,500.00<br><br>Total: $2,381,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1482 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13498 | 4909 | 08/28/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | ALGORAND (ALGO): 27.91<br>BITCOIN (BTC): 0.00197<br>COMPOUND (COMP): 0.16146<br>ETHEREUM (ETH): 0.01303<br>CHAINLINK (LINK): 1.9<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>VOYAGERTOKEN (VGX): 19.86 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1483 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13500 | 4923 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 611257.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

159 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1484 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13530 | 4928 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.007634<br>BITTORRENT (BTT): 4862400<br>NERVOSNETWORK (CKB): 568.7<br>DOGECOIN (DOGE): 531.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1485 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13516 | 4942 | 08/28/2022 | Administrative: $60,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $60,000.00 | BITTORRENT (BTT): 7391700 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1486 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13559 | 4970 | 08/28/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | TRUEUSD (TUSD): 9.98 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1487 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13589 | 4983 | 08/28/2022 | Administrative: $15,150.00<br>Secured: $0.00<br>Priority: $36,650.00<br>General Unsecured: Unliquidated<br><br>Total: $51,800.00 | BITTORRENT (BTT): 335196400 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1488 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13621 | 5047 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1162.3<br>ALGORAND (ALGO): 1811.25<br>BITCOIN (BTC): 0.002849<br>CHILIZ (CHZ): 619.7092<br>POLKADOT (DOT): 84.006<br>ETHEREUM (ETH): 0.01732<br>HEDERAHASHGRAPH (HBAR): 17858<br>CHAINLINK (LINK): 64.89<br>POLYGON (MATIC): 1027.279<br>QUANT (QNT): 2.92233<br>SHIBAINU (SHIB): 36104308.2<br>SOLANA (SOL): 10.2188<br>VECHAIN (VET): 22276.1<br>STELLARLUMENS (XLM): 17571.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1489 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13634 | 5048 | 08/28/2022 | Administrative: $8.38<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8.38 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1490 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13668 | 5086 | 08/28/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | NERVOSNETWORK (CKB): 77951.5<br>SHIBAINU (SHIB): 1766684.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1491 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13705 | 5107 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 8384.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

160 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13729 | 5134 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 39625100<br>DOGECOIN (DOGE): 285.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1493 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13752 | 5148 | 08/28/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | SHIBAINU (SHIB): 1281722.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1494 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13743 | 5158 | 08/28/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.55 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13740 | 5160 | 08/28/2022 | Administrative: $2,717.35<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,717.35 | CARDANO (ADA): 4423.5<br>TERRALUNA (LUNA): 3.489<br>LUNACLASSIC (LUNC): 228326.4<br>SHIBAINU (SHIB): 24842726.9<br>STELLARLUMENS (XLM): 3868 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1496 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13780 | 5192 | 08/28/2022 | Administrative: $3,500,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,500,000.00 | BITTORRENT (BTT): 1363636363.6<br>POLKADOT (DOT): 0.925<br>ELROND (EGLD): 22.5702<br>LOCKEDLUNA (LLUNA): 86.027<br>TERRALUNA (LUNA): 559.712<br>LUNACLASSIC (LUNC): 10402342.3<br>STORMX (STMX): 348346.9<br>VOYAGERTOKEN (VGX): 3.77 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1497 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13776 | 5196 | 08/28/2022 | Administrative: $93.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $93.20 | CARDANO (ADA): 14.5<br>BITCOINCASH (BCH): 0.04325<br>POLKADOT (DOT): 2.023<br>ETHEREUM (ETH): 0.01148<br>CHAINLINK (LINK): 0.94<br>LITECOIN (LTC): 0.64948<br>SHIBAINU (SHIB): 576435.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1498 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13805 | 5217 | 08/28/2022 | Administrative: $4,500.00<br>Secured: $5,500.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

161 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1499 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13919 | 5318 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 5.536<br>BITCOINCASH (BCH): 0.18998<br>BITCOIN (BTC): 0.005319<br>BITTORRENT (BTT): 19904400<br>DIGIBYTE (DGB): 389.5<br>DOGECOIN (DOGE): 532.6<br>POLKADOT (DOT): 3.918<br>ETHEREUM (ETH): 0.00916<br>SHIBAINU (SHIB): 2728512.9<br>TRON (TRX): 241.4<br>TRUEUSD (TUSD): 24.96<br>VECHAIN (VET): 874.2<br>STELLARLUMENS (XLM): 278.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1500 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13915 | 5322 | 08/28/2022 | Administrative: $740.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $740.99 | DOGECOIN (DOGE): 1952.4<br>SHIBAINU (SHIB): 5538198<br>STELLARLUMENS (XLM): 5176.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1501 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13913 | 5324 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000395<br>DOGECOIN (DOGE): 1590<br>SHIBAINU (SHIB): 16840007 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1502 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13930 | 5335 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,050.00<br>General Unsecured: Unliquidated<br><br>Total: $41,050.00 | CARDANO (ADA): 6147.9<br>ALGORAND (ALGO): 508.33<br>APECOIN (APE): 23.086<br>AVALANCHE (AVAX): 5.12<br>BITCOINCASH (BCH): 1.01406<br>BITCOIN (BTC): 0.000163<br>BITTORRENT (BTT): 98121900<br>CHILIZ (CHZ): 556.1141<br>DOGECOIN (DOGE): 11759.1<br>POLKADOT (DOT): 113.137<br>ETHEREUMCLASSIC (ETC): 51.16<br>ETHEREUM (ETH): 0.00327<br>FANTOM (FTM): 1262.443<br>THEGRAPH(GRT): 672.1<br>HEDERAHASHGRAPH (HBAR): 375.6<br>LOCKEDLUNA (LLUNA): 12.699<br>LITECOIN (LTC): 6.37393<br>TERRALUNA (LUNA): 5.443<br>LUNACLASSIC (LUNC): 503211.2<br>DECENTRALAND (MANA): 102.48<br>POLYGON (MATIC): 548.117<br>SHIBAINU (SHIB): 42023091.4<br>STORMX (STMX): 21238.1<br>TRON (TRX): 10004<br>USDCOIN (USDC): 119.47<br>VECHAIN (VET): 5463.8<br>VOYAGERTOKEN (VGX): 557.01<br>STELLARLUMENS (XLM): 252.2<br>YEARN FINANCE (YFI): 0.004032 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

162 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1503 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13991 | 5409 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 56.93<br>TERRALUNA (LUNA): 24.399<br>LUNACLASSIC (LUNC): 15291398 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1504 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14011 | 5433 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1505 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14077 | 5475 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,050.00<br>General Unsecured: Unliquidated<br><br>Total: $8,050.00 | COSMOS (ATOM): 44.054<br>AVALANCHE (AVAX): 197.28<br>BANDPROTOCOL (BAND): 56.823<br>BITCOIN (BTC): 0.000671<br>DOGECOIN (DOGE): 38059.5<br>LOCKEDLUNA (LLUNA): 82.215<br>TERRALUNA (LUNA): 35.235<br>LUNACLASSIC (LUNC): 7685452.9<br>UNISWAP (UNI): 0.118 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1508 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14103 | 5521 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | DOGECOIN (DOGE): 1002<br>ETHEREUM (ETH): 0.34<br>SOLANA (SOL): 0.0194 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1509 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14145 | 5551 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 55.8<br>ENJIN (ENJ): 32.47<br>FANTOM (FTM): 52.772<br>GALA (GALA): 215.4796<br>JASMYCOIN (JASMY): 3831.8<br>STORMX (STMX): 1511<br>VOYAGERTOKEN (VGX): 460.99 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1510 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14152 | 5558 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 6064.1<br>LOCKEDLUNA (LLUNA): 18.583<br>VECHAIN (VET): 13069.7<br>VOYAGERTOKEN (VGX): 1543.63<br>STELLARLUMENS (XLM): 5361.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1511 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14159 | 5573 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000437 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1512 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14153 | 5579 | 08/28/2022 | Administrative: $7,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITCOIN (BTC): 0.008808<br>DOGECOIN (DOGE): 11176.2<br>LITECOIN (LTC): 5.76393 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

163 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1513 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14173 | 5595 | 08/28/2022 | Administrative: $0.00<br>Secured: $700.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $1,400.00 | AAVE (AAVE): 0.3715<br>CARDANO (ADA): 188.6<br>BITTORRENT (BTT): 12754700<br>NERVOSNETWORK (CKB): 605.2<br>DIGIBYTE (DGB): 80.3<br>POLKADOT (DOT): 22.652<br>IOTA (IOT): 5.49<br>DECENTRALAND (MANA): 11.4<br>POLYGON (MATIC): 6.061<br>SHIBAINU (SHIB): 1000000<br>SOLANA (SOL): 0.5277<br>STORMX (STMX): 245.5<br>USDCOIN (USDC): 294.3<br>VOYAGERTOKEN (VGX): 2.44<br>MONERO (XMR): 0.096<br>TEZOS (XTZ): 1.56 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1514 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14213 | 5635 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000429<br>POLKADOT (DOT): 21.232<br>LOCKEDLUNA (LLUNA): 4.105<br>TERRALUNA (LUNA): 1.76<br>LUNACLASSIC (LUNC): 383068.3<br>SHIBAINU (SHIB): 114370697.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1515 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14247 | 5673 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 76295.7<br>SHIBAINU (SHIB): 161628185.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1516 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14308 | 5702 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 77.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1517 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14335 | 5729 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 72.7<br>BITCOIN (BTC): 0.000237<br>VOYAGERTOKEN (VGX): 244.86 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

164 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1519 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14350 | 5751 | 08/28/2022 | Administrative: $6,094.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: Unliquidated <br><br> Total: $6,094.00 | CARDANO (ADA): 1207.7 <br> COSMOS (ATOM): 21.68 <br> BITCOIN (BTC): 0.056281 <br> BITTORRENT (BTT): 391497900 <br> DOGECOIN (DOGE): 15576.8 <br> POLKADOT (DOT): 22.911 <br> ETHEREUM (ETH): 1.05608 <br> HEDERAHASHGRAPH (HBAR): 1443.7 <br> DECENTRALAND (MANA): 1403.25 <br> ORCHID (OXT): 604.5 <br> SHIBAINU (SHIB): 37850564.8 <br> STORMX (STMX): 6568.9 <br> TRON (TRX): 1672.9 <br> USDCOIN (USDC): 113.13 <br> VECHAIN (VET): 1422.8 <br> VOYAGERTOKEN (VGX): 76.41 <br> TEZOS (XTZ): 51.41 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1520 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14328 | 5754 | 08/28/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: Unliquidated <br> General Unsecured: Unliquidated <br><br> Total: Unliquidated | BITCOIN (BTC): 0.000525 <br> USDCOIN (USDC): 264.67 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14359 | 5777 | 08/28/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: Unliquidated <br> General Unsecured: Unliquidated <br><br> Total: Unliquidated | BITTORRENT (BTT): 110535100 <br> NERVOSNETWORK (CKB): 3015.5 <br> DOGECOIN (DOGE): 1041.3 <br> STORMX (STMX): 16.1 <br> VECHAIN (VET): 20776.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1522 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14411 | 5833 | 08/28/2022 | Administrative: Unliquidated <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: Unliquidated <br><br> Total: Unliquidated | SHIBAINU (SHIB): 192663662.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1523 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14466 | 5864 | 08/28/2022 | Administrative: $11.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: Unliquidated <br><br> Total: $11.00 | BITCOIN (BTC): 0.000081 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1524 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14447 | 5869 | 08/28/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: $1.23 <br><br> Total: $1.23 | SHIBAINU (SHIB): 18727.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1525 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14482 | 5888 | 08/28/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: Unliquidated <br><br> Total: Unliquidated | BITCOIN (BTC): 0.000494 <br> HEDERAHASHGRAPH (HBAR): 2494.8 <br> SHIBAINU (SHIB): 18388415.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

165 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1526 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,058.00<br>General Unsecured: Unliquidated<br><br>Total: $17,058.00 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1527 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14515 | 5915 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000198 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1528 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14513 | 5916 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1529 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14532 | 5948 | 08/29/2022 | Administrative: $3.27<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3.27 | BITCOIN (BTC): 0.000165 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1530 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14549 | 5951 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $600.00<br>General Unsecured: Unliquidated<br><br>Total: $600.00 | CARDANO (ADA): 183.4<br>BITTORRENT (BTT): 25161900<br>DOGECOIN (DOGE): 2914.5<br>ELROND (EGLD): 0.164<br>HEDERAHASHGRAPH (HBAR): 176.8<br>LITECOIN (LTC): 1.09593<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>DECENTRALAND (MANA): 57.21<br>SHIBAINU (SHIB): 3742514.9<br>STORMX (STMX): 2233.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1531 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14550 | 5965 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1532 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14572 | 5978 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $35.00<br>General Unsecured: Unliquidated<br><br>Total: $35.00 | CARDANO (ADA): 34.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

166 of 247

Schedule 2
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1533 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14564 | 5986 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 105.8<br>BASICATTENTIONTOKEN (BAT): 314.9<br>BITTORRENT (BTT): 58934400<br>ETHEREUMCLASSIC (ETC): 2.01<br>THEGRAPH(GRT): 208.5<br>LOCKEDLUNA (LLUNA): 8.185<br>TERRALUNA (LLUNA): 3.508<br>LUNACLASSIC (LUNA): 11.3<br>TRON (TRX): 140.3<br>USDCOIN (USDC): 107.75<br>VOYAGERTOKEN (VGX): 52.79 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1534 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14592 | 5992 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $610,000.00<br><br>Total: $610,000.00 | BITCOIN (BTC): 0.000238 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14588 | 5996 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 176.8<br>TERRALUNA (LUNA): 0.123<br>LUNACLASSIC (LUNC): 8043.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1536 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14525 | 6006 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000643<br>VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14610 | 6014 | 08/29/2022 | Administrative: $447,732.00<br>Secured: $0.00<br>Priority: $1,193,306.00<br>General Unsecured: Unliquidated<br><br>Total: $1,641,038.00 | BITCOIN (BTC): 1.45786 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1538 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14649 | 6063 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1539 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14700 | 6094 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.068053<br>DOGECOIN (DOGE): 3378.5<br>ETHEREUM (ETH): 0.05959<br>SHIBAINU (SHIB): 2025691.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1540 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14696 | 6098 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.102262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

167 of 247

**Schedule 2.**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1541 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14712 | 6118 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000673<br>POLYGON (MATIC): 60.275 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1542 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14720 | 6146 | 08/29/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 151519291.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1543 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14768 | 6170 | 08/29/2022 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $800.00 | ALGORAND (ALGO): 538.56<br>BITCOIN (BTC): 0.054345<br>ETHEREUM (ETH): 0.59333<br>SOLANA (SOL): 2.1377 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1544 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14760 | 6178 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11.00<br><br>Total: $11.00 | ALGORAND (ALGO): 21.95<br>BITTORRENT (BTT): 16429500<br>HEDERAHASHGRAPH (HBAR): 850.1<br>TRON (TRX): 3505.5<br>VECHAIN (VET): 993 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1545 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14858 | 6278 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001055<br>ETHEREUM (ETH): 0.05462 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1546 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | Administrative: $100,000.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100,000.00 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1547 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14883 | 6305 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 221.597<br>TERRALUNA (LUNA): 238.253<br>LUNACLASSIC (LUNC): 27545163.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1548 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14976 | 6374 | 08/29/2022 | Administrative: $12.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12.00 | BITCOIN (BTC): 0.000316<br>ETHEREUM (ETH): 0.00245 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

168 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1549 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15033 | 6443 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000386<br>BITTORRENT (BTT): 95278400<br>DOGECOIN (DOGE): 1159.7<br>FLOW (FLOW): 8.552<br>THEGRAPH(GRT): 140.34<br>HEDERAHASHGRAPH (HBAR): 1110.4<br>LOCKEDLUNA (LLUNA): 5.424<br>TERRALUNA (LUNA): 2.325<br>LUNACLASSIC (LUNC): 506991.7<br>SHIBAINU (SHIB): 40294466.5<br>SUSHISWAP (SUSHI): 33.1429<br>VERGE (XVG): 10198.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15055 | 6457 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $5,736.00<br>General Unsecured: Unliquidated<br><br>Total: $5,736.00 | COSMOS (ATOM): 2.506<br>AVALANCHE (AVAX): 0.11<br>BITCOIN (BTC): 0.009337<br>DOGECOIN (DOGE): 4395.1<br>POLKADOT (DOT): 3.711<br>ENJIN (ENJ): 39.93<br>ETHEREUM (ETH): 0.12007<br>HEDERAHASHGRAPH (HBAR): 340.6<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 1.2<br>DECENTRALAND (MANA): 38.01<br>SHIBAINU (SHIB): 660501.9<br>SOLANA (SOL): 0.1385<br>STELLARLUMENS (XLM): 78.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1551 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15051 | 6461 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23.00<br><br>Total: $23.00 | SHIBAINU (SHIB): 257514856.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1552 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15052 | 6470 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 10.01<br>AMP (AMP): 340.9<br>BITCOIN (BTC): 0.003934<br>DOGECOIN (DOGE): 51.6<br>GOLEM (GLM): 24.89<br>ICON (ICX): 14.3<br>ORCHID (OXT): 69.9<br>VECHAIN (VET): 125<br>TEZOS (XTZ): 32.97<br>0X (ZRX): 14.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15093 | 6491 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,650.00<br>General Unsecured: Unliquidated<br><br>Total: $2,650.00 | CARDANO (ADA): 43.9<br>BITCOIN (BTC): 0.288767<br>ETHEREUM (ETH): 1.82077<br>POLYGON (MATIC): 21.289 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1554 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15092 | 6502 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 10776.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

169 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15124 | 6542 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 204<br>ETHEREUM (ETH): 3.03867<br>STORMX (STMX): 493.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1556 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15149 | 6543 | 08/29/2022 | Administrative: $8.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8.00 | DOGECOIN (DOGE): 10.6<br>SHIBAINU (SHIB): 579838.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1557 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15138 | 6564 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.082048<br>SHIBAINU (SHIB): 7146607.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1558 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15163 | 6565 | 08/29/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITCOIN (BTC): 0.000513<br>SHIBAINU (SHIB): 13217023.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1559 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15155 | 6573 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 27952684.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1560 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15185 | 6579 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 23.588<br>TERRALUNA (LUNA): 10.109<br>LUNACLASSIC (LUNC): 2205241.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1561 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15181 | 6583 | 08/29/2022 | Administrative: $180.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $180.00 | CARDANO (ADA): 115.3<br>BITTORRENT (BTT): 12300<br>DIGIBYTE (DGB): 7929.8<br>LOCKEDLUNA (LLUNA): 3.175<br>TERRALUNA (LUNA): 1.361<br>LUNACLASSIC (LUNC): 296662.8<br>SHIBAINU (SHIB): 179778.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1562 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1563 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15276 | 6681 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITTORRENT (BTT): 177479000<br>NERVOSNETWORK (CKB): 4191.7<br>DOGECOIN (DOGE): 14746.5<br>VECHAIN (VET): 1845.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

170 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1564 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | COSMOS (ATOM): 2500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1565 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15288 | 6714 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $500.00 Total: $500.00 | POLKADOT (DOT): 35.247 MONERO (XMR): 3.61 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1566 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15311 | 6717 | 08/29/2022 | Administrative: $3,000.00 Secured: $3,000.00 Priority: $0.00 General Unsecured: $3,000.00 Total: $9,000.00 | BITTORRENT (BTT): 310000000 NERVOSNETWORK (CKB): 32463.6 SHIBAINU (SHIB): 30113331.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1567 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15336 | 6738 | 08/29/2022 | Administrative: $0.00 Secured: $1,119.40 Priority: $0.00 General Unsecured: Unliquidated Total: $1,119.40 | CARDANO (ADA): 6.1 ALGORAND (ALGO): 37.1 DOGECOIN (DOGE): 6060.6 ETHEREUM (ETH): 0.06498 LITECOIN (LTC): 3.50073 TERRALUNA (LUNA): 1.927 LUNACLASSIC (LUNC): 126083.1 DECENTRALAND (MANA): 15.14 SANDBOX (SAND): 9.24 SHIBAINU (SHIB): 23998066.6 RIPPLE (XRP): 278.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1568 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15358 | 6752 | 08/29/2022 | Administrative: $200.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $200.00 | LOCKEDLUNA (LLUNA): 14.213 TERRALUNA (LUNA): 6.092 LUNACLASSIC (LUNC): 1328759.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

171 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1569 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15373 | 6765 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 154.6<br>ALGORAND (ALGO): 55.93<br>AVALANCHE (AVAX): 5.24<br>BANDPROTOCOL (BAND): 1.599<br>BITCOINCASH (BCH): 0.04306<br>BITCOIN (BTC): 0.019374<br>BITTORRENT (BTT): 115663499.9<br>CELO (CELO): 4<br>DIGIBYTE (DGB): 1192.9<br>DOGECOIN (DOGE): 1019<br>POLKADOT (DOT): 2.001<br>ETHEREUMCLASSIC (ETC): 1.5<br>ETHEREUM (ETH): 0.09233<br>FILECOIN (FIL): 0.05<br>HEDERAHASHGRAPH (HBAR): 147.2<br>ICON (ICX): 13<br>IOTA (IOT): 16<br>KEEPNETWORK (KEEP): 45.46<br>KYBERNETWORK (KNC): 8.14<br>CHAINLINK (LINK): 9.32<br>LITECOIN (LTC): 1.03588<br>POLYGON (MATIC): 111.851<br>OCEANPROTOCOL (OCEAN): 68.25<br>ORCHID (OXT): 14.1<br>TRON (TRX): 1554.4<br>UNISWAP (UNI): 2<br>VECHAIN (VET): 282.5<br>VOYAGERTOKEN (VGX): 6.82<br>STELLARLUMENS (XLM): 40<br>VERGE (XVG): 7561<br>ZCASH (ZEC): 0.129 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1570 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15386 | 6796 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 10617.2<br>SHIBAINU (SHIB): 3816793.8<br>STORMX (STMX): 18928.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1571 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15377 | 6797 | 08/29/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.00076<br>SHIBAINU (SHIB): 59857621.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1572 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15451 | 6865 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20857660<br>SPELLTOKEN (SPELL): 28074.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1573 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15476 | 6886 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 12384200<br>SHIBAINU (SHIB): 28080828.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

172 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15494 | 6898 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $9,782.00<br>General Unsecured: Unliquidated<br><br>Total: $9,782.00 | BITCOIN (BTC): 0.014519<br>BITTORRENT (BTT): 39083971.3<br>DOGECOIN (DOGE): 1726.1<br>GOLEM (GLM): 81.63<br>IOTA (IOT): 25.45<br>DECENTRALAND (MANA): 28.97<br>SANDBOX (SAND): 30.0265<br>SHIBAINU (SHIB): 7196350.6<br>TRON (TRX): 633<br>USDCOIN (USDC): 10108.45<br>VOYAGERTOKEN (VGX): 5.27<br>TEZOS (XTZ): 62.92<br>0X (ZRX): 76.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1575 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15492 | 6906 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1576 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15528 | 6942 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 574971.8<br>SHIBAINU (SHIB): 53374294 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1577 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15524 | 6946 | 08/29/2022 | Administrative: $1,400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,400.00 | AVALANCHE (AVAX): 1.03<br>USDCOIN (USDC): 110.19 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1578 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15541 | 6955 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,940.95<br>General Unsecured: Unliquidated<br><br>Total: $5,940.95 | CARDANO (ADA): 423.9<br>ALGORAND (ALGO): 152.85<br>BANDPROTOCOL (BAND): 10.817<br>BITCOIN (BTC): 0.000432<br>COMPOUND (COMP): 0.34672<br>DASH (DASH): 0.638<br>DIGIBYTE (DGB): 1250.8<br>DOGECOIN (DOGE): 3319.2<br>POLKADOT (DOT): 5.525<br>ELROND (EGLD): 1.0685<br>HEDERAHASHGRAPH (HBAR): 330.3<br>DECENTRALAND (MANA): 141.1<br>ORCHID (OXT): 304.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15565 | 6967 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CHAINLINK (LINK): 12.54<br>LOCKEDLUNA (LLUNA): 10.669<br>LUNACLASSIC (LUNC): 1000254.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

173 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | Administrative: $38,222.39<br>Secured: $0.00<br>Priority: $6,700.00<br>General Unsecured: Unliquidated<br><br>Total: $44,922.39 | BITTORRENT (BTT): 1066384700<br>DOGECOIN (DOGE): 150436.9<br>SHIBAINU (SHIB): 130302276.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1581 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15580 | 6998 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000174 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1582 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15605 | 7013 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.18 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1583 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15603 | 7015 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.769<br>TERRALUNA (LUNA): 4.616<br>LUNACLASSIC (LUNC): 1006114.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1584 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15649 | 7063 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.00161 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1585 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15652 | 7074 | 08/30/2022 | Administrative: $700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $700.00 | DECENTRALAND (MANA): 29.73<br>SOLANA (SOL): 1.3421<br>VECHAIN (VET): 3756.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1586 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-15668 | 7094 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,211.64<br><br>Total: $1,211.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1588 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15738 | 7132 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000045<br>DOGECOIN (DOGE): 0.2<br>ETHEREUM (ETH): 0.0001<br>USDCOIN (USDC): 2877.46 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1589 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15750 | 7156 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,200.00<br>General Unsecured: Unliquidated<br><br>Total: $1,200.00 | DOGECOIN (DOGE): 522<br>SHIBAINU (SHIB): 34004702.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

174 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1590 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15773 | 7191 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000231 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1591 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15784 | 7194 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,450.00<br>General Unsecured: Unliquidated<br><br>Total: $12,450.00 | BITCOIN (BTC): 0.503124<br>TERRALUNA (LUNA): 0.002<br>USDCOIN (USDC): 297 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15780 | 7198 | 08/30/2022 | Administrative: $240.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $240.00 | POLKADOT (DOT): 1.176<br>ETHEREUM (ETH): 0.10551<br>SHIBAINU (SHIB): 837947.8<br>VECHAIN (VET): 2352.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1593 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15791 | 7205 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | BITCOIN (BTC): 0.002174<br>DIGIBYTE (DGB): 12677.7<br>ENJIN (ENJ): 801.28<br>LOCKEDLUNA (LLUNA): 30.552<br>TERRALUNA (LUNA): 13.094<br>LUNACLASSIC (LUNC): 53018.2<br>VECHAIN (VET): 4214<br>VOYAGERTOKEN (VGX): 1880.87 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1594 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | Administrative: $900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $900.00 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7218 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,196.74<br><br>Total: $2,196.74 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7219 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,073.80<br><br>Total: $10,073.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7222 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $134,084.20<br><br>Total: $134,084.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7225 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,942.00<br><br>Total: $2,942.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

175 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1599 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7226 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1600 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 7227 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,009.95<br><br>Total: $11,009.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1601 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15815 | 7234 | 08/30/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,000.00 | CARDANO (ADA): 8815 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1602 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15823 | 7242 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1603 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15836 | 7257 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 59.9<br>BITTORRENT (BTT): 61671568.6<br>THEGRAPH(GRT): 1.38<br>LOCKEDLUNA (LLUNA): 59.351<br>TERRALUNA (LUNA): 25.436<br>LUNACLASSIC (LUNC): 5546069.8<br>SHIBAINU (SHIB): 89374262.4<br>TEZOS (XTZ): 0.16 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1604 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15834 | 7259 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,000.00<br>General Unsecured: <br><br>Total: $12,000.00 | BITCOIN (BTC): 0.360866<br>SOLANA (SOL): 88.2271<br>USDCOIN (USDC): 18.09 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1605 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15883 | 7286 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: <br><br>Total: $3,000.00 | SHIBAINU (SHIB): 202185082.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1606 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15881 | 7288 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 2741.4<br>LOCKEDLUNA (LLUNA): 46.727<br>TERRALUNA (LUNA): 20.026<br>LUNACLASSIC (LUNC): 6226681.1<br>SHIBAINU (SHIB): 51012990.5<br>STELLARLUMENS (XLM): 1088.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

176 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1608 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15873 | 7296 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2881.8<br>BITTORRENT (BTT): 423124799.9<br>DOGECOIN (DOGE): 10496.6<br>ETHEREUM (ETH): 0.0073<br>LOCKEDLUNA (LLUNA): 69.682<br>TERRALUNA (LUNA): 29.864<br>LUNACLASSIC (LUNC): 6515394.5<br>SHIBAINU (SHIB): 30235728.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1610 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15917 | 7324 | 08/30/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $7,640.00<br>General Unsecured: Unliquidated<br><br>Total: $8,640.00 | DOGECOIN (DOGE): 18035.5<br>ETHEREUM (ETH): 4.01018<br>TERRALUNA (LUNA): 0.685<br>LUNACLASSIC (LUNC): 44771.2<br>POLYGON (MATIC): 81.833<br>USDCOIN (USDC): 20.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1611 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15946 | 7363 | 08/30/2022 | Administrative: $264.72<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $264.72 | CARDANO (ADA): 136.6<br>APECOIN (APE): 27.374<br>BITCOIN (BTC): 0.000498<br>USDCOIN (USDC): 100.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1612 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15994 | 7419 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $23,500.00<br>General Unsecured: Unliquidated<br><br>Total: $23,500.00 | BITCOIN (BTC): 0.000923<br>BITTORRENT (BTT): 29749600<br>DIGIBYTE (DGB): 2234.1<br>DOGECOIN (DOGE): 10182.5<br>POLKADOT (DOT): 234.543<br>FANTOM (FTM): 224.394<br>HEDERAHASHGRAPH (HBAR): 511.5<br>SANDBOX (SAND): 215.7611<br>SHIBAINU (SHIB): 1007938162.4<br>SERUM (SRM): 15.442<br>TRON (TRX): 1320.6<br>VECHAIN (VET): 522.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1613 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16036 | 7460 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6.67<br><br>Total: $6.67 | LOOPRING (LRC): 218.748 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1614 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16050 | 7482 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 11685.1<br>DECENTRALAND (MANA): 346.14<br>SANDBOX (SAND): 223.2008<br>SHIBAINU (SHIB): 23884836.9<br>RIPPLE (XRP): 3896.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1615 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | BITCOIN (BTC): 1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

177 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1616 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16081 | 7505 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1617 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | ETHEREUM (ETH): 10000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1618 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.63743 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1619 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16188 | 7596 | 08/31/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | BITCOIN (BTC): 0.0005<br>DOGECOIN (DOGE): 56.6<br>ENJIN (ENJ): 18.32<br>THEGRAPH(GRT): 29.35<br>POLYGON (MATIC): 35.676<br>SHIBAINU (SHIB): 1971090.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1620 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16192 | 7620 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1621 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16215 | 7625 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1865.9<br>EOS (EOS): 8.35<br>ETHEREUM (ETH): 0.3835<br>VECHAIN (VET): 510.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1622 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16224 | 7632 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1265000<br>DOGECOIN (DOGE): 51.9<br>ETHEREUM (ETH): 0.00449 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1623 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16216 | 7640 | 08/31/2022 | Administrative: $3,150.00<br>Secured: $0.00<br>Priority: $3,150.00<br>General Unsecured: Unliquidated<br><br>Total: $6,300.00 | BANDPROTOCOL (BAND): 3.387<br>COMPOUND (COMP): 0.15226<br>DOGECOIN (DOGE): 301.5<br>SHIBAINU (SHIB): 21000866.4<br>VERGE (XVG): 478.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1624 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16212 | 7644 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000785<br>LITECOIN (LTC): 0.17<br>SHIBAINU (SHIB): 26776395.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

178 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1625 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16278 | 7686 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1626 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.028 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1627 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16316 | 7720 | 08/31/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1628 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16306 | 7730 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | CARDANO (ADA): 31.5<br>BITCOIN (BTC): 0.000448<br>BITTORRENT (BTT): 12464400<br>VECHAIN (VET): 239 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1629 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16317 | 7735 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1630 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16311 | 7741 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | BITCOIN (BTC): 0.00052<br>DOGECOIN (DOGE): 180.3<br>ETHEREUM (ETH): 0.01075<br>SHIBAINU (SHIB): 1541782.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1631 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | Administrative: $19,861.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $19,861.00 | AAVE (AAVE): 978.13 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1632 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16335 | 7753 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1633 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16345 | 7766 | 08/31/2022 | Administrative: $202.01<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $202.01 | LUNACLASSIC (LUNC): 1019555.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

179 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1634 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16374 | 7787 | 08/31/2022 | Administrative: $500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | BITCOIN (BTC): 0.001652<br>SHIBAINU (SHIB): 1291322.3<br>VECHAIN (VET): 15350.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1635 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16387 | 7796 | 08/31/2022 | Administrative: $22,580.00<br>Secured: $22,580.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $45,160.00 | CARDANO (ADA): 35.1<br>ETHEREUM (ETH): 9.25645<br>POLYGON (MATIC): 20580.282 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1637 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16384 | 7813 | 08/31/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 16118305.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16400 | 7819 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 1.126<br>BITTORRENT (BTT): 14510700<br>NERVOSNETWORK (CKB): 0.1<br>POLKADOT (DOT): 12.18<br>HEDERAHASHGRAPH (HBAR): 2382.7<br>CHAINLINK (LINK): 5.94<br>LOCKEDLUNA (LLUNA): 8.044<br>TERRALUNA (LUNA): 3.448<br>LUNACLASSIC (LUNC): 663985.6<br>DECENTRALAND (MANA): 75.18<br>OCEANPROTOCOL (OCEAN): 67.97<br>VECHAIN (VET): 9928.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: -$1,499.99<br><br>Total: -$1,499.99 | BITCOIN (BTC): 0.037968<br>ETHEREUM (ETH): 0.0061<br>SOLANA (SOL): 6.0168<br>USDCOIN (USDC): 3085.56<br>VOYAGERTOKEN (VGX): 5325.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1640 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16476 | 7888 | 08/31/2022 | Administrative: $381.30<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $427.54<br><br>Total: $808.84 | CARDANO (ADA): 381.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1641 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16501 | 7909 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

180 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1642 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16493 | 7911 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | BITCOIN (BTC): 0.001799 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16512 | 7926 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1644 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16521 | 7927 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | SHIBAINU (SHIB): 284148 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1645 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16510 | 7928 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73.25<br><br>Total: $73.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16536 | 7938 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.95<br><br>Total: $9.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1647 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16522 | 7952 | 08/31/2022 | Administrative: $0.00<br>Secured: $500.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $1,000.00 | ALGORAND (ALGO): 53.2<br>AMP (AMP): 452.54<br>BITCOIN (BTC): 0.007217<br>POLKADOT (DOT): 1.019<br>HEDERAHASHGRAPH (HBAR): 965.3<br>CHAINLINK (LINK): 1.04 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1648 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16529 | 7955 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,603.25<br><br>Total: $6,603.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1649 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110.00<br><br>Total: $110.00 | DOGECOIN (DOGE): 10<br>SHIBAINU (SHIB): 100 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16557 | 7963 | 08/31/2022 | Administrative: $8,038.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8,038.00 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

181 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,200.00<br><br>Total: $15,200.00 | BITCOIN (BTC): 5000<br>ETHEREUM (ETH): 200<br>BITCOINCASH (BCH): 5000<br>DOGECOIN (DOGE): 600 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16542 | 7968 | 08/31/2022 | Administrative: $558.87<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $558.87 | DIGIBYTE (DGB): 651.9<br>DOGECOIN (DOGE): 128.1<br>SHIBAINU (SHIB): 43360534<br>VECHAIN (VET): 84 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1653 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $300.00 | BITCOIN (BTC): 100 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16568 | 7978 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $31,500.00<br>General Unsecured: Unliquidated<br><br>Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1655 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16569 | 7987 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1656 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16592 | 8020 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 3.399<br>BITCOIN (BTC): 0.23084<br>POLKADOT (DOT): 60.008<br>ETHEREUM (ETH): 1.54211<br>CHAINLINK (LINK): 78.86<br>USDCOIN (USDC): 7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1657 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16603 | 8023 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,425.11<br>Total: $1,425.11 | ALGORAND (ALGO): 179.71<br>BITCOIN (BTC): 0.005469<br>POLKADOT (DOT): 11.173<br>ETHEREUM (ETH): 0.1209<br>FANTOM (FTM): 42.826<br>HEDERAHASHGRAPH (HBAR): 3174<br>DECENTRALAND (MANA): 78.37<br>POLYGON (MATIC): 118.73<br>SANDBOX (SAND): 37.4134<br>SOLANA (SOL): 0.9561<br>SPELLTOKEN (SPELL): 6883.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1658 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $60,000.00 | DOGECOIN (DOGE): 30000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

182 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1659 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16667 | 8075 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1660 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16668 | 8096 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1661 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16679 | 8099 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.20<br><br>Total: $10.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1662 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16698 | 8102 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 161.2<br>BITCOIN (BTC): 0.924683<br>DOGECOIN (DOGE): 383.9<br>EOS (EOS): 50.21<br>ETHEREUM (ETH): 7.50597<br>LOCKEDLUNA (LLUNA): 19.229<br>TERRALUNA (LUNA): 8.241<br>LUNACLASSIC (LUNC): 3175.1<br>SHIBAINU (SHIB): 3765060.2<br>USDCOIN (USDC): 45.86 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1663 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16730 | 8144 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5.15<br><br>Total: $5.15 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | Administrative: $307.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $307.99 | BITCOIN (BTC): 0.000239<br>BITCOINCASH (BCH): 0.01320924 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1665 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | Administrative: $70.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $70.00 | BITCOINCASH (BCH): 500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1666 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16731 | 8157 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 3.603<br>TERRALUNA (LUNA): 1.544<br>LUNACLASSIC (LUNC): 336764.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

183 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1667 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.583<br>SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $658.00<br>General Unsecured: Unliquidated<br><br>Total: $658.00 | BITCOINCASH (BCH): 120 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1669 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,000.00 | APECOIN (APE): 200<br>VOYAGERTOKEN (VGX): 800<br>CARDANO (ADA): 300<br>AMP (AMP): 200 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1670 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16776 | 8206 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1.00<br><br>Total: $1.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1671 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | BITCOIN (BTC): 1000<br>SHIBAINU (SHIB): 20000000<br>ETHEREUM (ETH): 537 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16802 | 8222 | 08/31/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $4,000.00 | BITCOIN (BTC): 0.000502<br>DOGECOIN (DOGE): 20520.7<br>POLKADOT (DOT): 2.438<br>FANTOM (FTM): 241.406<br>SOLANA (SOL): 20.2806<br>VOYAGERTOKEN (VGX): 54.25 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16820 | 8236 | 09/01/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | CARDANO (ADA): 79.8<br>BITTORRENT (BTT): 126407300<br>DIGIBYTE (DGB): 5978.9<br>LITECOIN (LTC): 3.37195<br>VECHAIN (VET): 13770.6<br>STELLARLUMENS (XLM): 189.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1674 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | AAVE (AAVE): 10000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1675 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $750.00<br>General Unsecured: Unliquidated<br><br>Total: $750.00 | BITCOINCASH (BCH): 0.35595 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

184 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1676 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | BITCOIN (BTC): 2000<br>BITCOINCASH (BCH): 1000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1677 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16881 | 8286 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1678 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16880 | 8295 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $512.00<br><br>Total: $512.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1679 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16891 | 8312 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 79459799.9<br>STORMX (STMX): 1658.6<br>VECHAIN (VET): 1530.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1680 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16936 | 8347 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 19.486<br>TERRALUNA (LUNA): 8.352<br>LUNACLASSIC (LUNC): 1820267.5<br>VECHAIN (VET): 1036.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1681 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16925 | 8348 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1682 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16932 | 8351 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1683 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16948 | 8371 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16987 | 8405 | 09/01/2022 | Administrative: $1,100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,100.00 | SHIBAINU (SHIB): 17248418.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

185 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1685 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16967 | 8410 | 09/01/2022 | Administrative: $1,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,500.00 | CARDANO (ADA): 16791.4<br>ALGORAND (ALGO): 1688.69<br>AMP (AMP): 1000<br>APECOIN (APE): 113.445<br>AVALANCHE (AVAX): 30.41<br>BASICATTENTIONTOKEN (BAT): 75.3<br>BITTORRENT (BTT): 4460900<br>DIGIBYTE (DGB): 2550.3<br>DOGECOIN (DOGE): 4003.6<br>POLKADOT (DOT): 91.355<br>DYDX (DYDX): 25.7904<br>ETHEREUM (ETH): 1.06702<br>FETCH.AI (FET): 220.32<br>FILECOIN (FIL): 24.43<br>GALA (GALA): 2617.4233<br>GOLEM (GLM): 500<br>IOTA (IOT): 500<br>JASMYCOIN (JASMY): 2201<br>KEEPNETWORK (KEEP): 126.77<br>KYBERNETWORK (KNC): 389.92<br>LOCKEDLUNA (LLUNA): 91.218<br>LOOPRING (LRC): 105.764<br>TERRALUNA (LUNA): 39.094<br>LUNACLASSIC (LUNC): 2420.6<br>DECENTRALAND (MANA): 1225<br>POLYGON (MATIC): 4942.077<br>MAKER (MKR): 0.5<br>OCEANPROTOCOL (OCEAN): 146.66<br>ORCHID (OXT): 150<br>QUANT (QNT): 20<br>REN (REN): 248.36<br>SANDBOX (SAND): 400<br>SHIBAINU (SHIB): 7500000<br>SKALE (SKL): 631.85<br>SOLANA (SOL): 40.2033<br>STORMX (STMX): 3651.8<br>ORIGINTRAIL (TRAC): 479.97<br>TRON (TRX): 15000<br>UMA (UMA): 29.869<br>USDCOIN (USDC): 1.36<br>VECHAIN (VET): 15000<br>VOYAGERTOKEN (VGX): 775.17<br>STELLARLUMENS (XLM): 1517.5<br>TEZOS (XTZ): 356.56<br>VERGE (XVG): 1500<br>0X (ZRX): 226.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1686 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16994 | 8418 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 11774522.2<br>LOCKEDLUNA (LLUNA): 9.742 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

186 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17020 | 8431 | 09/01/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 16.8<br>ETHEREUM (ETH): 5.03173<br>VOYAGERTOKEN (VGX): 2853.19 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1688 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17008 | 8443 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1689 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17019 | 8446 | 09/01/2022 | Administrative: $0.00<br>Secured: $1,100.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $2,100.00 | SHIBAINU (SHIB): 87416265.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1690 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17043 | 8457 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000294 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1691 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17058 | 8464 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 382.1<br>ALGORAND (ALGO): 54.29<br>BITTORRENT (BTT): 116602847<br>NERVOSNETWORK (CKB): 8964.1<br>DOGECOIN (DOGE): 1675.5<br>SHIBAINU (SHIB): 123897251.4<br>TRON (TRX): 3449.8<br>STELLARLUMENS (XLM): 321.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1692 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4.35<br><br>Total: $4.35 | BITCOIN (BTC): 0.001743 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | Administrative: $15.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $15.00 | BITCOIN (BTC): 10 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1694 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17070 | 8501 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,500.00<br><br>Total: $34,500.00 | BITCOIN (BTC): 0.87547<br>USDCOIN (USDC): 16763.1<br>VOYAGERTOKEN (VGX): 20054.22 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1695 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17088 | 8506 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,878.43<br><br>Total: $1,878.43 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

187 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1696 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | Administrative: $12.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11.00<br><br>Total: $23.00 | USDCOIN (USDC): 11 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1697 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17093 | 8515 | 09/02/2022 | Administrative: $970.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $970.00 | BITTORRENT (BTT): 26290322.5<br>LOCKEDLUNA (LLUNA): 4.636<br>LUNACLASSIC (LUNC): 1041506<br>SHIBAINU (SHIB): 16801287.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | Administrative: $15,150.00<br>Secured: $4,600.00<br>Priority: $0.00<br>General Unsecured: $4,600.00<br><br>Total: $24,350.00 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1699 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17142 | 8552 | 09/02/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1700 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-17123 | 8557 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

188 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1701 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17156 | 8584 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1702 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17169 | 8587 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,002.70<br><br>Total: $1,002.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1703 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17175 | 8604 | 09/02/2022 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $800.00 | ETHEREUM (ETH): 0.24261<br>POLYGON (MATIC): 1.196<br>USDCOIN (USDC): 7.7<br>VECHAIN (VET): 16300.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1704 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17198 | 8612 | 09/02/2022 | Administrative: $3,000.00<br>Secured: $1,433.17<br>Priority: $3,250.00<br>General Unsecured: $3,000.00<br><br>Total: $10,683.17 | COSMOS (ATOM): 2.392<br>AVALANCHE (AVAX): 1.22<br>BITCOIN (BTC): 0.000511<br>BITTORRENT (BTT): 101962700<br>ENJIN (ENJ): 25.23<br>SHIBAINU (SHIB): 77609047.3<br>SOLANA (SOL): 1.1079<br>VECHAIN (VET): 10547.8<br>VOYAGERTOKEN (VGX): 54.17 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1705 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17221 | 8626 | 09/02/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000553 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1706 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $7,750.00<br>General Unsecured: Unliquidated<br><br>Total: $7,750.00 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1707 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17281 | 8681 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,000.00<br><br>Total: $93,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17268 | 8688 | 09/03/2022 | Administrative: $1,499.00<br>Secured: $1,499.00<br>Priority: $0.00<br>General Unsecured: $1,499.00<br><br>Total: $4,497.00 | SHIBAINU (SHIB): 146914789.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

189 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17295 | 8701 | 09/03/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 1841621826.5 NERVOSNETWORK (CKB): 8514.6 DOGECOIN (DOGE): 20659 LUNACLASSIC (LUNC): 3423195.2 SHIBAINU (SHIB): 588217413.4 SPELLTOKEN (SPELL): 115023.9 UMA (UMA): 7.772 VERGE (XVG): 10001.2 YEARN.FINANCE (YFI): 0.003329 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1710 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17307 | 8720 | 09/03/2022 | Administrative: $0.00 Secured: Unliquidated Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 107427000 SHIBAINU (SHIB): 3059839.5 VECHAIN (VET): 10383.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1711 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17329 | 8734 | 09/04/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | POLKADOT (DOT): 22.982 LOCKEDLUNA (LLUNA): 31.508 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1712 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17325 | 8738 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $9.65 Total: $9.65 | BITCOIN (BTC): 0.000197 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

190 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1713 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17348 | 8755 | 09/04/2022 | Administrative: $2,423.78 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated  Total: $2,423.78 | CARDANO (ADA): 558.2 BITCOIN (BTC): 0.035336 POLKADOT (DOT): 18.096 SHIBAINU (SHIB): 5076242.3 USDCOIN (USDC): 1063.29 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | Administrative: Unliquidated Secured: Unliquidated Priority: Unliquidated General Unsecured: Unliquidated  Total: Unliquidated | VOYAGERTOKEN (VGX): 2871.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1715 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17371 | 8789 | 09/04/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,000.00  Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1716 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17417 | 8821 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $12.00  Total: $12.00 | BITCOIN (BTC): 0.000398 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1717 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17412 | 8823 | 09/04/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated  Total: Unliquidated | CARDANO (ADA): 173 BITCOIN (BTC): 0.00066 BITTORRENT (BTT): 44456100 TERRALUNA (LUNA): 3.091 LUNACLASSIC (LUNC): 202231.5 SHIBAINU (SHIB): 6035003 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17461 | 8885 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $195.00  Total: $195.00 | DOGECOIN (DOGE): 3141.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1719 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17507 | 8911 | 09/05/2022 | Administrative: $700.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated  Total: $700.00 | CARDANO (ADA): 142.6 BITCOIN (BTC): 0.000539 BITTORRENT (BTT): 18004800 DOGECOIN (DOGE): 1166.7 VERGE (XVG): 2365.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1720 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17503 | 8915 | 09/05/2022 | Administrative: $17,381.20 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated  Total: $17,381.20 | CARDANO (ADA): 29.4 BITTORRENT (BTT): 1268526800 DOGECOIN (DOGE): 13131.7 SHIBAINU (SHIB): 200529183.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1721 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | Administrative: $2,025.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated  Total: $2,025.00 | TERRALUNA (LUNA): 39.079 LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

191 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1722 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17524 | 8931 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,100.00<br>General Unsecured: Unliquidated<br><br>Total: $2,100.00 | BITCOIN (BTC): 0.028525<br>DOGECOIN (DOGE): 1577.1<br>ETHEREUM (ETH): 0.24711<br>POLYGON (MATIC): 87.944<br>SHIBAINU (SHIB): 2483223.8<br>SOLANA (SOL): 0.6664<br>USDCOIN (USDC): 50 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1723 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17506 | 8938 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 61.785<br>LUNACLASSIC (LUNC): 4426162.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | Administrative: $3,056.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,056.00 | BITCOIN (BTC): 13763<br>BITCOINCASH (BCH): 3056<br>ETHEREUM (ETH): 763<br>CARDANO (ADA): 471 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1725 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17550 | 8968 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.71<br><br>Total: $9.71 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1726 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17564 | 8984 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,240.00<br>General Unsecured: Unliquidated<br><br>Total: $10,240.00 | BITCOIN (BTC): 0.100086<br>ETHEREUM (ETH): 3.07379<br>KAVA (KAVA): 728.605<br>USDCOIN (USDC): 6362.18 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1727 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17573 | 9003 | 09/06/2022 | Administrative: $340.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $340.20 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 35000000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1728 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17611 | 9033 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 142518598.3<br>NERVOSNETWORK (CKB): 3561.8<br>LUNACLASSIC (LUNC): 1522070<br>SHIBAINU (SHIB): 58257579.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1729 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175.00<br><br>Total: $175.00 | BITCOIN (BTC): 0.003742 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

192 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17638 | 9064 | 09/06/2022 | Administrative: $900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $900.00 | AXIEINFINITY (AXS): 1.66973<br>BITCOIN (BTC): 0.009792<br>ENJIN (ENJ): 53.71<br>ETHEREUM (ETH): 0.07381<br>CHAINLINK (LINK): 3.85<br>DECENTRALAND (MANA): 109.44<br>SANDBOX (SAND): 23.1615<br>SHIBAINU (SHIB): 7680491.5<br>SOLANA (SOL): 1.6114<br>TRON (TRX): 1386.7<br>STELLARLUMENS (XLM): 928.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1731 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17685 | 9103 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $100,000.00<br><br>Total: $115,150.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1732 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17696 | 9114 | 09/06/2022 | Administrative: $1,000,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000,000.00 | CARDANO (ADA): 0.2<br>BASICATTENTIONTOKEN (BAT): 0.4<br>BITTORRENT (BTT): 3100<br>NERVOSNETWORK (CKB): 4.1<br>DIGIBYTE (DGB): 0.7<br>DOGECOIN (DOGE): 0.7<br>POLKADOT (DOT): 0.006<br>EOS (EOS): 0.01<br>GOLEM (GLM): 0.93<br>KYBERNETWORK (KNC): 0.05<br>DECENTRALAND (MANA): 0.01<br>ONTOLOGY (ONT): 0.01<br>SHIBAINU (SHIB): 193.8<br>STORMX (STMX): 0.2<br>TRON (TRX): 0.4<br>VECHAIN (VET): 3<br>VOYAGERTOKEN (VGX): 0.03<br>VERGE (XVG): 0.5<br>YEARN FINANCE (YFI): 0.000001 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1733 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17733 | 9163 | 09/07/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 10268.8<br>HEDERAHASHGRAPH (HBAR): 228<br>LOOPRING (LRC): 8972.16<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 654.7<br>ONTOLOGY (ONT): 172.74<br>SHIBAINU (SHIB): 46151001.8<br>STORMX (STMX): 6131.9<br>TRON (TRX): 4519.3<br>VECHAIN (VET): 547.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1734 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17749 | 9183 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | CARDANO (ADA): 815.6<br>AVALANCHE (AVAX): 13.85<br>BITCOIN (BTC): 0.005325<br>ETHEREUM (ETH): 0.29859<br>HEDERAHASHGRAPH (HBAR): 2182.3<br>CHAINLINK (LINK): 52.72<br>UNISWAP (UNI): 25.044<br>TETHER (USDT): 458.5<br>STELLARLUMENS (XLM): 1196.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

193 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1735 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17788 | 9202 | 09/07/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 151.382<br>JASMYCOIN (JASMY): 12213.3<br>LOCKEDLUNA (LLUNA): 7.054<br>TERRALUNA (LUNA): 3.023<br>LUNACLASSIC (LUNC): 5758242.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17810 | 9216 | 09/07/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1104.2<br>BITCOIN (BTC): 0.000006<br>SHIBAINU (SHIB): 38399.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1737 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17826 | 9236 | 09/07/2022 | Administrative: $1,140.16<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,140.16 | BITTORRENT (BTT): 44628000<br>DOGECOIN (DOGE): 1430.9<br>ORCHID (OXT): 139<br>SHIBAINU (SHIB): 245114.8<br>VERGE (XVG): 22452.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17844 | 9256 | 09/07/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 0.00377<br>SHIBAINU (SHIB): 311287154.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1739 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17855 | 9261 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $113.51<br><br>Total: $113.51 | AVALANCHE (AVAX): 2.55<br>POLKADOT (DOT): 2.996<br>EOS (EOS): 68.3<br>HEDERAHASHGRAPH (HBAR): 243.3<br>DECENTRALAND (MANA): 22.37<br>SANDBOX (SAND): 31.3738 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17845 | 9271 | 09/07/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 1.02975<br>SHIBAINU (SHIB): 312880335.6<br>STELLARLUMENS (XLM): 10321.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1741 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17876 | 9277 | 09/08/2022 | Administrative: $1,200.00<br>Secured: $1,200.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,400.00 | CARDANO (ADA): 257.1<br>BITCOIN (BTC): 0.010053<br>BITTORRENT (BTT): 5125100<br>DOGECOIN (DOGE): 4641.2<br>POLKADOT (DOT): 0.917<br>LOCKEDLUNA (LLUNA): 5.854<br>TERRALUNA (LUNA): 2.509<br>LUNACLASSIC (LUNC): 547214.4<br>POLYGON (MATIC): 105.693<br>SHIBAINU (SHIB): 14535550<br>SOLANA (SOL): 0.2452<br>STORMX (STMX): 299.7<br>VECHAIN (VET): 469.4<br>VOYAGERTOKEN (VGX): 6.39<br>MONERO (XMR): 0.124 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

194 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1742 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17892 | 9314 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | ALGORAND (ALGO): 82.26<br>COSMOS (ATOM): 7.501<br>FILECOIN (FIL): 2.69<br>FANTOM (FTM): 18.174<br>HEDERAHASHGRAPH (HBAR): 13529<br>ICON (ICX): 54<br>IOTA (IOT): 145.78<br>CHAINLINK (LINK): 3.88<br>SHIBAINU (SHIB): 327834.2<br>SOLANA (SOL): 0.2857<br>VECHAIN (VET): 10463.3<br>TEZOS (XTZ): 23.71<br>ZCASH (ZEC): 0.695 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1743 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17909 | 9315 | 09/08/2022 | Administrative: $4,259.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,259.00 | BITTORRENT (BTT): 567803037.7<br>DOGECOIN (DOGE): 4855.5<br>FILECOIN (FIL): 39.23<br>HEDERAHASHGRAPH (HBAR): 1348.9<br>ONTOLOGY (ONT): 189.91<br>SHIBAINU (SHIB): 18186061.4<br>VECHAIN (VET): 2767.1<br>ZCASH (ZEC): 0.443 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1744 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17905 | 9319 | 09/08/2022 | Administrative: $9.87<br>Secured: $0.00<br>Priority: $9.87<br>General Unsecured: $9.87<br><br>Total: $29.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1745 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17920 | 9322 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.69 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1746 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17918 | 9324 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1747 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17969 | 9387 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $249.00<br><br>Total: $249.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9402 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,584.00<br><br>Total: $4,584.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

195 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9403 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26.20<br><br>Total: $26.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9404 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9405 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9406 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,709.00<br><br>Total: $2,709.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9408 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,600.00<br><br>Total: $12,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9409 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,238.86<br><br>Total: $2,238.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1755 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9410 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9412 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000,000.00<br><br>Total: $100,000,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9413 | 09/08/2022 | Administrative: $0.00<br>Secured: $1,800.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

196 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9415 | 09/08/2022 | Administrative: $0.00<br>Secured: $985.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $985.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9416 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $7,017.00<br><br>Total: $25,517.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9417 | 09/12/2022 | Administrative: $0.00<br>Secured: $366.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $366.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9419 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,541.00<br><br>Total: $37,541.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1762 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9420 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,100.00<br><br>Total: $2,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1763 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9425 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9427 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,895.03<br><br>Total: $4,895.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9428 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1766 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9429 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $576,810.00<br><br>Total: $576,810.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

197 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9431 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br><br>Total: $86,761.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9434 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9435 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $625.00<br><br>Total: $625.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9436 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,511.32<br><br>Total: $50,511.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9437 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1773 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9448 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,629.11<br><br>Total: $1,629.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1774 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9459 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,960.03<br><br>Total: $5,960.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9460 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,922.50<br><br>Total: $1,922.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9465 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,001.69<br><br>Total: $5,001.69 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

198 of 247

**Schedule 2.**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,000.00 | CARDANO (ADA): 500<br>SPELLTOKEN (SPELL): 500<br>RIPPLE (XRP): 500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1778 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | Administrative: $10,385.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,385.00 | DOGECOIN (DOGE): 14780<br>VECHAIN (VET): 2665<br>BITTORRENT (BTT): 28103 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1779 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18028 | 9488 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.272<br>CARDANO (ADA): 1081.1<br>ALGORAND (ALGO): 59.26<br>BITCOIN (BTC): 0.018705<br>BITTORRENT (BTT): 166715200<br>CHILIZ (CHZ): 349.6891<br>NERVOSNETWORK (CKB): 3701.4<br>DIGIBYTE (DGB): 6957.6<br>DOGECOIN (DOGE): 2.9<br>POLKADOT (DOT): 16.713<br>HEDERAHASHGRAPH (HBAR): 570.9<br>IOTA (IOT): 139.2<br>CHAINLINK (LINK): 74.54<br>DECENTRALAND (MANA): 46.54<br>SHIBAINU (SHIB): 23374811.5<br>SOLANA (SOL): 2.0041<br>SERUM (SRM): 41.847<br>STORMX (STMX): 25407.1<br>VECHAIN (VET): 14692.4<br>VOYAGERTOKEN (VGX): 166.05<br>RIPPLE (XRP): 2888 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1780 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | Administrative: $87,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $87,000.00 | CHAINLINK (LINK): 75632<br>AVALANCHE (AVAX): 35645<br>AXIEINFINITY (AXS): 64775<br>BITCOIN (BTC): 34562 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18022 | 9499 | 09/09/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00067<br>SHIBAINU (SHIB): 117360840.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1782 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,974.00<br>General Unsecured: $2,794.03<br><br>Total: $5,768.03 | BITCOIN (BTC): 109 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

199 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1783 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18047 | 9519 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.26 Total: $0.26 | CARDANO (ADA): 165.1 POLKADOT (DOT): 49.483 ENJIN (ENJ): 110.25 POLYGON (MATIC): 446.531 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1784 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18041 | 9520 | 09/10/2022 | Administrative: $12,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $12,000.00 | APECOIN (APE): 339.756 BITCOIN (BTC): 0.105142 ETHEREUM (ETH): 0.99429 FANTOM (FTM): 8.06 TERRALUNA (LUNA): 1.054 LUNACLASSIC (LUNC): 68963.5 SKALE (SKL): 33.73 SOLANA (SOL): 24.8357 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1785 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18033 | 9522 | 09/10/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 512.9 BITCOIN (BTC): 0.003231 DOGECOIN (DOGE): 2604.8 POLKADOT (DOT): 34.143 LOCKEDLUNA (LLUNA): 12.676 TERRALUNA (LUNA): 5.433 LUNACLASSIC (LUNC): 17.5 TRON (TRX): 785.2 RIPPLE (XRP): 302.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1786 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18046 | 9526 | 09/10/2022 | Administrative: $2,386.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,386.00 | CARDANO (ADA): 746.5 AVALANCHE (AVAX): 37.51 BITCOIN (BTC): 0.000502 BITTORRENT (BTT): 152176971.5 DOGECOIN (DOGE): 211.8 ETHEREUMCLASSIC (ETC): 9.99 HEDERAHASHGRAPH (HBAR): 255.1 ONTOLOGY (ONT): 87.08 SHIBAINU (SHIB): 1797881.8 STORMX (STMX): 33682.1 TRON (TRX): 3049.5 VECHAIN (VET): 4370.3 VERGE (XVG): 6624.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18049 | 9531 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 4.018 SHIBAINU (SHIB): 23541617.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1788 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18066 | 9549 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $11,750.00 General Unsecured: Unliquidated Total: $11,750.00 | BITCOIN (BTC): 0.034062 BITTORRENT (BTT): 3676425205 DOGECOIN (DOGE): 255305.2 ETHEREUMCLASSIC (ETC): 7.37 LOCKEDLUNA (LLUNA): 14.629 TERRALUNA (LUNA): 6.27 LUNACLASSIC (LUNC): 1367709.1 SHIBAINU (SHIB): 3945953 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1789 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18093 | 9574 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001355 POLKADOT (DOT): 195.911 KAVA (KAVA): 496.317 USDCOIN (USDC): 3634.08 DFI.MONEY (YFII): 1.87427 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

200 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1790 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18121 | 9587 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | CHAINLINK (LINK): 15 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18117 | 9591 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26,515.99<br><br>Total: $26,515.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1792 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18139 | 9605 | 09/12/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $210.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18130 | 9608 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 3.82311<br>USDCOIN (USDC): 3.63 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1794 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.83<br><br>Total: $9.83 | BITCOIN (BTC): 9.83 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1795 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18131 | 9613 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40.00<br><br>Total: $40.00 | BITCOIN (BTC): 0.000536 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1796 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18153 | 9627 | 09/12/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | CARDANO (ADA): 229<br>BITCOIN (BTC): 0.000816<br>DIGIBYTE (DGB): 6700.4<br>POLKADOT (DOT): 15.105<br>ENJIN (ENJ): 328.96<br>ETHEREUM (ETH): 0.04982<br>GALA (GALA): 46.549<br>TERRALUNA (LUNA): 3.868<br>LUNACLASSIC (LUNC): 252665.6<br>SHIBAINU (SHIB): 27816390.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1797 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $350.00<br><br>Total: $350.00 | DOGECOIN (DOGE): 946<br>SHIBAINU (SHIB): 5303351.7<br>TRON (TRX): 3591.1<br>STELLARLUMENS (XLM): 411.2<br>VECHAIN (VET): 6494.7<br>BITTORRENT (BTT): 24562400<br>DIGIBYTE (DGB): 1008.2<br>NERVOSNETWORK (CKB): 5418.3<br>OCEANPROTOCOL (OCEAN): 124.55 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

201 of 247

**Schedule 2.**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1798 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18185 | 9662 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $511.95<br><br>Total: $511.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1799 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | Administrative: $8,525.00<br>Secured: $0.00<br>Priority: $7,225.00<br>General Unsecured: $200.00<br><br>Total: $15,950.00 | AMP (AMP): 300<br>BITCOINCASH (BCH): 250<br>BITCOIN (BTC): 200<br>ETHEREUM (ETH): 250 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18190 | 9665 | 09/13/2022 | Administrative: $15,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $15,000.00 | CARDANO (ADA): 6.4<br>ETHEREUM (ETH): 9.08638<br>USDCOIN (USDC): 323.17 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1801 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1802 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18234 | 9693 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59.48<br><br>Total: $59.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18230 | 9697 | 09/14/2022 | Administrative: $2,009.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,009.99<br><br>Total: $4,019.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18226 | 9701 | 09/14/2022 | Administrative: $2,009.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,009.99<br><br>Total: $4,019.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1805 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18241 | 9714 | 09/14/2022 | Administrative: $1,504.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,504.00 | VOYAGERTOKEN (VGX): 1004<br>DOGECOIN (DOGE): 500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1806 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18271 | 9742 | 09/15/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20029308.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

202 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9746 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,200.00<br><br>Total: $7,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9747 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,555.00<br><br>Total: $4,555.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18275 | 9750 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 29312.07 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9752 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,405.17<br><br>Total: $11,405.17 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1811 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-18278 | 9753 | 09/15/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,023.10<br><br>Total: $16,023.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1812 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18306 | 9786 | 09/16/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.000726<br>DOGECOIN (DOGE): 373.5<br>ETHEREUM (ETH): 0.01081<br>SHIBAINU (SHIB): 2426088.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

203 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1813 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18342 | 9818 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $205,439.55<br>General Unsecured: Unliquidated<br><br>Total: $205,439.55 | CARDANO (ADA): 10874.2<br>ALGORAND (ALGO): 2848.81<br>APECOIN (APE): 0.204<br>AUDIUS (AUDIO): 2301.49<br>AXIEINFINITY (AXS): 104.36285<br>BANDPROTOCOL (BAND): 387.651<br>BASICATTENTIONTOKEN (BAT): 0.7<br>BITCOINCASH (BCH): 0.00179<br>BITCOIN (BTC): 0.000592<br>CHILIZ (CHZ): 6943.5622<br>NERVOSNETWORK (CKB): 100103.6<br>COMPOUND (COMP): 17.32727<br>DIGIBYTE (DGB): 8160.2<br>DOGECOIN (DOGE): 85900.1<br>ELROND (EGLD): 28.7433<br>EOS (EOS): 215.73<br>ETHEREUMCLASSIC (ETC): 0.28<br>FILECOIN (FIL): 422.07<br>FANTOM (FTM): 11347.111<br>GALA (GALA): 24252.6975<br>THEGRAPH(GRT): 12087.15<br>HEDERAHASHGRAPH (HBAR): 2922.1<br>JASMYCOIN (JASMY): 34513.4<br>CHAINLINK (LINK): 574.59<br>LOCKEDLUNA (LLUNA): 40.627<br>TERRALUNA (LUNA): 17.412<br>LUNACLASSIC (LUNC): 3798118.1<br>POLYGON (MATIC): 18947.172<br>MAKER (MKR): 1.1236<br>OCEANPROTOCOL (OCEAN): 450.94<br>ORCHID (OXT): 3629.3<br>PERPETUALPROTOCOL (PERP): 302.928<br>SANDBOX (SAND): 502.9332<br>SHIBAINU (SHIB): 272404126.5<br>SOLANA (SOL): 142.0079<br>SERUM (SRM): 1316.619<br>STORMX (STMX): 140383.7<br>TRON (TRX): 25049.8<br>UNISWAP (UNI): 391.197<br>VECHAIN (VET): 72059.1<br>VOYAGERTOKEN (VGX): 7331.55<br>STELLARLUMENS (XLM): 3812.5<br>VERGE (XVG): 127972.1<br>YIELDGUILDGAMES (YGG): 687.862 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

204 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18372 | 9841 | 09/18/2022 | Administrative: $0.00<br>Secured: $5,467.61<br>Priority: $5,467.61<br>General Unsecured: Unliquidated<br><br>Total: $10,935.22 | CARDANO (ADA): 2845.7<br>COSMOS (ATOM): 1.103<br>BASICATTENTIONTOKEN (BAT): 714.8<br>BITCOINCASH (BCH): 0.18098<br>BITCOIN (BTC): 0.131436<br>CELO (CELO): 51.58<br>DOGECOIN (DOGE): 108.7<br>ENJIN (ENJ): 344.94<br>CHAINLINK (LINK): 33.13<br>POLYGON (MATIC): 101.907<br>SHIBAINU (SHIB): 1575757.5<br>SOLANA (SOL): 3.029<br>UNISWAP (UNI): 19.725<br>VECHAIN (VET): 10000<br>VOYAGERTOKEN (VGX): 105.99<br>STELLARLUMENS (XLM): 194.7<br>MONERO (XMR): 0.515<br>ZCASH (ZEC): 1.022<br>0X (ZRX): 679.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,628.86<br><br>Total: $58,628.86 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $170,591.39<br><br>Total: $170,591.39 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1817 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18360 | 9858 | 09/18/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.21 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

205 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1818 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18390 | 9880 | 09/19/2022 | Administrative: $28.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $28.00 | BITTORRENT (BTT): 5658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $211,939.00<br><br>Total: $211,939.00 | BITCOIN (BTC): .003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): .05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.10<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1820 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18413 | 9892 | 09/19/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 416363100<br>SHIBAINU (SHIB): 19987467.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1821 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | Administrative: $2,523.13<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,523.13 | BITCOIN (BTC): 0.0108913 ($2523.13) | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18464 | 9927 | 09/20/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.6164<br>ETHEREUM (ETH): 4.90789<br>SHIBAINU (SHIB): 129984908.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18471 | 9944 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,540.00<br><br>Total: $25,540.00 | USDCOIN (USDC): 24958.63 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1824 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18469 | 9946 | 09/20/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1825 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18465 | 9950 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 96.2<br>COSMOS (ATOM): 1.364<br>BITCOIN (BTC): 0.006109<br>DOGECOIN (DOGE): 4647.8<br>ETHEREUM (ETH): 0.4437<br>DECENTRALAND (MANA): 111.02<br>SANDBOX (SAND): 35.1125 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

206 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1827 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,000.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITTORRENT (BTT): CHECK MARK<br>STORMX (STMX): CHECK MARK | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1828 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,850.00<br><br>Total: $2,850.00 | CARDANO (ADA): 275<br>BITCOIN (BTC): .0953311<br>POLKADOT (DOT): 3.402<br>ETHEREUMCLASSIC (ETC): .44096 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,000.00<br><br>Total: $44,000.00 | CARDANO (ADA): 204<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187396.1<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1830 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18488 | 9975 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,326.12<br><br>Total: $2,326.12 | BITCOIN (BTC): 0.112184 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18486 | 9977 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | ETHEREUM (ETH): 2.20937 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1832 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18522 | 9979 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $965.00<br><br>Total: $965.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,233.77<br><br>Total: $13,233.77 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

207 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): 1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1835 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,848.13<br><br>Total: $25,848.13 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527.0<br>SOLANA (SOL): 9.2020<br>VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1836 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,239.00<br><br>Total: $32,239.00 | CARDANO (ADA): 1071.0<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.640<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.20<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,531.00<br><br>Total: $6,531.00 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.05220<br>USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,730.00<br><br>Total: $5,730.00 | AVALANCHE (AVAX): $1000.00<br>POLKADOT (DOT): $4400.00<br>VECHAIN (VET): $330.00 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

208 of 247

Schedule 2:
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,319.00<br><br>Total: $31,319.00 | CARDANO (ADA): 22495.7<br>AVALANCHE (AVAX): 3.12<br>BITCOIN (BTC): 0.746384<br>DOGECOIN (DOGE): 1368.7<br>POLKADOT (DOT): 21.992<br>ETHEREUM (ETH): 4.03948<br>CHAINLINK (LINK): 29.93<br>TERRALUNA (LUNA): 1.969<br>LUNACLASSIC (LUNC): 180.9<br>DECENTRALAND (MANA): 5.24<br>POLYGON (MATIC): 159.069<br>SHIBAINU (SHIB): 4021662.4<br>VECHAIN (VET): 4465.7<br>STELLARLUMENS (XLM): 444.8<br>VERGE (XVG): 3352.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,320.00<br><br>Total: $1,320.00 | BITTORRENT (BTT): 159305500.00<br>CHILIZ (CHZ): 816.9835<br>DOGECOIN (DOGE): 1790.2<br>LOCKEDLUNA (LLUNA): 6.101<br>TERRALUNA (LUNA): 2.615<br>LUNACLASSIC (LUNC): 569587.6<br>POLYGON (MATIC): 340.677<br>STORMX (STMX): 6353.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18563 | 10026 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,332.00<br><br>Total: $5,332.00 | CARDANO (ADA): 320.1<br>BITCOIN (BTC): 0.058979<br>POLKADOT (DOT): 51.061<br>ETHEREUM (ETH): 1.35389<br>TERRALUNA (LUNA): 0.366<br>LUNACLASSIC (LUNC): 23896.6<br>POLYGON (MATIC): 834.234<br>SHIBAINU (SHIB): 844594.6<br>STELLARLUMENS (XLM): 800.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,984.00<br><br>Total: $32,984.00 | AXIEINFINITY (AXS): 3.0<br>BITCOIN (BTC): .254724<br>ELROND (EGLD): 5.0<br>ETHEREUM (ETH): .51074<br>HEDERAHASHGRAPH (HBAR): 55723<br>VOYAGERTOKEN (VGX): 4.73<br>STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,629.00<br><br>Total: $9,629.00 | KAVA (KAVA): 1294<br>LOCKEDLUNA (LLUNA): 193<br>LUNACLASSIC (LUNC): 25544343<br>SHIBAINU (SHIB): 293800628 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18581 | 10044 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,016.26<br><br>Total: $13,016.26 | BITCOIN (BTC): 0.000059<br>USDCOIN (USDC): 13014.85 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

209 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,745.95<br><br>Total: $11,745.95 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1846 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,289.72<br><br>Total: $2,289.72 | CARDANO (ADA): 146.3<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.60030<br>BITCOIN (BTC): 0.036466<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $1,000.00<br><br>Total: $2,000.00 | BITTORRENT (BTT): 107056200 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1848 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | BITCOIN (BTC): .086437 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18573 | 10059 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,100.00<br><br>Total: $17,100.00 | CARDANO (ADA): 1055.7<br>BITCOIN (BTC): 0.000658<br>BITTORRENT (BTT): 432297584<br>DOGECOIN (DOGE): 38016.6<br>ETHEREUMCLASSIC (ETC): 0.05<br>SHIBAINU (SHIB): 143539017.4<br>SOLANA (SOL): 38.3971 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18599 | 10062 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $80.00<br>General Unsecured: Unliquidated<br><br>Total: $80.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1851 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | ETHEREUM (ETH): 1500<br>BITCOIN (BTC): 2500<br>HEDERAHASHGRAPH (HBAR): 1000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18595 | 10066 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | SHIBAINU (SHIB): 819218178.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18600 | 10067 | 09/21/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 732045200<br>SHIBAINU (SHIB): 8988633.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

210 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | Administrative: $0.00<br>Secured: $109,350.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $109,350.00 | JASMYCOIN (JASMY): 301069.00<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242.00<br>DECENTRALAND (MANA): 50004<br>SANDBOX (SAND): 5001.57<br>SHIBAINU (SHIB): 1500000000<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083<br>VERGE (XVG): 1000000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1855 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5.76<br>Total: $5.76 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,200.00<br>Total: $61,200.00 | DIGIBYTE (DGB): 436647.30<br>POLKADOT (DOT): 628.73<br>TERRALUNA (LUNA): 16.015<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.18<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,100.00<br>Total: $7,100.00 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3457<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.82<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

211 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1858 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18611 | 10091 | 09/21/2022 | Administrative: $16,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $16,000.00 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILIZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6997<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 141675401.30 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,909.69<br><br>Total: $13,909.69 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): .021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): .46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800<br>TEZOS (XTZ): 75.88 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

212 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18628 | 10106 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br><br>Total: $1,229,088.93 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18632 | 10107 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | CARDANO (ADA): 530.7<br>ALGORAND (ALGO): 1482.28<br>AMP (AMP): 201.07<br>DOGECOIN (DOGE): 123.3<br>DECENTRALAND (MANA): 2.64<br>SANDBOX (SAND): 1.4524<br>SHIBAINU (SHIB): 276761206.9<br>SOLANA (SOL): 4.7036 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,964.20<br><br>Total: $12,964.20 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): .7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

213 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,187.26<br><br>Total: $30,187.26 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40.00<br><br>Total: $40.00 | CARDANO (ADA): 6733.2<br>DIGIBYTE (DGB): 82209.6<br>POLKADOT (DOT): 89266<br>ETHEREUM (ETH): 4.85285<br>SHIBAINU (SHIB): 37239324.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1867 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-18642 | 10133 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,012.15<br><br>Total: $1,012.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,411.57<br><br>Total: $4,411.57 | BITCOIN (BTC): -<br>BICONOMY (BICO): -<br>HEDERAHASHGRAPH (HBAR): -<br>CHAINLINK (LINK): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,500.00<br><br>Total: $19,500.00 | CARDANO (ADA): .5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): .000776<br>USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1870 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18670 | 10141 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | CARDANO (ADA): 1153.5<br>BITCOIN (BTC): 0.000658<br>POLYGON (MATIC): 1692.575<br>SHIBAINU (SHIB): 139566966.8<br>SOLANA (SOL): 10.3495 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1871 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $439,295.00<br><br>Total: $439,295.00 | AVALANCHE (AVAX): 2188.37<br>LOCKEDLUNA (LLUNA): 4847.670<br>TERRALUNA (LUNA): 2077.573<br>LUNACLASSIC (LUNC): 176036983.5<br>POLYGON (MATIC): 12.557<br>VOYAGERTOKEN (VGX): 5416.40 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

214 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1872 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,162.03<br>Total: $14,162.03 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518.0<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556.0<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193.00<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1873 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,475.00<br>Total: $13,475.00 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.4<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.75<br>ETHEREUM (ETH): 2.0558<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN FINANCE (YFI): 0.72966 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

215 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $13,350.00<br>General Unsecured: $21,000.00<br><br>Total: $34,350.00 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1875 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,713.15<br><br>Total: $5,713.15 | CARDANO (ADA): 464.0<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1877 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.000520<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.030<br>TERRALUNA (LUNA): 6.870<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.70<br>VECHAIN (VET): 36177.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,000.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITCOIN (BTC): .126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105.90<br><br>Total: $105.90 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): .000686<br>FILECOIN (FIL): 3.79 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

216 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1880 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18705 | 10172 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | CARDANO (ADA): 1327<br>ALGORAND (ALGO): 1018.17<br>COSMOS (ATOM): 0.074<br>BITCOINCASH (BCH): 30.77179<br>BITCOIN (BTC): 0.000149<br>DOGECOIN (DOGE): 2336.1<br>ETHEREUMCLASSIC (ETC): 35.55<br>SHIBAINU (SHIB): 94383320.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18712 | 10173 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $38,000.00<br><br>Total: $38,000.00 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1883 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18697 | 10180 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,546.96<br>General Unsecured: Unliquidated<br><br>Total: $2,546.96 | TRON (TRX): 22709.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157.89<br><br>Total: $157.89 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 09/22/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1886 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18727 | 10186 | 09/22/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.032009<br>USDCOIN (USDC): 259.25 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1887 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18732 | 10189 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $827.14<br><br>Total: $827.14 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

217 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,751.45<br><br>Total: $10,751.45 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1889 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | Administrative: $0.00<br>Secured: $3,124.72<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,124.72 | USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1890 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,896.00<br><br>Total: $1,896.00 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | Administrative: $12,500.00<br>Secured: $49,314.10<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $61,814.10 | USDCOIN (USDC): 49314.10 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18750 | 10207 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,872.00<br><br>Total: $3,872.00 | CARDANO (ADA): 361.9<br>BITCOIN (BTC): 0.095005<br>DOGECOIN (DOGE): 497.2<br>POLKADOT (DOT): 3.348<br>ETHEREUM (ETH): 0.83818<br>CHAINLINK (LINK): 7.89<br>DECENTRALAND (MANA): 81.46<br>SANDBOX (SAND): 15.7113<br>SKALE (SKL): 4169.95<br>SOLANA (SOL): 8.6753<br>STELLARLUMENS (XLM): 345.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105.00<br><br>Total: $105.00 | BITCOIN (BTC): 66 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,109.87<br><br>Total: $18,109.87 | BITTORRENT (BTT): 393308900.0<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

218 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,500.00<br>General Unsecured: $17,500.00<br><br>Total: $35,000.00 | LOCKEDLUNA (LLUNA): 272.58<br>LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1896 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | USDCOIN (USDC): 11.000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | Administrative: $2,701.57<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,701.57 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.90 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1898 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000500<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1899 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68,000.00<br><br>Total: $68,000.00 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $285.99<br><br>Total: $285.99 | BITCOIN (BTC): 0.001596<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

219 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | CARDANO (ADA): 210.0<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600.0<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10257 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10259 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $987.00<br><br>Total: $987.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10262 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10267 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.45<br><br>Total: $1,850.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10269 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,384.90<br><br>Total: $24,384.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10270 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,372.40<br><br>Total: $24,372.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10271 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,397.40<br><br>Total: $24,397.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

220 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1909 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10272 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,644.40<br><br>Total: $21,644.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1910 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10275 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1911 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10279 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,071.25<br><br>Total: $25,071.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10280 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $234.92<br><br>Total: $234.92 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1913 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10282 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,349.20<br><br>Total: $3,349.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10285 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,350.00<br>General Unsecured: $7,233.01<br><br>Total: $14,583.01 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10289 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,519.99<br><br>Total: $5,519.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10290 | 09/30/2022 | Administrative: $0.00<br>Secured: $3,177.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,177.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1917 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10294 | 09/30/2022 | Administrative: $0.00<br>Secured: $128,871.55<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $128,871.55 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

221 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10298 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,214.93<br><br>Total: $1,214.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1919 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10299 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,290.88<br><br>Total: $11,290.88 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1920 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10300 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,776.31<br><br>Total: $6,776.31 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10302 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,514.48<br><br>Total: $5,514.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1922 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): .000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18785 | 10307 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,100.00<br><br>Total: $1,100.00 | BITCOIN (BTC): 0.027965<br>ETHEREUM (ETH): 0.02308 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,160.00<br><br>Total: $5,160.00 | BITCOIN (BTC): $28.00<br>USDCOIN (USDC): $5132.00 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | Administrative: $348.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,250.00<br>Total: $13,598.99 | APECOIN (APE): 88.477<br>BITCOIN (BTC): .219429<br>LOCKEDLUNA (LLUNA): 3.590<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

222 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,258.00<br><br>Total: $10,258.00 | AVALANCHE (AVAX): 0.03<br>BITCOIN (BTC): 0.241236<br>POLKADOT (DOT): 92.149<br>HEDERAHASHGRAPH (HBAR): 35.9<br>LOCKEDLUNA (LLUNA): 133.864<br>TERRALUNA (LUNA): 57.370<br>LUNACLASSIC (LUNC): 10057069.2<br>SOLANA (SOL): 41.3137<br>VOYAGERTOKEN (VGX): 931.24 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: Unliquidated<br><br>Total: $15,150.00 | BITCOIN (BTC): .552073 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | Administrative: $0.00<br>Secured: $1,250.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,250.00 | AMP (AMP): 9806.25<br>BITCOIN (BTC): .001728<br>IOTA (IOT): 384.33 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,910.00<br><br>Total: $10,910.00 | AVALANCHE (AVAX): 2600<br>BITCOIN (BTC): 25<br>DOGECOIN (DOGE): 3800<br>ETHEREUMCLASSIC (ETC): 2000<br>DECENTRALAND (MANA): 700<br>VOYAGERTOKEN (VGX): 610<br>ZCASH (ZEC): 1200 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1930 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,451.18<br><br>Total: $2,451.18 | TRON (TRX): 11824<br>VECHAIN (VET): 8517 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1931 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $49,238.00<br><br>Total: $49,238.00 | COSMOS (ATOM): 136.490<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.460<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259.0<br>POLYMATH (POLY): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1932 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18827 | 10349 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $263.15<br><br>Total: $263.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

223 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.160<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1934 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18850 | 10372 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | BITCOINCASH (BCH): $600.00 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1935 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 26.956 - $26.95<br>LUNACLASSIC (LUNC): 8060051.7 $722.34<br>SHIBAINU (SHIB): 26302160.8 - $347.71 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1936 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,207.00<br><br>Total: $4,207.00 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143.0<br>VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | CARDANO (ADA): 500.00<br>AVALANCHE (AVAX): 500.00<br>DOGECOIN (DOGE): 500.00<br>HEDERAHASHGRAPH (HBAR): 500.00<br>TERRALUNA (LUNA): 1000.00<br>SHIBAINU (SHIB): 1000.00<br>VOYAGERTOKEN (VGX): 100.00<br>RIPPLE (XRP): 900.00 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1938 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18873 | 10395 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,953.13<br><br>Total: $21,953.13 | CARDANO (ADA): 6557.6<br>BITCOIN (BTC): 0.521145<br>NERVOSNETWORK (CKB): 194078.9<br>ETHEREUM (ETH): 6.56354 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000212<br>CARDANO (ADA): 20 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

224 of 247

## Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1940 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18928 | 10450 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,942.44<br><br>Total: $9,942.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18933 | 10455 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000576<br>POLKADOT (DOT): 9.89<br>FANTOM (FTM): 31.188<br>SHIBAINU (SHIB): 9587727.7<br>YEARN.FINANCE (YFI): 0.005626 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1942 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18935 | 10457 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $92,522.00<br>General Unsecured: Unliquidated<br><br>Total: $92,522.00 | BITCOIN (BTC): 0.000552<br>FANTOM (FTM): 3900<br>LOCKEDLUNA (LLUNA): 523.261<br>TERRALUNA (LUNA): 224.255<br>LUNACLASSIC (LUNC): 1546.4<br>SOLANA (SOL): 0.039<br>USDCOIN (USDC): 214.07<br>VOYAGERTOKEN (VGX): 400.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1943 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18954 | 10476 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $79,000.00<br><br>Total: $79,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | Administrative: $0.00<br>Secured: $10,000,000.00<br>Priority: $10,000,000.00<br>General Unsecured: $10,000,000.00<br><br>Total: $30,000,000.00 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,172.71<br><br>Total: $1,172.71 | BITCOIN (BTC): 0.011688<br>ETHEREUM (ETH): 0.16507 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: Unliquidated<br><br>Total: $1,800.00 | SHIBAINU (SHIB): 141675401.30 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

225 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18973 | 10495 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $710.00<br><br>Total: $710.00 | CARDANO (ADA): 85.5<br>AVALANCHE (AVAX): 25.23<br>ENJIN (ENJ): 15.64<br>CHAINLINK (LINK): 1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1949 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18974 | 10496 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,792.81<br>General Unsecured: Unliquidated<br><br>Total: $2,792.81 | BITCOIN (BTC): 0.090568<br>POLKADOT (DOT): 64.436<br>SHIBAINU (SHIB): 30020700.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

226 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | LUNACLASSIC (LUNC): 878678.0<br>DECENTRALAND (MANA): 44.940<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.27<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.90<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.60<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): .4197 | | |
| 1951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18980 | 10502 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): .05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1952 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18984 | 10506 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,306.01<br><br>Total: $8,306.01 | AVALANCHE (AVAX): 301.27 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1953 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1954 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18995 | 10517 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,138.40<br><br>Total: $2,138.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

227 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1955 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,907.31<br><br>Total: $36,907.31 | CARDANO (ADA): 17657.20<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 1505.4<br>POLKADOT (DOT): 194.986<br>ETHEREUM (ETH): 0.00786<br>KYBERNETWORK (KNC): 0.58<br>CHAINLINK (LINK): 415.73<br>DECENTRALAND (MANA): 3181.94<br>POLYGON (MATIC): 2974.826<br>SANDBOX (SAND): 2929.1891<br>SOLANA (SOL): 42.7919<br>USDCOIN (USDC): $10424.10<br>VOYAGERTOKEN (VGX): 20.81<br>STELLARLUMENS (XLM): 13350.76 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1956 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | CARDANO (ADA): 924.0<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1957 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | Administrative: $1,067.60<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,067.60 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1958 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19014 | 10536 | 09/26/2022 | Administrative: $376.42<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $376.42<br><br>Total: $752.84 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1959 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,809.05<br>Total: $3,809.05 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): .03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403105.5<br>SHIBAINU (SHIB): 84058168.20 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1960 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19019 | 10541 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br>Total: $18,500.00 | BITCOIN (BTC): 0.292762<br>ETHEREUM (ETH): 3.83596<br>LOCKEDLUNA (LLUNA): 73.302<br>LITECOIN (LTC): 190.30985<br>TERRALUNA (LUNA): 31.416<br>LUNACLASSIC (LUNC): 101.6<br>USDCOIN (USDC): 33.93 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

228 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1961 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br>Total: $18,500.00 | CARDANO (ADA): 28.40<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.90<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.90<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19021 | 10543 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,349.00<br>Total: $5,349.00 | BITCOIN (BTC): .250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2585 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1963 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $192,257.18<br>Total: $192,257.18 | CARDANO (ADA): 256.80<br>DASH (DASH): 136.4910<br>POLKADOT (DOT): 100.8350<br>EOS (EOS): 2404.810<br>ETHEREUM (ETH): 0.10<br>KEEPNETWORK (KEEP): 62118.590<br>POLYGON (MATIC): 1508.9270<br>SHIBAINU (SHIB): 25030285.40<br>SKALE (SKL): 76656.40<br>STELLARLUMENS (XLM): 200442.90<br>ZCASH (ZEC): 433.3880 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1964 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,465.00<br>Total: $16,465.00 | BITCOIN (BTC): .501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4071.00 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1965 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,701.96<br>Total: $1,701.96 | BITTORRENT (BTT): 196647800.0<br>VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1966 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,050.00<br>General Unsecured: Unliquidated<br>Total: $3,050.00 | BITCOIN (BTC): 0.000438<br>HEDERAHASHGRAPH (HBAR): 6206.2<br>POLYGON (MATIC): 1568.152 + 7.811 EARNED | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1967 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | Administrative: $0.00<br>Secured: $99,295.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $99,295.00 | CARDANO (ADA): 51059.0<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.200<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

229 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1968 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,150.00<br><br>Total: $3,150.00 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600.00<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1969 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,121.00<br><br>Total: $1,121.00 | BITCOIN (BTC): .015753<br>USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1970 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,100.00<br><br>Total: $4,100.00 | AAVE (AAVE): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210790464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526.0 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1971 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19064 | 10586 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,017.07<br><br>Total: $2,017.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1972 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19069 | 10591 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,992.65<br><br>Total: $2,992.65 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1973 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19091 | 10613 | 09/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1121912.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1974 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19137 | 10659 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,023.10<br><br>Total: $16,023.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1975 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,900.00<br><br>Total: $1,900.00 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

230 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1976 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19151 | 10673 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,800.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1977 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19152 | 10674 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1978 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19157 | 10679 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $350.00<br><br>Total: $350.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1979 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19179 | 10701 | 09/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 24.1<br>COSMOS (ATOM): 26.981<br>AVALANCHE (AVAX): 20.71<br>BITTORRENT (BTT): 17510900<br>POLKADOT (DOT): 168.208<br>ENJIN (ENJ): 66.09<br>ETHEREUM (ETH): 11.23942<br>HEDERAHASHGRAPH (HBAR): 2592.5<br>CHAINLINK (LINK): 290.27<br>DECENTRALAND (MANA): 363<br>POLYGON (MATIC): 500.208<br>ORCHID (OXT): 218.5<br>USDCOIN (USDC): 495.64<br>VECHAIN (VET): 2479.6<br>RIPPLE (XRP): 7219.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1980 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19182 | 10704 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 160540900<br>NERVOSNETWORK (CKB): 17563.5<br>SHIBAINU (SHIB): 32070421.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1981 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19183 | 10705 | 09/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | CARDANO (ADA): 207.7<br>BITCOIN (BTC): 0.039256 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1982 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19189 | 10711 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,500.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | CHILIZ (CHZ): 5545.7099<br>MONERO (XMR): 4.131 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

231 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1983 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19191 | 10713 | 09/27/2022 | Administrative: $2,500.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,500.00 | CARDANO (ADA): 739.5 POLKADOT (DOT): 109.758 ETHEREUM (ETH): 0.01264 CHAINLINK (LINK): 55.74 LOCKEDLUNA (LLUNA): 42.028 TERRALUNA (LUNA): 18.012 LUNACLASSIC (LUNC): 3853386.9 REN (REN): 1187.62 SOLANA (SOL): 0.0328 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1984 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 29.52 BITCOIN (BTC): 0.35764 ETHEREUM (ETH): 0.00343 DOGECOIN (DOGE): 2.1 SHIBAINU (SHIB): 22008.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

232 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1985 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19209 | 10731 | 09/27/2022 | Administrative: $75,017.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $75,017.00 | CARDANO (ADA): 1848.8<br>BITCOIN (BTC): 0.000445<br>BITTORRENT (BTT): 4145829500<br>NERVOSNETWORK (CKB): 401238.8<br>DOGECOIN (DOGE): 192080.6<br>ENJIN (ENJ): 530.95<br>ETHEREUMCLASSIC (ETC): 186.45<br>HEDERAHASHGRAPH (HBAR): 363.4<br>CHAINLINK (LINK): 64.6<br>LOCKEDLUNA (LLUNA): 132.986<br>TERRALUNA (LUNA): 56.994<br>LUNACLASSIC (LUNC): 7233223.8<br>SHIBAINU (SHIB): 265204744.6<br>STORMX (STMX): 264479.2<br>TRON (TRX): 69651.2<br>VECHAIN (VET): 16432.1<br>VERGE (XVG): 149672 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1986 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19210 | 10732 | 09/27/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | BITCOIN (BTC): 0.000515<br>FANTOM (FTM): 27.195<br>VOYAGERTOKEN (VGX): 19.41 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1987 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | Administrative: $10,000.00<br>Secured: $417,000.00<br>Priority: $18,500.00<br>General Unsecured: $417,000.00<br><br>Total: $862,500.00 | TERRALUNA (LUNA): 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1988 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19226 | 10748 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 577.5<br>SHIBAINU (SHIB): 2573963.1<br>USDCOIN (USDC): 1.34<br>RIPPLE (XRP): 71 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1989 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19231 | 10753 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,978.73<br><br>Total: $1,978.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1990 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19243 | 10765 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1991 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 26000<br>ETHEREUM (ETH): 5325 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

233 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1992 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19258 | 10780 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1993 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,874.00<br><br>Total: $1,874.00 | SHIBAINU (SHIB): 58000000<br>VECHAIN (VET): 57000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1994 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19269 | 10791 | 09/27/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001177<br>BITTORRENT (BTT): 1013265900<br>ETHEREUM (ETH): 0.00004<br>SHIBAINU (SHIB): 122177004.3<br>TETHER (USDT): 9.98 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1995 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19273 | 10795 | 09/27/2022 | Administrative: $25,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,500.00 | CARDANO (ADA): 710.3<br>BITCOIN (BTC): 0.305579<br>ETHEREUM (ETH): 3.43281<br>SOLANA (SOL): 31.3095 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1996 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 1000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1997 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19291 | 10813 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1998 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19300 | 10822 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,593.00<br><br>Total: $32,593.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

234 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1999 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19302 | 10824 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $71,000.00<br>General Unsecured: Unliquidated<br><br>Total: $71,000.00 | CARDANO (ADA): 3054.9<br>ANKRPROTOCOL (ANKR): 104.96836<br>APECOIN (APE): 52.28<br>COSMOS (ATOM): 41.867<br>AVALANCHE (AVAX): 20.11<br>BITCOINCASH (BCH): 2.30725<br>BITCOIN (BTC): 0.494288<br>BITTORRENT (BTT): 369731500<br>NERVOSNETWORK (CKB): 47280<br>DOGECOIN (DOGE): 60151.3<br>POLKADOT (DOT): 342.239<br>DYDX (DYDX): 14.2575<br>ETHEREUMCLASSIC (ETC): 30.5<br>ETHEREUM (ETH): 18.73359<br>THEGRAPH(GRT): 3059.55<br>KEEPNETWORK (KEEP): 100<br>CHAINLINK (LINK): 22.59<br>LOCKEDLUNA (LLUNA): 81.54<br>LITECOIN (LTC): 4.35444<br>TERRALUNA (LUNA): 34.946<br>LUNACLASSIC (LUNC): 235319.7<br>POLYGON (MATIC): 30644.782<br>MAKER (MKR): 1.0012<br>NEO (NEO): 32.168<br>SANDBOX (SAND): 42.6599<br>SOLANA (SOL): 75.1107<br>SERUM (SRM): 182.572<br>STORMX (STMX): 7070.3<br>USDCOIN (USDC): 5115.83<br>VECHAIN (VET): 60911.1<br>VOYAGERTOKEN (VGX): 5408.60 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2000 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | Administrative: $12.80<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12.80 | BITCOIN (BTC): 12.83 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2001 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19314 | 10836 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,825.00<br><br>Total: $19,825.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2002 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19315 | 10837 | 09/28/2022 | Administrative: $5,499.98<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,499.98 | CARDANO (ADA): 795.6<br>SHIBAINU (SHIB): 61414845.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2003 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19316 | 10838 | 09/28/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | SHIBAINU (SHIB): 38328861.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

235 of 247

**Schedule 2.**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2004 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.074089<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2005 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19333 | 10855 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,069.61<br><br>Total: $70,069.61 | BITCOIN (BTC): 0.000675<br>ETHEREUM (ETH): 11.30822<br>USDCOIN (USDC): 25555.25<br>VOYAGERTOKEN (VGX): 637.27 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2006 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19336 | 10858 | 09/28/2022 | Administrative: $450.33<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $450.33 | BITCOIN (BTC): 0.004873<br>ETHEREUM (ETH): 0.08724<br>SHIBAINU (SHIB): 21497431.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2007 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | Administrative: $11,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $11,000.00 | VOYAGERTOKEN (VGX): 2.78<br>USDCOIN (USDC): 6500<br>TETHER (USDT): 4500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2008 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19342 | 10864 | 09/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 10.142<br>BITTORRENT (BTT): 329522500<br>CELO (CELO): 53.378<br>THEGRAPH(GRT): 1050.95<br>KAVA (KAVA): 207.757<br>LOCKEDLUNA (LLUNA): 4.27<br>TERRALUNA (LUNA): 1.83<br>LUNACLASSIC (LUNC): 399179.4<br>STORMX (STMX): 5658.2<br>TRON (TRX): 1018<br>VOYAGERTOKEN (VGX): 521.19<br>VERGE (XVG): 4053.5<br>0X (ZRX): 230 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2009 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $890.88<br><br>Total: $890.88 | BITCOIN (BTC): 2.07<br>ETHEREUM (ETH): 239.71 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2010 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19419 | 10941 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,429.50<br><br>Total: $2,429.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2011 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19450 | 10972 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $54,400.00<br>General Unsecured: Unliquidated<br><br>Total: $54,400.00 | CARDANO (ADA): 312<br>BITCOIN (BTC): 0.04002<br>DOGECOIN (DOGE): 14950.9<br>POLKADOT (DOT): 20.479<br>USDCOIN (USDC): 49486.96<br>VOYAGERTOKEN (VGX): 157.31 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

236 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2012 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19464 | 10986 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,781.46<br><br>Total: $25,781.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2013 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19482 | 11004 | 10/01/2022 | Administrative: $8,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8,000.00 | BITCOIN (BTC): 0.004149<br>BITTORRENT (BTT): 2399456000<br>NERVOSNETWORK (CKB): 39363.3<br>SHIBAINU (SHIB): 86548256.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2014 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2015 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | SHIBAINU (SHIB): 3000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2016 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19516 | 11038 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $21,075.00<br>General Unsecured: Unliquidated<br><br>Total: $21,075.00 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2017 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19520 | 11042 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,422.00<br><br>Total: $3,422.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2018 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | Administrative: $79,747.50<br>Secured: $0.00<br>Priority: $174,645.00<br>General Unsecured: Unliquidated<br><br>Total: $254,392.50 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2019 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19541 | 11063 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,564.38<br>General Unsecured: Unliquidated<br><br>Total: $4,564.38 | BITCOIN (BTC): 0.000118<br>ICON (ICX): 20412.8<br>VECHAIN (VET): 443640.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2020 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19558 | 11080 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,002.50<br><br>Total: $30,002.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

237 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2021 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19573 | 11095 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,772.00<br>General Unsecured: Unliquidated<br><br>Total: $20,772.00 | USDCOIN (USDC): 155088.69 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2022 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19576 | 11098 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2023 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19583 | 11105 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2024 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | Administrative: $4,489.88<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,489.88 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2025 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19587 | 11109 | 10/02/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2026 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19591 | 11113 | 10/02/2022 | Administrative: $600,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $600,000.00 | CARDANO (ADA): 26.7<br>ORCHID (OXT): 5.2<br>SHIBAINU (SHIB): 85612531.3<br>VOYAGERTOKEN (VGX): 0.17 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

238 of 247

Schedule 2

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2027 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19599 | 11121 | 10/02/2022 | Administrative: $1,750.00<br>Secured: $0.00<br>Priority: $31,925.00<br>General Unsecured: Unliquidated<br><br>Total: $33,675.00 | CARDANO (ADA): 2501.6<br>ALGORAND (ALGO): 960.17<br>BITCOINCASH (BCH): 10.2087<br>BITCOIN (BTC): 0.399859<br>DOGECOIN (DOGE): 1565.2<br>POLKADOT (DOT): 7.25<br>ETHEREUMCLASSIC (ETC): 35.78<br>ETHEREUM (ETH): 11.28154<br>HEDERAHASHGRAPH (HBAR): 5298.3<br>IOTA (IOT): 289.24<br>CHAINLINK (LINK): 13.78<br>TERRALUNA (LUNA): 3.665<br>LUNACLASSIC (LUNC): 239792.3<br>SHIBAINU (SHIB): 1222222.3<br>SUSHISWAP (SUSHI): 39.0456<br>UNISWAP (UNI): 12.648<br>USDCOIN (USDC): 19067.04<br>STELLARLUMENS (XLM): 10727<br>RIPPLE (XRP): 0.9<br>ZCASH (ZEC): 26.251 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2028 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | Administrative: $1,700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,700.00 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2029 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19611 | 11133 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,900.00<br><br>Total: $9,900.00 | DIGIBYTE (DGB): 20000<br>POLKADOT (DOT): 277.689<br>FANTOM (FTM): 1800<br>HEDERAHASHGRAPH (HBAR): 18000<br>USDCOIN (USDC): 49.34<br>VOYAGERTOKEN (VGX): 3.37 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2030 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | Administrative: $250,000.00<br>Secured: $45,000.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $545,000.00 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2031 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2032 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19634 | 11156 | 10/03/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

239 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2033 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19640 | 11162 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $733.57<br><br>Total: $733.57 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2034 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19652 | 11174 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 95.3<br>BITCOIN (BTC): 0.000511 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2035 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19654 | 11176 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 5.7205<br>CARDANO (ADA): 688.3<br>BITCOIN (BTC): 0.007198<br>POLKADOT (DOT): 88.911<br>ETHEREUM (ETH): 1.79444<br>THEGRAPH (GRT): 339.43<br>CHAINLINK (LINK): 275.18<br>SOLANA (SOL): 15.4747<br>USDCOIN (USDC): 131.52 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2036 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.57<br><br>Total: $0.57 | BITCOIN (BTC): 0.000481<br>ETHEREUM (ETH): 0.12596<br>SOLANA (SOL): 2.116<br>SANDBOX (SAND): 100.6689<br>POLYGON (MATIC): 686.933<br>DECENTRALAND (MANA): 91.27<br>ONTOLOGY (ONT): 219.78<br>TRON (TRX): 29338.04<br>DOGECOIN (DOGE): 1297.1<br>STORMX (STMX): 72.9<br>SHIBAINU (SHIB): 4631773.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2037 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11189 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,582.52<br><br>Total: $20,582.52 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2038 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11191 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,778.79<br><br>Total: $2,778.79 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2039 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11197 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,525.00<br><br>Total: $2,525.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2040 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11231 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $101.00<br><br>Total: $101.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| **2041** | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19667 | 11245 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

241 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2042 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19670 | 11248 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

242 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2043 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19672 | 11250 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br><br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2044 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95.02<br><br>Total: $95.02 | SOLANA (SOL): 49.41<br>DECENTRALAND (MANA): 1172.9<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>SANDBOX (SAND): 587.12<br>VECHAIN (VET): 1856.5<br>TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2045 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19697 | 11275 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $540.38<br><br>Total: $540.38 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2046 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19707 | 11285 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $74.75<br><br>Total: $74.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2047 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19718 | 11296 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.847749<br>ETHEREUM (ETH): 4.63625 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

243 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2048 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19724 | 11302 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2049 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19728 | 11306 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,801.80<br><br>Total: $1,801.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2050 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19729 | 11307 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2051 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: Unliquidated<br><br>Total: $15,000.00 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2052 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $91,950.99<br><br>Total: $91,950.99 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2053 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19760 | 11338 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

244 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2054 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19761 | 11339 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,600.00<br><br>Total: $2,600.00 | AUDIUS (AUDIO): 338.273<br>LUNACLASSIC (LUNC): 287.7<br>OCEANPROTOCOL (OCEAN): 702.48<br>SHIBAINU (SHIB): 14748416.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2055 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19762 | 11340 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,083.50<br><br>Total: $1,083.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2056 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8135.30<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.40<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.40<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.80<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.20 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2057 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19776 | 11354 | 10/03/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $1.00<br>General Unsecured: Unliquidated<br><br>Total: $10,001.00 | CARDANO (ADA): 7529.6<br>BITCOIN (BTC): 0.000401 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2058 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19777 | 11355 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $317.98<br><br>Total: $317.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2061 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19822 | 11400 | 10/05/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.4<br>DOGECOIN (DOGE): 17.9<br>POLKADOT (DOT): 0.185<br>ETHEREUM (ETH): 4.53292<br>CHAINLINK (LINK): 0.29<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>MAKER (MKR): 0.0031<br>SOLANA (SOL): 0.1613<br>VECHAIN (VET): 117.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

245 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2062 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11440 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,110.11<br><br>Total: $6,110.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2063 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11467 | 10/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $5,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2064 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11468 | 10/21/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2065 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | Administrative: $250,254.56<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,254.56<br><br>Total: $500,509.12 | BITTORRENT (BTT): 100978.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2066 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19946 | 11544 | 11/02/2022 | Administrative: $0.00<br>Secured: $117,000.00<br>Priority: $0.00<br>General Unsecured: $114,000.00<br><br>Total: $231,000.00 | CARDANO (ADA): 21.2<br>BICONOMY (BICO): 208.831<br>BITCOIN (BTC): 0.006741<br>POLKADOT (DOT): 216.073<br>ETHEREUM (ETH): 1.27985<br>POLYGON (MATIC): 4288.272<br>SHIBAINU (SHIB): 34500.7<br>VOYAGERTOKEN (VGX): 5359.45 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2067 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11571 | 11/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,421.90<br><br>Total: $6,421.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2068 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20164 | 11767 | 11/18/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8.4<br>BITCOIN (BTC): 0.000532<br>DOGECOIN (DOGE): 276.7<br>ETHEREUMCLASSIC (ETC): 0.31 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2069 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20181 | 11784 | 11/18/2022 | Administrative: $500,000.00<br>Secured: $500,000.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $1,100,000.00 | LOCKEDLUNA (LLUNA): 10.613<br>TERRALUNA (LUNA): 2.442<br>LUNACLASSIC (LUNC): 947177.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2070 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20211 | 11814 | 11/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $19,000.00<br>General Unsecured: Unliquidated<br><br>Total: $19,000.00 | AAVE (AAVE): 2.8055<br>CARDANO (ADA): 510<br>AVALANCHE (AVAX): 215.23<br>BITCOIN (BTC): 0.211411<br>USDCOIN (USDC): 11155.02 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

246 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2071 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11845 | 12/05/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2072 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11847 | 12/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,297.82<br><br>Total: $44,297.82 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2073 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | Administrative: $50.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $50.00 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2074 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,952.02<br><br>Total: $50,952.02 | CARDANO (ADA): 2364.4<br>AMP (AMP): 4787.98<br>BITTORRENT (BTT): 118543718.6<br>DOGECOIN (DOGE): 1989.9<br>GALA (GALA): 2600.8048<br>HEDERAHASHGRAPH (HBAR): 1638.5<br>POLYGON (MATIC): 672.442<br>SANDBOX (SAND): 287.3736<br>SHIBAINU (SHIB): 237260219.4<br>SKALE (SKL): 233.61<br>SPELLTOKEN (SPELL): 5474.2<br>STORMX (STMX): 25135.3<br>TRON (TRX): 5716.4<br>VECHAIN (VET): 25402.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TOTALS** | | | | | | **$242,690,227.38** | **Various** | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

247 of 247

**Exhibit B**

**Amended Schedules to the Merit Objection Order**

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | BITCOIN (BTC): 20000 | CARDANO (ADA): 1589<br>AVALANCHE (AVAX): 2.01<br>BANDPROTOCOL (BAND): 8<br>BITCOIN (BTC): 0.202619<br>DOGECOIN (DOGE): 88.3<br>POLKADOT (DOT): 71.582<br>ENJIN (ENJ): 266.2<br>ETHEREUM (ETH): 2.84062<br>FANTOM (FTM): 450.567<br>IOTA (IOT): 39.87<br>CHAINLINK (LINK): 5.13<br>LOCKEDLUNA (LLUNA): 14.755<br>TERRALUNA (LUNA): 6.324<br>LUNACLASSIC (LUNC): 255303.8<br>DECENTRALAND (MANA): 79.8<br>SOLANA (SOL): 3.9699<br>USDCOIN (USDC): 1040.93<br>VOYAGERTOKEN (VGX): 197.88 | Modify Amount - Books and Records | Reduce and Allow |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10019 | 1445 | 08/23/2022 | CARDANO (ADA): 250.5<br>BITTORRENT (BTT): 9559708789<br>NERVOSNETWORK (CKB): 99832.5<br>DOGECOIN (DOGE): 158.8<br>POLKADOT (DOT): 38.508<br>GALA (GALA): 1098.5984<br>KAVA (KAVA): 1081.552<br>LITECOIN (LTC): 4.03242<br>DECENTRALAND (MANA): 379.66<br>POLYGON (MATIC): 204.412<br>SHIBAINU (SHIB): 2408955418.8<br>STORMX (STMX): 27089.5<br>VOYAGERTOKEN (VGX): 1803.6<br>VERGE (XVG): 384817.2<br>ZCASH (ZEC): 5.033 | CARDANO (ADA): 237.4<br>BITTORRENT (BTT): 9061820311.3<br>NERVOSNETWORK (CKB): 94633<br>DOGECOIN (DOGE): 150.5<br>POLKADOT (DOT): 36.503<br>GALA (GALA): 1041.3812<br>KAVA (KAVA): 1025.223<br>LITECOIN (LTC): 3.8224<br>DECENTRALAND (MANA): 359.88<br>POLYGON (MATIC): 193.766<br>SHIBAINU (SHIB): 2283492272.1<br>STORMX (STMX): 25678.6<br>VOYAGERTOKEN (VGX): 1709.67<br>VERGE (XVG): 364775.2<br>ZCASH (ZEC): 4.771 | Modify Amount - Books and Records | Reduce and Allow |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10171 | 1582 | 08/24/2022 | APECOIN (APE): 7.057<br>BITTORRENT (BTT): 12101623.3<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145897347.1<br>SOLANA (SOL): 1.0011 | APECOIN (APE): 7.053<br>BITTORRENT (BTT): 12096146.2<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145831314.1<br>SOLANA (SOL): 1.0006 | Modify Amount - Books and Records | Reduce and Allow |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10193 | 1598 | 08/24/2022 | POLKADOT (DOT): 212.153<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 24953.2 | POLKADOT (DOT): 144.767<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 17027.3 | Modify Amount - Books and Records | Reduce and Allow |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10208 | 1617 | 08/24/2022 | BITCOIN (BTC): 0.000495<br>DOGECOIN (DOGE): 4356.6<br>ETHEREUM (ETH): 0.94795 | BITCOIN (BTC): 0.000135<br>DOGECOIN (DOGE): 1187.2<br>ETHEREUM (ETH): 0.25832 | Modify Amount - Books and Records | Reduce and Allow |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10243 | 1658 | 8/24/2022 | DOGECOIN (DOGE): 97417.7<br>BITCOIN (BTC): 0.004979<br>BITTORRENT (BTT): 90000800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10240 | 1659 | 08/24/2022 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9<br>BITCOIN (BTC): 53100 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9 | Modify Amount - Books and Records | Reduce and Allow |
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10327 | 1718 | 08/24/2022 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519<br>BITCOIN (BTC): 100 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519 | Modify Amount - Books and Records | Reduce and Allow |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10338 | 1739 | 08/24/2022 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 9.522<br>USDCOIN (USDC): 24252.35 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 3.245<br>USDCOIN (USDC): 8265.93 | Modify Amount - Books and Records | Reduce and Allow |
| 10 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10349 | 1766 | 08/24/2022 | BITCOIN (BTC): 0.0046<br>VOYAGERTOKEN (VGX): 800 | BITCOIN (BTC): 0.000077 | Modify Amount - Books and Records | Reduce and Allow |
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10370 | 1781 | 08/24/2022 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.48<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.47<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | Modify Amount - Books and Records | Reduce and Allow |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10319 | 1832 | 8/24/2022 | BITTORRENT (BTT): 61553400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 13 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10443 | 1853 | 08/25/2022 | SHIBAINU (SHIB): 4911126.9 | SHIBAINU (SHIB): 3946961.6 | Modify Amount - Books and Records | Reduce and Allow |
| 14 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10362 | 1865 | 08/24/2022 | SHIBAINU (SHIB): 134757076.5<br>VOYAGERTOKEN (VGX): 0.26 | SHIBAINU (SHIB): 128654390<br>VOYAGERTOKEN (VGX): 0.25 | Modify Amount - Books and Records | Reduce and Allow |
| 15 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10488 | 1878 | 08/25/2022 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.0878<br>BITTORRENT (BTT): 518428000<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4<br>VERGE (XVG): 630.5 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.000878<br>BITTORRENT (BTT): 51842800<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4<br>VERGE (XVG): 630.5 | Modify Amount - Books and Records | Reduce and Allow |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10535 | 1941 | 08/25/2022 | BITCOIN (BTC): 0.259908<br>USDCOIN (USDC): 3.49 | BITCOIN (BTC): 0.012029<br>USDCOIN (USDC): 0.16 | Modify Amount - Books and Records | Reduce and Allow |
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10527 | 1949 | 08/25/2022 | CARDANO (ADA): 9820.1 | CARDANO (ADA): 9381.5 | Modify Amount - Books and Records | Reduce and Allow |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | CARDANO (ADA): 50000<br>BITTORRENT (BTT): 1000<br>VERGE (XVG): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10566 | 1980 | 08/25/2022 | CARDANO (ADA): 1224.9<br>ALGORAND (ALGO): 25.39<br>BITCOINCASH (BCH): 0.55891<br>BITCOIN (BTC): 1.549407<br>BITTORRENT (BTT): 591490700<br>CELO (CELO): 0.384<br>DOGECOIN (DOGE): 18.4<br>POLKADOT (DOT): 29.494<br>ETHEREUMCLASSIC (ETC): 23.75<br>ETHEREUM (ETH): 9.34299<br>FANTOM (FTM): 487.65<br>HEDERAHASHGRAPH (HBAR): 2850.5<br>ICON (ICX): 505.2<br>IOTA (IOT): 534.04<br>DECENTRALAND (MANA): 142.61<br>OCEANPROTOCOL (OCEAN): 676.97<br>SHIBAINU (SHIB): 15949428<br>STORMX (STMX): 6187.7<br>TRON (TRX): 7326<br>VECHAIN (VET): 5030.2<br>VOYAGERTOKEN (VGX): 349.41<br>VERGE (XVG): 15719.8<br>0X (ZRX): 505.3 | CARDANO (ADA): 1102.9<br>ALGORAND (ALGO): 22.86<br>BITCOINCASH (BCH): 0.50322<br>BITCOIN (BTC): 1.395008<br>BITTORRENT (BTT): 532548110<br>CELO (CELO): 0.345<br>DOGECOIN (DOGE): 16.5<br>POLKADOT (DOT): 26.555<br>ETHEREUMCLASSIC (ETC): 21.38<br>ETHEREUM (ETH): 8.41195<br>FANTOM (FTM): 439.055<br>HEDERAHASHGRAPH (HBAR): 2566.4<br>ICON (ICX): 454.8<br>IOTA (IOT): 480.82<br>DECENTRALAND (MANA): 128.4<br>OCEANPROTOCOL (OCEAN): 609.51<br>SHIBAINU (SHIB): 14360052.9<br>STORMX (STMX): 5571.1<br>TRON (TRX): 6595.9<br>VECHAIN (VET): 4528.9<br>VOYAGERTOKEN (VGX): 314.59<br>VERGE (XVG): 14153.3<br>0X (ZRX): 454.9 | Modify Amount - Books and Records | Reduce and Allow |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10630 | 1998 | 08/25/2022 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>VOYAGERTOKEN (VGX): 12.54<br>USDCOIN (USDC): 76201.35 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>USDCOIN (USDC): 222.24<br>VOYAGERTOKEN (VGX): 12.54 | Modify Amount - Books and Records | Reduce and Allow |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.75452<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Reduce and Allow |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10623 | 2031 | 08/25/2022 | BITTORRENT (BTT): 664139200<br>DOGECOIN (DOGE): 328529.2<br>SHIBAINU (SHIB): 110888021.9 | BITTORRENT (BTT): 105182928<br>DOGECOIN (DOGE): 52030.7<br>SHIBAINU (SHIB): 17561870.8 | Modify Amount - Books and Records | Reduce and Allow |
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | TERRALUNA (LUNA): 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | LUNA 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Reduce and Allow |
| 24 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10699 | 2100 | 08/25/2022 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 29460.982<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 2.183<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 25 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10690 | 2109 | 08/25/2022 | CARDANO (ADA): 1316.9<br>BITCOIN (BTC): 0.510718<br>BITTORRENT (BTT): 188266800<br>CHILIZ (CHZ): 612.4594<br>DOGECOIN (DOGE): 2250<br>POLKADOT (DOT): 80.847<br>ELROND (EGLD): 12.1862<br>EOS (EOS): 119.96<br>ETHEREUM (ETH): 0.9143<br>HEDERAHASHGRAPH (HBAR): 1620<br>JASMYCOIN (JASMY): 26286.2<br>CHAINLINK (LINK): 25.59<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 15.707<br>LUNACLASSIC (LUNC): 1758147.1<br>SERUM (SRM): 193.894<br>STORMX (STMX): 113009.1<br>USDCOIN (USDC): 9080.09<br>VOYAGERTOKEN (VGX): 7363.33 | CARDANO (ADA): 1189.8<br>BITCOIN (BTC): 0.461411<br>BITTORRENT (BTT): 170090559<br>CHILIZ (CHZ): 553.3294<br>DOGECOIN (DOGE): 2032.8<br>POLKADOT (DOT): 73.041<br>ELROND (EGLD): 11.0097<br>EOS (EOS): 108.38<br>ETHEREUM (ETH): 0.82603<br>HEDERAHASHGRAPH (HBAR): 1463.6<br>JASMYCOIN (JASMY): 23748.4<br>CHAINLINK (LINK): 23.12<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 14.191<br>LUNACLASSIC (LUNC): 1588406.6<br>SERUM (SRM): 175.175<br>STORMX (STMX): 102098.6<br>USDCOIN (USDC): 8203.45<br>VOYAGERTOKEN (VGX): 6652.44 | Modify Amount - Books and Records | Reduce and Allow |
| 26 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10727 | 2144 | 08/25/2022 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.57256<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.534706637<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | Modify Amount - Books and Records | Reduce and Allow |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10772 | 2169 | 08/25/2022 | VOYAGERTOKEN (VGX): 523.83<br>BITCOIN (BTC): 0.003261 | VOYAGERTOKEN (VGX): 385.76 | Modify Amount - Books and Records | Reduce and Allow |
| 28 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10766 | 2175 | 8/25/2022 | BITCOIN (BTC): 0.001782<br>MONERO (XMR): 1.114 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10783 | 2195 | 8/25/2022 | ETHEREUM (ETH): 0.0417<br>JASMYCOIN (JASMY): 4488.8<br>SHIBAINU (SHIB): 10000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 30 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | BITCOIN (BTC): 0.000513<br>ETHEREUM (ETH): 0.54379 | Modify Amount - Books and Records | Reduce and Allow |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10805 | 2211 | 08/25/2022 | CARDANO (ADA): 72.9<br>AVALANCHE (AVAX): 3.02<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.321<br>ENJIN (ENJ): 34.51<br>ETHEREUM (ETH): 2.06625<br>HEDERAHASHGRAPH (HBAR): 49.4<br>POLYGON (MATIC): 61.859<br>SHIBAINU (SHIB): 108298080.1<br>SOLANA (SOL): 2.7325 | CARDANO (ADA): 72.5<br>AVALANCHE (AVAX): 3<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.303<br>ENJIN (ENJ): 34.32<br>ETHEREUM (ETH): 2.05516<br>HEDERAHASHGRAPH (HBAR): 49.1<br>POLYGON (MATIC): 61.527<br>SHIBAINU (SHIB): 107716410.4<br>SOLANA (SOL): 2.7178 | Modify Amount - Books and Records | Reduce and Allow |
| 32 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10817 | 2235 | 08/25/2022 | DOGECOIN (DOGE): 2.8<br>ETHEREUM (ETH): 0.01889<br>SHIBAINU (SHIB): 254396524.4 | DOGECOIN (DOGE): 1.7<br>ETHEREUM (ETH): 0.01174<br>SHIBAINU (SHIB): 158101788.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10814 | 2238 | 08/25/2022 | BITCOIN (BTC): 0.094804<br>POLKADOT (DOT): 350.493<br>ETHEREUM (ETH): 9.46742<br>DECENTRALAND (MANA): 71.03<br>UNISWAP (UNI): 111.899<br>USDCOIN (USDC): 177205.34<br>VECHAIN (VET): 1170.6<br>VOYAGERTOKEN (VGX): 43.74 | BITCOIN (BTC): 0.08645<br>POLKADOT (DOT): 319.607<br>ETHEREUM (ETH): 8.63314<br>DECENTRALAND (MANA): 64.77<br>UNISWAP (UNI): 102.038<br>USDCOIN (USDC): 161589.74<br>VECHAIN (VET): 1067.4<br>VOYAGERTOKEN (VGX): 39.88 | Modify Amount - Books and Records | Reduce and Allow |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10836 | 2252 | 08/25/2022 | ETHEREUM (ETH): 3.57996<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 368.671<br>LUNACLASSIC (LUNC): 8478289.2<br>SOLANA (SOL): 167.9878 | ETHEREUM (ETH): 0.60821<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 62.634<br>LUNACLASSIC (LUNC): 1440401.4<br>SOLANA (SOL): 28.54 | Modify Amount - Books and Records | Reduce and Allow |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10834 | 2254 | 08/25/2022 | VOYAGERTOKEN (VGX): 20385.58 | VOYAGERTOKEN (VGX): 11982.25 | Modify Amount - Books and Records | Reduce and Allow |
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10861 | 2263 | 08/25/2022 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.67214<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.68122<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | Modify Amount - Books and Records | Reduce and Allow |
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10906 | 2328 | 08/25/2022 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 158.70863<br>USDCOIN (USDC): 347.53 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 149.02563<br>USDCOIN (USDC): 347.53 | Modify Amount - Books and Records | Reduce and Allow |
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10935 | 2333 | 08/25/2022 | DOGECOIN (DOGE): 1000000.8 | DOGECOIN (DOGE): 2.5 | Modify Amount - Books and Records | Reduce and Allow |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10931 | 2335 | 8/25/2022 | CARDANO (ADA): 123 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10949 | 2355 | 08/25/2022 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.0524 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.000524 | Modify Amount - Books and Records | Reduce and Allow |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10943 | 2361 | 8/25/2022 | TERRALUNA (LUNA): 1.413<br>LUNACLASSIC (LUNC): 92443.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 42 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10983 | 2384 | 08/25/2022 | BITCOIN (BTC): 4000 | BITCOIN (BTC): 0.107702 | Modify Amount - Books and Records | Reduce and Allow |
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10995 | 2409 | 08/25/2022 | CARDANO (ADA): 1<br>BASICATTENTIONTOKEN (BAT): 4.1<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 66.4<br>POLKADOT (DOT): 0.338<br>ELROND (EGLD): 0.1405<br>ENJIN (ENJ): 1.52<br>UMA (UMA): 0.053 | BASICATTENTIONTOKEN (BAT): 0.3<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 5.6<br>POLKADOT (DOT): 0.028<br>ELROND (EGLD): 0.0119<br>ENJIN (ENJ): 0.13<br>UMA (UMA): 0.004 | Modify Amount - Books and Records | Reduce and Allow |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11070 | 2468 | 08/25/2022 | CARDANO (ADA): 73<br>BITTORRENT (BTT): 31929809<br>NERVOSNETWORK (CKB): 1324.1<br>DOGECOIN (DOGE): 624.3<br>HEDERAHASHGRAPH (HBAR): 349.1<br>SHIBAINU (SHIB): 1284981.9<br>TRON (TRX): 614.8<br>STELLARLUMENS (XLM): 201.2 | CARDANO (ADA): 30.3<br>BITTORRENT (BTT): 13266582.7<br>NERVOSNETWORK (CKB): 550.1<br>DOGECOIN (DOGE): 259.3<br>HEDERAHASHGRAPH (HBAR): 145<br>SHIBAINU (SHIB): 533899.8<br>TRON (TRX): 255.4<br>STELLARLUMENS (XLM): 83.6 | Modify Amount - Books and Records | Reduce and Allow |
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11061 | 2489 | 08/25/2022 | BITCOIN (BTC): 0.00163 | BITCOIN (BTC): 0.000163 | Modify Amount - Books and Records | Reduce and Allow |
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11095 | 2491 | 08/25/2022 | IOTA (IOT): 4300.53 | IOTA (IOT): 43.53 | Modify Amount - Books and Records | Reduce and Allow |
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11104 | 2506 | 08/25/2022 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22534173.9 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22020603.7 | Modify Amount - Books and Records | Reduce and Allow |
| 48 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11142 | 2540 | 08/25/2022 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 136215.1 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 50691 | Modify Amount - Books and Records | Reduce and Allow |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11138 | 2544 | 8/25/2022 | SHIBAINU (SHIB): 1972593 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11128 | 2554 | 8/25/2022 | BITCOIN (BTC): 2117 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11134 | 2559 | 08/25/2022 | BITTORRENT (BTT): 30943338869<br>SHIBAINU (SHIB): 120948235 | BITTORRENT (BTT): 3094333886.9<br>SHIBAINU (SHIB): 12094823.5 | Modify Amount - Books and Records | Reduce and Allow |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11171 | 2595 | 8/26/2022 | APECOIN (APE): 2.432<br>BITCOIN (BTC): 0.000305<br>QUANT (QNT): 0.16047 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11191 | 2611 | 08/26/2022 | VOYAGERTOKEN (VGX): 2222.79 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Reduce and Allow |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11219 | 2619 | 08/26/2022 | KAVA (KAVA): 1.002<br>VOYAGERTOKEN (VGX): 10270.35 | KAVA (KAVA): 0.346<br>VOYAGERTOKEN (VGX): 3552.67 | Modify Amount - Books and Records | Reduce and Allow |
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 812877.9<br>VOYAGERTOKEN (VGX): 2005.73 | Modify Amount - Books and Records | Reduce and Allow |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | VOYAGERTOKEN (VGX): 4740 | VOYAGERTOKEN (VGX): 4.74 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | SHIBAINU (SHIB): 9930486.5 | BITCOIN (BTC): 0.001023<br>SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Reduce and Allow |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11283 | 2703 | 08/26/2022 | CARDANO (ADA): 30.2<br>DOGECOIN (DOGE): 17021.4<br>SHIBAINU (SHIB): 33125327.6 | CARDANO (ADA): 29.8<br>DOGECOIN (DOGE): 16839.4<br>SHIBAINU (SHIB): 32771115.2 | Modify Amount - Books and Records | Reduce and Allow |
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11305 | 2717 | 08/26/2022 | CARDANO (ADA): 8651.9<br>POLKADOT (DOT): 1335.971<br>VECHAIN (VET): 190000.7 | CARDANO (ADA): 3240.9<br>POLKADOT (DOT): 500.439<br>VECHAIN (VET): 71172.1 | Modify Amount - Books and Records | Reduce and Allow |
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11329 | 2729 | 08/26/2022 | BITCOIN (BTC): 0.047171<br>BITTORRENT (BTT): 2000000000<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 116.729<br>LUNACLASSIC (LUNC): 2198.8<br>SOLANA (SOL): 16.1667<br>USDCOIN (USDC): 4.32<br>VOYAGERTOKEN (VGX): 4012.44 | BITCOIN (BTC): 0.022945<br>BITTORRENT (BTT): 972866896.1<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 56.78<br>LUNACLASSIC (LUNC): 1069.5<br>SOLANA (SOL): 7.864<br>USDCOIN (USDC): 2.1<br>VOYAGERTOKEN (VGX): 1951.78 | Modify Amount - Books and Records | Reduce and Allow |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11337 | 2757 | 08/26/2022 | OMGNETWORK (OMG): 46.53 | OMGNETWORK (OMG): 23.74 | Modify Amount - Books and Records | Reduce and Allow |
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11370 | 2784 | 08/26/2022 | BITCOIN (BTC): 1.03 | BITCOIN (BTC): 0.001023 | Modify Amount - Books and Records | Reduce and Allow |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11446 | 2852 | 08/26/2022 | BITCOIN (BTC): 3.05<br>SHIBAINU (SHIB): 362000000.3<br>USDCOIN (USDC): 10512.03 | BITCOIN (BTC): 0.00003<br>SHIBAINU (SHIB): 0.3<br>USDCOIN (USDC): 0.03 | Modify Amount - Books and Records | Reduce and Allow |
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11364 | 2866 | 8/26/2022 | AMP (AMP): 2462.08<br>BITTORRENT (BTT): 60614800<br>NERVOSNETWORK (CKB): 6878.6<br>TERRALUNA (LUNA): 1.138<br>LUNACLASSIC (LUNC): 74414.3<br>SHIBAINU (SHIB): 1694915.2<br>SPELLTOKEN (SPELL): 41650.6<br>STORMX (STMX): 10548.9<br>VECHAIN (VET): 1117.2<br>VOYAGERTOKEN (VGX): 11.77 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11489 | 2891 | 08/26/2022 | BITCOIN (BTC): 0.01154<br>LUNACLASSIC (LUNC): 10.2<br>USDCOIN (USDC): 132.35<br>VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716<br>LUNACLASSIC (LUNC): 3.2<br>USDCOIN (USDC): 42.62<br>VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Reduce and Allow |
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | LUNACLASSIC (LUNC): 5452678.9 | LUNACLASSIC (LUNC): 1600273.5 | Modify Amount - Books and Records | Reduce and Allow |
| 67 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11494 | 2904 | 08/26/2022 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 38093.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 3893.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11465 | 2905 | 08/26/2022 | VOYAGERTOKEN (VGX): 5.15 BITCOINCASH (BCH): 100 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11511 | 2925 | 08/26/2022 | CARDANO (ADA): 324.7 BITCOIN (BTC): 0.067715 DECENTRALAND (MANA): 153.64 USDCOIN (USDC): 431.07 | CARDANO (ADA): 324.7 BITCOIN (BTC): 0.067715 DECENTRALAND (MANA): 153.64 | Modify Amount - Books and Records | Reduce and Allow |
| 70 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | CARDANO (ADA): 3614.6 BITCOIN (BTC): 0.05299 ETHEREUM (ETH): 1.40651 TERRALUNA (LUNA): 3.207 LUNACLASSIC (LUNC): 209824 SOLANA (SOL): 51.614 USDCOIN (USDC): 29711.59 VOYAGERTOKEN (VGX): 72.28 | CARDANO (ADA): 3614.6 BITCOIN (BTC): 0.101731 ETHEREUM (ETH): 1.40651 TERRALUNA (LUNA): 3.207 LUNACLASSIC (LUNC): 209824 SOLANA (SOL): 51.614 USDCOIN (USDC): 29711.59 VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Reduce and Allow |
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11592 | 2989 | 8/26/2022 | BITCOIN (BTC): 0.000369 ENJIN (ENJ): 975.83 EOS (EOS): 184.21 IOTA (IOT): 382.66 SOLANA (SOL): 6.7278 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11576 | 3002 | 08/26/2022 | DOGECOIN (DOGE): 6012.4 | DOGECOIN (DOGE): 62.4 | Modify Amount - Books and Records | Reduce and Allow |
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11601 | 3011 | 08/26/2022 | VOYAGERTOKEN (VGX): 8.38 ETHEREUM (ETH): 50 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Reduce and Allow |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11615 | 3037 | 08/26/2022 | VOYAGERTOKEN (VGX): 2.78 SHIBAINU (SHIB): 11000 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Reduce and Allow |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11728 | 3152 | 08/26/2022 | ETHEREUM (ETH): 1.001831 | ETHEREUM (ETH): 0.00183 | Modify Amount - Books and Records | Reduce and Allow |
| 76 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | VOYAGERTOKEN (VGX): 103.03 LUNACLASSIC (LUNC): 25.08 | VOYAGERTOKEN (VGX): 3.67 | Modify Amount - Books and Records | Reduce and Allow |
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11840 | 3254 | 08/26/2022 | BITCOIN (BTC): 0.005895 | BITCOIN (BTC): 0.004928 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 120

Schedule1
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11915 | 3313 | 08/26/2022 | CARDANO (ADA): 804.4<br>ALGORAND (ALGO): 405.49<br>APECOIN (APE): 10.546<br>COSMOS (ATOM): 1.619<br>AVALANCHE (AVAX): 7.79<br>BASICATTENTIONTOKEN (BAT): 53.9<br>BITCOIN (BTC): 0.074389<br>BITTORRENT (BTT): 25135800<br>DASH (DASH): 0.355<br>DIGIBYTE (DGB): 1788.2<br>DOGECOIN (DOGE): 12696.8<br>POLKADOT (DOT): 17.148<br>ETHEREUM (ETH): 1.34304<br>CHAINLINK (LINK): 4<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 10.282<br>LUNACLASSIC (LUNC): 2531<br>DECENTRALAND (MANA): 14.12<br>POLYGON (MATIC): 48.505<br>SANDBOX (SAND): 45.896<br>SHIBAINU (SHIB): 34892614.4<br>SOLANA (SOL): 1.5597<br>STORMX (STMX): 3111.3<br>SUSHISWAP (SUSHI): 20.2779<br>UNISWAP (UNI): 0.934<br>USDCOIN (USDC): 5253.47<br>VOYAGERTOKEN (VGX): 204.67<br>STELLARLUMENS (XLM): 430.1<br>VERGE (XVG): 3903.7 | CARDANO (ADA): 645.4<br>ALGORAND (ALGO): 325.34<br>APECOIN (APE): 8.462<br>COSMOS (ATOM): 1.299<br>AVALANCHE (AVAX): 6.25<br>BASICATTENTIONTOKEN (BAT): 43.2<br>BITCOIN (BTC): 0.059684<br>BITTORRENT (BTT): 20167285<br>DASH (DASH): 0.285<br>DIGIBYTE (DGB): 1434.7<br>DOGECOIN (DOGE): 10187.1<br>POLKADOT (DOT): 13.758<br>ETHEREUM (ETH): 1.07757<br>CHAINLINK (LINK): 3.21<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 8.25<br>LUNACLASSIC (LUNC): 2030.7<br>DECENTRALAND (MANA): 11.33<br>POLYGON (MATIC): 38.917<br>SANDBOX (SAND): 36.8239<br>SHIBAINU (SHIB): 27995500.5<br>SOLANA (SOL): 1.2514<br>STORMX (STMX): 2496.3<br>SUSHISWAP (SUSHI): 16.2696<br>UNISWAP (UNI): 0.749<br>USDCOIN (USDC): 4215.03<br>VOYAGERTOKEN (VGX): 164.21<br>STELLARLUMENS (XLM): 345.1<br>VERGE (XVG): 3132.1 | Modify Amount - Books and Records | Reduce and Allow |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11933 | 3331 | 08/26/2022 | BITCOIN (BTC): 0.275173<br>CARDANO (ADA): 0<br>AAVE (AAVE): 0 | BITCOIN (BTC): 0.275173 | Modify Amount - Books and Records | Reduce and Allow |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11929 | 3335 | 08/26/2022 | SHIBAINU (SHIB): 113255170 | SHIBAINU (SHIB): 103547090.2 | Modify Amount - Books and Records | Reduce and Allow |
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11936 | 3338 | 8/26/2022 | ALGORAND (ALGO): 168.34<br>NERVOSNETWORK (CKB): 8127.1<br>STORMX (STMX): 5548.8<br>VOYAGERTOKEN (VGX): 106.98<br>STELLARLUMENS (XLM): 402.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11923 | 3341 | 08/26/2022 | APECOIN (APE): 0.239<br>DOGECOIN (DOGE): 19702.2<br>ETHEREUMCLASSIC (ETC): 64.25<br>FANTOM (FTM): 569.697<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 10.936<br>LUNACLASSIC (LUNC): 2385606.9<br>OMGNETWORK (OMG): 444.07<br>SHIBAINU (SHIB): 716998154.4<br>SOLANA (SOL): 0.0171 | APECOIN (APE): 0.157<br>DOGECOIN (DOGE): 13003.4<br>ETHEREUMCLASSIC (ETC): 42.4<br>FANTOM (FTM): 375.999<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 7.217<br>LUNACLASSIC (LUNC): 1574494.4<br>OMGNETWORK (OMG): 293.08<br>SHIBAINU (SHIB): 473216951.5<br>SOLANA (SOL): 0.0113 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 8.2E-05<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 0.000082<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Reduce and Allow |
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12016 | 3414 | 08/26/2022 | CARDANO (ADA): 316.9<br>SHIBAINU (SHIB): 36874575.8<br>RIPPLE (XRP): 2882.1 | CARDANO (ADA): 186.7<br>SHIBAINU (SHIB): 21731361.1<br>RIPPLE (XRP): 1698.5 | Modify Amount - Books and Records | Reduce and Allow |
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12027 | 3421 | 08/26/2022 | COSMOS (ATOM): 0.258<br>TEZOS (XTZ): 44.57<br>DAI(DAI): 3.56<br>DOGECOIN (DOGE): 16.13<br>ETHEREUM (ETH): 9.08<br>UNISWAP (UNI): 27.33 | COSMOS (ATOM): 0.258 | Modify Amount - Books and Records | Reduce and Allow |
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | DECENTRALAND (MANA): 100 | BITCOIN (BTC): 0.000494<br>DECENTRALAND (MANA): 26.67 | Modify Amount - Books and Records | Reduce and Allow |
| 87 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12068 | 3466 | 08/26/2022 | VOYAGERTOKEN (VGX): 3400 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12067 | 3468 | 08/26/2022 | VOYAGERTOKEN (VGX): 4000 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Reduce and Allow |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12072 | 3498 | 08/26/2022 | VOYAGERTOKEN (VGX): 1422.15<br>BITCOIN (BTC): 3493 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12111 | 3517 | 08/26/2022 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000<br>CARDANO (ADA): 10000 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000 | Modify Amount - Books and Records | Reduce and Allow |
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12109 | 3519 | 8/26/2022 | STORMX (STMX): 460.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12106 | 3523 | 08/26/2022 | CARDANO (ADA): 4506.09<br>AMP (AMP): 57490.89<br>CHILIZ (CHZ): 8123.3677<br>ENJIN (ENJ): 983.84<br>ETHEREUM (ETH): 1.9345<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 8384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 931.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | CARDANO (ADA): 2906.9<br>AMP (AMP): 36740.88<br>CHILIZ (CHZ): 3199.2935<br>ENJIN (ENJ): 683.84<br>ETHEREUM (ETH): 1.11478<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 1384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 331.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12116 | 3526 | 08/26/2022 | CARDANO (ADA): 2166.4<br>AVALANCHE (AVAX): 40.65<br>BASICATTENTIONTOKEN (BAT): 779.7<br>BITTORRENT (BTT): 79835299.9<br>CELO (CELO): 0.06<br>NERVOSNETWORK (CKB): 7243.7<br>DIGIBYTE (DGB): 1086.4<br>THEGRAPH(GRT): 299.24<br>HEDERAHASHGRAPH (HBAR): 918.3<br>DECENTRALAND (MANA): 1361.88<br>POLYGON (MATIC): 1338.856<br>ONTOLOGY (ONT): 131.18<br>ORCHID (OXT): 61<br>SHIBAINU (SHIB): 86224928.8<br>STORMX (STMX): 10087.8<br>TRON (TRX): 2463.6<br>VECHAIN (VET): 12555.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 2100.1<br>TEZOS (XTZ): 0.1<br>VERGE (XVG): 6210.8 | CARDANO (ADA): 1663.8<br>AVALANCHE (AVAX): 31.22<br>BASICATTENTIONTOKEN (BAT): 598.8<br>BITTORRENT (BTT): 61312807.9<br>CELO (CELO): 0.046<br>NERVOSNETWORK (CKB): 5563.1<br>DIGIBYTE (DGB): 834.3<br>THEGRAPH(GRT): 229.81<br>HEDERAHASHGRAPH (HBAR): 705.2<br>DECENTRALAND (MANA): 1045.91<br>POLYGON (MATIC): 1028.23<br>ONTOLOGY (ONT): 100.74<br>ORCHID (OXT): 46.9<br>SHIBAINU (SHIB): 66219986.6<br>STORMX (STMX): 7747.4<br>TRON (TRX): 1892<br>VECHAIN (VET): 9642.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 1612.9<br>TEZOS (XTZ): 0.07<br>VERGE (XVG): 4769.8 | Modify Amount - Books and Records | Reduce and Allow |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12127 | 3537 | 08/26/2022 | ETHEREUM (ETH): 0.05891<br>SHIBAINU (SHIB): 25010604.7<br>BITCOIN (BTC): 0.003438<br>USDCOIN (USDC): 204.28<br>DOGECOIN (DOGE): 1002.8<br>POLKADOT (DOT): 7.076<br>APECOIN (APE): 18.593<br>SANDBOX (SAND): 47.2821<br>VECHAIN (VET): 1559.8<br>DECENTRALAND (MANA): 57.89<br>LUNACLASSIC (LUNC): 10764.4<br>AMP (AMP): 4189.99<br>SUSHISWAP (SUSHI): 7.5268<br>SOLANA (SOL): 0.5677<br>AVALANCHE (AVAX): 1.05<br>TERRALUNA (LUNA): 1.096 | ETHEREUM (ETH): 0.02076<br>SHIBAINU (SHIB): 1332977.8 | Modify Amount - Books and Records | Reduce and Allow |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12140 | 3538 | 8/26/2022 | VOYAGERTOKEN (VGX): 197.322 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 96 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12166 | 3584 | 08/26/2022 | ETHEREUM (ETH): 200 | ETHEREUM (ETH): 0.00762 | Modify Amount - Books and Records | Reduce and Allow |
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2144<br>TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Reduce and Allow |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12199 | 3601 | 08/26/2022 | VOYAGERTOKEN (VGX): 7823.22 | VOYAGERTOKEN (VGX): 2.83 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12205 | 3615 | 08/26/2022 | ETHEREUM (ETH): 0.00406 AVALANCHE (AVAX): 100.756 | ETHEREUM (ETH): 0.00406 | Modify Amount - Books and Records | Reduce and Allow |
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12230 | 3628 | 08/26/2022 | VOYAGERTOKEN (VGX): 9.14 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Reduce and Allow |
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12224 | 3634 | 8/26/2022 | ETHEREUM (ETH): 2.01918 USDCOIN (USDC): 530.91 SKALE (SKL): 381.85 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12231 | 3649 | 08/26/2022 | CARDANO (ADA): 20.3 BITTORRENT (BTT): 6196500 DOGECOIN (DOGE): 423.9 ETHEREUM (ETH): 0.01325 LOCKEDLUNA (LLUNA): 13.775 TERRALUNA (LUNA): 5.904 LUNACLASSIC (LUNC): 1287772.7 SHIBAINU (SHIB): 28565066.7 VECHAIN (VET): 344.2 | CARDANO (ADA): 16.2 BITTORRENT (BTT): 4971001.6 DOGECOIN (DOGE): 340.1 ETHEREUM (ETH): 0.01063 LOCKEDLUNA (LLUNA): 13.775 TERRALUNA (LUNA): 4.736 LUNACLASSIC (LUNC): 1033086.5 SHIBAINU (SHIB): 22915677.4 VECHAIN (VET): 276.1 | Modify Amount - Books and Records | Reduce and Allow |
| 103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12240 | 3654 | 08/26/2022 | BITCOIN (BTC): 0.0162 ETHEREUM (ETH): 0.351 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Reduce and Allow |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | CARDANO (ADA): 54.5 SHIBAINU (SHIB): 1977848.1 VECHAIN (VET): 1384.7 VERGE (XVG): 4104.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12286 | 3680 | 08/27/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Reduce and Allow |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12352 | 3758 | 08/27/2022 | BITCOIN (BTC): 2000 | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Reduce and Allow |
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | VECHAIN (VET): 102682.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | BITCOIN (BTC): 0.000449 BITTORRENT (BTT): 18956287 | BITCOIN (BTC): 0.000449 | Modify Amount - Books and Records | Reduce and Allow |
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12398 | 3806 | 08/27/2022 | POLKADOT (DOT): 42.267 SOLANA (SOL): 13.8333 USDCOIN (USDC): 592.63 ETHEREUM (ETH): 0.12244 RIPPLE (XRP): 168.2 LITECOIN (LTC): 2.737 VECHAIN (VET): 2134 LUNACLASSIC (LUNC): 485994.2 | CARDANO (ADA): 0.6 BITCOIN (BTC): 0.000243 POLKADOT (DOT): 42.267 ETHEREUM (ETH): 0.12244 LOCKEDLUNA (LLUNA): 8.023 LITECOIN (LTC): 2.73795 TERRALUNA (LUNA): 3.439 LUNACLASSIC (LUNC): 485994.2 SOLANA (SOL): 13.8333 USDCOIN (USDC): 592.63 VECHAIN (VET): 2134 RIPPLE (XRP): 168.2 | Modify Amount - Books and Records | Reduce and Allow |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12415 | 3833 | 8/27/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12439 | 3845 | 08/27/2022 | BITTORRENT (BTT): 5300000 SHIBAINU (SHIB): 24200725.5 | BITTORRENT (BTT): 300 SHIBAINU (SHIB): 242025.5 | Modify Amount - Books and Records | Reduce and Allow |
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12481 | 3875 | 08/27/2022 | DOGECOIN (DOGE): 2687.2 USDCOIN (USDC): 50091.28 | DOGECOIN (DOGE): 2419.9 USDCOIN (USDC): 45109.18 | Modify Amount - Books and Records | Reduce and Allow |
| 113 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12491 | 3901 | 8/27/2022 | ETHEREUM (ETH): 0.05795 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12552 | 3966 | 08/27/2022 | CARDANO (ADA): 388.8<br>APECOIN (APE): 0.309<br>BITCOIN (BTC): 0.074381<br>DOGECOIN (DOGE): 3357<br>ETHEREUM (ETH): 1.0171<br>USDCOIN (USDC): 11852.06 | CARDANO (ADA): 341.9<br>APECOIN (APE): 0.272<br>BITCOIN (BTC): 0.065399<br>DOGECOIN (DOGE): 2951.6<br>ETHEREUM (ETH): 0.89428<br>USDCOIN (USDC): 10420.86 | Modify Amount - Books and Records | Reduce and Allow |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12582 | 3972 | 08/27/2022 | BITTORRENT (BTT): 34246575.3<br>HEDERAHASHGRAPH (HBAR): 299.3<br>DECENTRALAND (MANA): 20.05<br>SHIBAINU (SHIB): 19600110.7<br>RIPPLE (XRP): 136.8 | BITTORRENT (BTT): 31721863.5<br>HEDERAHASHGRAPH (HBAR): 277.2<br>DECENTRALAND (MANA): 18.57<br>SHIBAINU (SHIB): 18155159.5<br>RIPPLE (XRP): 126.7 | Modify Amount - Books and Records | Reduce and Allow |
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12639 | 4047 | 08/27/2022 | DOGECOIN (DOGE): 960.4<br>SHIBAINU (SHIB): 21952036.5 | DOGECOIN (DOGE): 960.4<br>SHIBAINU (SHIB): 21850019.5 | Modify Amount - Books and Records | Reduce and Allow |
| 117 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12650 | 4064 | 08/27/2022 | CARDANO (ADA): 760.6<br>POLYGON (MATIC): 688.857 | CARDANO (ADA): 749.7<br>POLYGON (MATIC): 679.012 | Modify Amount - Books and Records | Reduce and Allow |
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12783 | 4189 | 08/27/2022 | USDCOIN (USDC): 8043.44<br>VOYAGERTOKEN (VGX): 1577.64 | USDCOIN (USDC): 6132.65<br>VOYAGERTOKEN (VGX): 1202.85 | Modify Amount - Books and Records | Reduce and Allow |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12805 | 4215 | 08/27/2022 | VOYAGERTOKEN (VGX): 4973 | VOYAGERTOKEN (VGX): 5.17 | Modify Amount - Books and Records | Reduce and Allow |
| 120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12812 | 4238 | 08/27/2022 | AAVE (AAVE): 46.0333<br>BITCOIN (BTC): 0.475891<br>ETHEREUM (ETH): 4.27861<br>THEGRAPH(GRT): 27287.05<br>JASMYCOIN (JASMY): 1516361.5<br>CHAINLINK (LINK): 723.16<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1409.874<br>LUNACLASSIC (LUNC): 58018456.4 | AAVE (AAVE): 34.8077<br>BITCOIN (BTC): 0.359841<br>ETHEREUM (ETH): 3.23524<br>THEGRAPH(GRT): 20632.87<br>JASMYCOIN (JASMY): 1146583.8<br>CHAINLINK (LINK): 546.81<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1066.064<br>LUNACLASSIC (LUNC): 43870162.5 | Modify Amount - Books and Records | Reduce and Allow |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12844 | 4240 | 08/27/2022 | VOYAGERTOKEN (VGX): 4.68<br>AMP (AMP): 190<br>POLKADOT (DOT): 1.5<br>RIPPLE (XRP): 756 | VOYAGERTOKEN (VGX): 4.68 | Modify Amount - Books and Records | Reduce and Allow |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12880 | 4274 | 08/27/2022 | ETHEREUM (ETH): 0.04564<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 18.309<br>LUNACLASSIC (LUNC): 6548126.6 | ETHEREUM (ETH): 0.04298<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 17.24<br>LUNACLASSIC (LUNC): 6165762.8 | Modify Amount - Books and Records | Reduce and Allow |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12868 | 4286 | 08/27/2022 | VOYAGERTOKEN (VGX): 300 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12883 | 4301 | 8/27/2022 | SHIBAINU (SHIB): 2567394 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12910 | 4316 | 08/27/2022 | BITCOIN (BTC): 0.000517<br>VOYAGERTOKEN (VGX): 2138.61 | BITCOIN (BTC): 0.000318<br>VOYAGERTOKEN (VGX): 1315.14 | Modify Amount - Books and Records | Reduce and Allow |
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12906 | 4320 | 08/27/2022 | APECOIN (APE): 10.349<br>SHIBAINU (SHIB): 8471270.7 | APECOIN (APE): 2.925<br>SHIBAINU (SHIB): 2394954.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12952 | 4346 | 08/27/2022 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.00437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | Modify Amount - Books and Records | Reduce and Allow |
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12968 | 4366 | 08/27/2022 | VOYAGERTOKEN (VGX): 14.01<br>BITCOIN (BTC): 2.1 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Reduce and Allow |
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13025 | 4423 | 08/27/2022 | AVALANCHE (AVAX): 54.9 | AVALANCHE (AVAX): 2.74 | Modify Amount - Books and Records | Reduce and Allow |
| 130 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13017 | 4431 | 08/27/2022 | SHIBAINU (SHIB): 2668498.1<br>VOYAGERTOKEN (VGX): 58.56 | SHIBAINU (SHIB): 1380316.9<br>VOYAGERTOKEN (VGX): 30.29 | Modify Amount - Books and Records | Reduce and Allow |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13065 | 4459 | 08/27/2022 | AAVE (AAVE): 2.0653<br>CARDANO (ADA): 411.4<br>COSMOS (ATOM): 24.051<br>BASICATTENTIONTOKEN (BAT): 333.4<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 30416500<br>DIGIBYTE (DGB): 4632.8<br>DOGECOIN (DOGE): 3261<br>POLKADOT (DOT): 27<br>ENJIN (ENJ): 98<br>GOLEM (GLM): 880.28<br>KYBERNETWORK (KNC): 143.22<br>CHAINLINK (LINK): 32.5<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 10.307<br>LUNACLASSIC (LUNC): 33.3<br>DECENTRALAND (MANA): 1010.32<br>POLYGON (MATIC): 284.214<br>OCEANPROTOCOL (OCEAN): 295.54<br>SHIBAINU (SHIB): 327101434.4<br>STORMX (STMX): 9949.9<br>TRON (TRX): 1696<br>UNISWAP (UNI): 7.776<br>VECHAIN (VET): 5363<br>VOYAGERTOKEN (VGX): 168.11<br>STELLARLUMENS (XLM): 804.3<br>VERGE (XVG): 12249.4 | AAVE (AAVE): 1.7616<br>CARDANO (ADA): 350.9<br>COSMOS (ATOM): 20.515<br>BASICATTENTIONTOKEN (BAT): 284.3<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 25944002.9<br>DIGIBYTE (DGB): 3951.6<br>DOGECOIN (DOGE): 2781.5<br>POLKADOT (DOT): 23.03<br>ENJIN (ENJ): 83.59<br>GOLEM (GLM): 750.84<br>KYBERNETWORK (KNC): 122.16<br>CHAINLINK (LINK): 27.72<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 8.791<br>LUNACLASSIC (LUNC): 28.4<br>DECENTRALAND (MANA): 861.76<br>POLYGON (MATIC): 242.423<br>OCEANPROTOCOL (OCEAN): 252.08<br>SHIBAINU (SHIB): 279003849.5<br>STORMX (STMX): 8486.8<br>TRON (TRX): 1446.6<br>UNISWAP (UNI): 6.632<br>VECHAIN (VET): 4574.4<br>VOYAGERTOKEN (VGX): 143.39<br>STELLARLUMENS (XLM): 686<br>VERGE (XVG): 10448.2 | Modify Amount - Books and Records | Reduce and Allow |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13089 | 4507 | 08/27/2022 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4584.5<br>VECHAIN (VET): 4955.6<br>STELLARLUMENS (XLM): 610.9 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4395.3<br>VECHAIN (VET): 4751<br>STELLARLUMENS (XLM): 585.7 | Modify Amount - Books and Records | Reduce and Allow |
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13107 | 4525 | 08/27/2022 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 18.15 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 17.75 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

14 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13145 | 4559 | 08/27/2022 | CARDANO (ADA): 1.1<br>BITTORRENT (BTT): 171843600<br>POLKADOT (DOT): 3.102<br>CHAINLINK (LINK): 77.68<br>DECENTRALAND (MANA): 315.07<br>POLYGON (MATIC): 704.354<br>SANDBOX (SAND): 124.1892<br>STORMX (STMX): 4773.5<br>UNISWAP (UNI): 52.878<br>VECHAIN (VET): 32964.8 | CARDANO (ADA): 0.6<br>BITTORRENT (BTT): 103047831.8<br>POLKADOT (DOT): 1.86<br>CHAINLINK (LINK): 46.58<br>DECENTRALAND (MANA): 188.93<br>POLYGON (MATIC): 422.373<br>SANDBOX (SAND): 74.4714<br>STORMX (STMX): 2862.5<br>UNISWAP (UNI): 31.709<br>VECHAIN (VET): 19767.6 | Modify Amount - Books and Records | Reduce and Allow |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13141 | 4563 | 08/27/2022 | CARDANO (ADA): 1931.5<br>TRON (TRX): 4173.6 | CARDANO (ADA): 1102.6<br>TRON (TRX): 2382.4 | Modify Amount - Books and Records | Reduce and Allow |
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13173 | 4567 | 08/27/2022 | BITCOIN (BTC): 1<br>COSMOS (ATOM): 50 | BITCOIN (BTC): 0.000264 | Modify Amount - Books and Records | Reduce and Allow |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13159 | 4581 | 08/27/2022 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 2.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 1.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | Modify Amount - Books and Records | Reduce and Allow |
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13185 | 4591 | 08/27/2022 | BITTORRENT (BTT): 592753100<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 2.156<br>LUNACLASSIC (LUNC): 470199.5<br>SHIBAINU (SHIB): 105065426.6<br>VERGE (XVG): 167909.1 | BITTORRENT (BTT): 386239374.5<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306383.1<br>SHIBAINU (SHIB): 68460889.8<br>VERGE (XVG): 109410 | Modify Amount - Books and Records | Reduce and Allow |
| 139 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13192 | 4598 | 08/27/2022 | CARDANO (ADA): 1816.8<br>DOGECOIN (DOGE): 13856.5<br>ETHEREUM (ETH): 2.18469<br>HEDERAHASHGRAPH (HBAR): 16619.8<br>DECENTRALAND (MANA): 233.36<br>VECHAIN (VET): 5078 | CARDANO (ADA): 1005.4<br>DOGECOIN (DOGE): 7668.4<br>ETHEREUM (ETH): 1.20905<br>HEDERAHASHGRAPH (HBAR): 9197.7<br>DECENTRALAND (MANA): 129.14<br>VECHAIN (VET): 2810.3 | Modify Amount - Books and Records | Reduce and Allow |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13244 | 4639 | 08/27/2022 | VOYAGERTOKEN (VGX): 111255800 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13238 | 4645 | 08/27/2022 | CARDANO (ADA): 1.7<br>BITCOIN (BTC): 0.000686<br>POLKADOT (DOT): 0.376<br>LOCKEDLUNA (LLUNA): 40.997<br>SOLANA (SOL): 0.1625 | CARDANO (ADA): 1.5<br>BITCOIN (BTC): 0.000686<br>POLKADOT (DOT): 0.335<br>LOCKEDLUNA (LLUNA): 40.997<br>SOLANA (SOL): 0.1448 | Modify Amount - Books and Records | Reduce and Allow |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13271 | 4684 | 08/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13298 | 4693 | 08/27/2022 | BITCOIN (BTC): 1.227 | BITCOIN (BTC): 0.000227 | Modify Amount - Books and Records | Reduce and Allow |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13289 | 4702 | 08/27/2022 | BITCOIN (BTC): 0.000427<br>DOGECOIN (DOGE): 3489.4 | BITCOIN (BTC): 0.000151<br>DOGECOIN (DOGE): 1231.2 | Modify Amount - Books and Records | Reduce and Allow |
| 145 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13320 | 4711 | 08/28/2022 | BITCOINCASH (BCH): 0.02681<br>BITCOIN (BTC): 1.15<br>ETHEREUM (ETH): 2.12 | BITCOINCASH (BCH): 0.02681 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13361 | 4778 | 08/28/2022 | BITCOIN (BTC): 0.000206 ZCASH (ZEC): 646.87 AMP (AMP): 64.49 CARDANO (ADA): 5.78 AAVE (AAVE): 24.65 AVALANCHE (AVAX): 5.45 GOLEM (GLM): 549.46 MYNEIGHBORALICE (ALICE): 652.48 CHAINLINK (LINK): 3324.52 | BITCOIN (BTC): 0.000206 | Modify Amount - Books and Records | Reduce and Allow |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13451 | 4869 | 08/28/2022 | SHIBAINU (SHIB): 650672 | SHIBAINU (SHIB): 46562.8 | Modify Amount - Books and Records | Reduce and Allow |
| 148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13542 | 4952 | 08/28/2022 | VOYAGERTOKEN (VGX): 5200 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 149 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13576 | 4988 | 08/28/2022 | VOYAGERTOKEN (VGX): 499 | VOYAGERTOKEN (VGX): 4.88 | Modify Amount - Books and Records | Reduce and Allow |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13615 | 5021 | 08/28/2022 | CARDANO (ADA): 699 BITCOIN (BTC): 0.056337 NERVOSNETWORK (CKB): 34945.8 DASH (DASH): 3.721 ETHEREUM (ETH): 0.59561 CHAINLINK (LINK): 40.92 USDCOIN (USDC): 1529.27 | CARDANO (ADA): 699 BITCOIN (BTC): 0.054445 NERVOSNETWORK (CKB): 34945.8 DASH (DASH): 3.577 ETHEREUM (ETH): 0.55764 CHAINLINK (LINK): 39.23 USDCOIN (USDC): 37.27 | Modify Amount - Books and Records | Reduce and Allow |
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13611 | 5025 | 08/28/2022 | BITCOIN (BTC): 0.000438 SHIBAINU (SHIB): 64770570.5 | BITCOIN (BTC): 0.000308 SHIBAINU (SHIB): 45607080.1 | Modify Amount - Books and Records | Reduce and Allow |
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13631 | 5037 | 08/28/2022 | ETHEREUM (ETH): 500 DOGECOIN (DOGE): 20 CARDANO (ADA): 20 | DOGECOIN (DOGE): 9.7 | Modify Amount - Books and Records | Reduce and Allow |
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-13650 | 5068 | 08/28/2022 | VOYAGERTOKEN (VGX): 4.02 DOGECOIN (DOGE): 1506 BITCOIN (BTC): 6.2 STELLARLUMENS (XLM): 602 DIGIBYTE (DGB): 3006 POLKADOT (DOT): 5008 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Reduce and Allow |
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13676 | 5078 | 08/28/2022 | CARDANO (ADA): 6910.1 USDCOIN (USDC): 4233.21 | CARDANO (ADA): 6910.1 | Modify Amount - Books and Records | Reduce and Allow |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13702 | 5124 | 08/28/2022 | DOGECOIN (DOGE): 5.8 | DOGECOIN (DOGE): 1.8 | Modify Amount - Books and Records | Reduce and Allow |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13751 | 5173 | 8/28/2022 | SHIBAINU (SHIB): 12939794 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 157 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13844 | 5250 | 08/28/2022 | LUNACLASSIC (LUNC): 2317214.4 | LUNACLASSIC (LUNC): 2231607.4 | Modify Amount - Books and Records | Reduce and Allow |
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13863 | 5257 | 08/28/2022 | BITCOIN (BTC): 1.77 USDCOIN (USDC): 29844 | BITCOIN (BTC): 0.001774 USDCOIN (USDC): 298.44 | Modify Amount - Books and Records | Reduce and Allow |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13866 | 5264 | 08/28/2022 | BITCOIN (BTC): 100 BITTORRENT (BTT): 14968500 DOGECOIN (DOGE): 173.5 TRON (TRX): 679 | BITCOIN (BTC): 0.001286 BITTORRENT (BTT): 14968500 DOGECOIN (DOGE): 173.5 TRON (TRX): 679 | Modify Amount - Books and Records | Reduce and Allow |
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13873 | 5283 | 08/28/2022 | CARDANO (ADA): 1022.8 HEDERAHASHGRAPH (HBAR): 1000 STELLARLUMENS (XLM): 1011.7 RIPPLE (XRP): 20000 | CARDANO (ADA): 330.7 HEDERAHASHGRAPH (HBAR): 323.4 STELLARLUMENS (XLM): 327.2 RIPPLE (XRP): 6467.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

16 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13891 | 5310 | 8/28/2022 | USDCOIN (USDC): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13923 | 5350 | 08/28/2022 | AAVE (AAVE): 0.2581<br>AVALANCHE (AVAX): 1.3<br>FANTOM (FTM): 182.86<br>CHAINLINK (LINK): 52.47<br>OASISNETWORK (ROSE): 1544.54<br>ORIGINTRAIL (TRAC): 153.09<br>VECHAIN (VET): 4661.2<br>VOYAGERTOKEN (VGX): 47.52 | AAVE (AAVE): 0.246<br>AVALANCHE (AVAX): 1.24<br>FANTOM (FTM): 174.286<br>CHAINLINK (LINK): 50.01<br>OASISNETWORK (ROSE): 1472.12<br>ORIGINTRAIL (TRAC): 145.91<br>VECHAIN (VET): 4442.7<br>VOYAGERTOKEN (VGX): 45.29 | Modify Amount - Books and Records | Reduce and Allow |
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13968 | 5378 | 08/28/2022 | ETHEREUM (ETH): 1.05898<br>BITCOIN (BTC): 0.226127<br>USDCOIN (USDC): 155.91<br>SHIBAINU (SHIB): 42364079.2 | BITCOIN (BTC): 0.226127<br>ETHEREUM (ETH): 1.05898<br>SHIBAINU (SHIB): 42364079.2<br>USDCOIN (USDC): 155.91 | Modify Amount - Books and Records | Reduce and Allow |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13985 | 5387 | 08/28/2022 | BITTORRENT (BTT): 201144700<br>DIGIBYTE (DGB): 10011.8<br>POLYGON (MATIC): 398.899<br>VECHAIN (VET): 70306.8<br>VOYAGERTOKEN (VGX): 371.23 | BITTORRENT (BTT): 13790723.8<br>DIGIBYTE (DGB): 686.4<br>POLYGON (MATIC): 27.349<br>VECHAIN (VET): 4820.3<br>VOYAGERTOKEN (VGX): 25.45 | Modify Amount - Books and Records | Reduce and Allow |
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13984 | 5398 | 08/28/2022 | CARDANO (ADA): 3853.2<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 96272900<br>DIGIBYTE (DGB): 2689.8<br>DOGECOIN (DOGE): 2092.8<br>ENJIN (ENJ): 347.7<br>HEDERAHASHGRAPH (HBAR): 2116.8<br>SHIBAINU (SHIB): 10646508.3<br>STORMX (STMX): 9289.9<br>VECHAIN (VET): 13878.4 | CARDANO (ADA): 3682.4<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 92005025.5<br>DIGIBYTE (DGB): 2570.6<br>DOGECOIN (DOGE): 2000.1<br>ENJIN (ENJ): 332.28<br>HEDERAHASHGRAPH (HBAR): 2022.9<br>SHIBAINU (SHIB): 10174537.9<br>STORMX (STMX): 8878<br>VECHAIN (VET): 13263.2 | Modify Amount - Books and Records | Reduce and Allow |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14008 | 5420 | 08/28/2022 | CARDANO (ADA): 278.9<br>DOGECOIN (DOGE): 1788.5<br>POLKADOT (DOT): 26.46<br>SHIBAINU (SHIB): 9770.7 | CARDANO (ADA): 99.2<br>DOGECOIN (DOGE): 636.6<br>POLKADOT (DOT): 9.419<br>SHIBAINU (SHIB): 3478.1 | Modify Amount - Books and Records | Reduce and Allow |
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14052 | 5478 | 08/28/2022 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 35637.26<br>POLYGON (MATIC): 70112.972<br>USDCOIN (USDC): 80.62 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 21.21<br>POLYGON (MATIC): 117.528<br>USDCOIN (USDC): 80.62 | Modify Amount - Books and Records | Reduce and Allow |
| 168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14111 | 5513 | 08/28/2022 | CARDANO (ADA): 2.1<br>BITCOIN (BTC): 0.00523<br>DOGECOIN (DOGE): 2322.6<br>POLKADOT (DOT): 11.816<br>ETHEREUM (ETH): 0.01228<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.80657<br>TERRALUNA (LUNA): 6.074<br>LUNACLASSIC (LUNC): 126425.4<br>POLYGON (MATIC): 2.174<br>SOLANA (SOL): 4.3669<br>STELLARLUMENS (XLM): 282.2 | CARDANO (ADA): 1.8<br>BITCOIN (BTC): 0.004542<br>DOGECOIN (DOGE): 2016.8<br>POLKADOT (DOT): 10.261<br>ETHEREUM (ETH): 0.01066<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.30547<br>TERRALUNA (LUNA): 5.274<br>LUNACLASSIC (LUNC): 109782.8<br>POLYGON (MATIC): 1.887<br>SOLANA (SOL): 3.792<br>STELLARLUMENS (XLM): 245.1 | Modify Amount - Books and Records | Reduce and Allow |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14109 | 5515 | 8/28/2022 | CARDANO (ADA): 10000<br>VOYAGERTOKEN (VGX): 10000<br>NERVOSNETWORK (CKB): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14146 | 5564 | 8/28/2022 | DOGECOIN (DOGE): 721<br>POLKADOT (DOT): 35.726<br>ETHEREUM (ETH): 0.11169 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

17 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14222 | 5644 | 08/28/2022 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.87827<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.780954381<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | Modify Amount - Books and Records | Reduce and Allow |
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14256 | 5682 | 8/28/2022 | USDCOIN (USDC): 10201.28 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14348 | 5770 | 08/28/2022 | AAVE (AAVE): 10.418<br>NEO (NEO): 50.22<br>SHIBAINU (SHIB): 547989225<br>MONERO (XMR): 10.04<br>BITCOIN (BTC): 1 | AAVE (AAVE): 1.0418<br>NEO (NEO): 5.022<br>SHIBAINU (SHIB): 54798922.5<br>MONERO (XMR): 1.004 | Modify Amount - Books and Records | Reduce and Allow |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14400 | 5810 | 08/28/2022 | LOCKEDLUNA (LLUNA): 9.705<br>TERRALUNA (LUNA): 732.12 | LOCKEDLUNA (LLUNA): 9.705 | Modify Amount - Books and Records | Reduce and Allow |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14405 | 5815 | 8/28/2022 | BITTORRENT (BTT): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14448 | 5846 | 08/28/2022 | BITCOIN (BTC): 0.09616 | BITCOIN (BTC): 0.00016 | Modify Amount - Books and Records | Reduce and Allow |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14427 | 5853 | 08/28/2022 | LITECOIN (LTC): 0.00001<br>BITCOINCASH (BCH): 2 | LITECOIN (LTC): 0.00001 | Modify Amount - Books and Records | Reduce and Allow |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14445 | 5871 | 08/28/2022 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 1.02197<br>SHIBAINU (SHIB): 337268.1 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 0.02197<br>SHIBAINU (SHIB): 337268.1 | Modify Amount - Books and Records | Reduce and Allow |
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14474 | 5894 | 8/28/2022 | ETHEREUM (ETH): 0.41685 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Reduce and Allow |
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14509 | 5919 | 8/28/2022 | USDCOIN (USDC): 106.95 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14536 | 5944 | 08/29/2022 | NERVOSNETWORK (CKB): 2059269.2 | NERVOSNETWORK (CKB): 604215.1 | Modify Amount - Books and Records | Reduce and Allow |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14534 | 5946 | 08/29/2022 | BITCOINCASH (BCH): 0.00872<br>BITCOIN (BTC): 0.001478<br>DAI(DAI): 0.58<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00455<br>LITECOIN (LTC): 0.04605 | BITCOINCASH (BCH): 0.00647<br>BITCOIN (BTC): 0.001096<br>DAI(DAI): 0.43<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00338<br>LITECOIN (LTC): 0.03416 | Modify Amount - Books and Records | Reduce and Allow |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14550 | 5965 | 08/29/2022 | VOYAGERTOKEN (VGX): 552.1 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14610 | 6014 | 08/29/2022 | BITCOIN (BTC): 1.45786 | BITCOIN (BTC): 0.000262 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

18 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14644 | 6042 | 08/29/2022 | TETHER (USDT): 1006.47 | TETHER (USDT): 7.47 | Modify Amount - Books and Records | Reduce and Allow |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14662 | 6060 | 08/29/2022 | CARDANO (ADA): 756.6<br>COSMOS (ATOM): 42.929<br>ETHEREUMCLASSIC (ETC): 15.27<br>POLYGON (MATIC): 785.185<br>SHIBAINU (SHIB): 236103606.5<br>STELLARLUMENS (XLM): 1900 | CARDANO (ADA): 1.9<br>COSMOS (ATOM): 0.062<br>ETHEREUMCLASSIC (ETC): 0.01<br>POLYGON (MATIC): 1.709<br>SHIBAINU (SHIB): 85680.1<br>STELLARLUMENS (XLM): 1.3 | Modify Amount - Books and Records | Reduce and Allow |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14647 | 6065 | 8/29/2022 | HEDERAHASHGRAPH (HBAR): 10673.9<br>STORMX (STMX): 10977.1<br>VECHAIN (VET): 2648.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14656 | 6066 | 08/29/2022 | VOYAGERTOKEN (VGX): 4444.94 | VOYAGERTOKEN (VGX): 4.94 | Modify Amount - Books and Records | Reduce and Allow |
| 190 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14698 | 6096 | 08/29/2022 | EOS (EOS): 80000<br>CARDANO (ADA): 100000<br>ENJIN (ENJ): 12312<br>SANDBOX (SAND): 45000 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Reduce and Allow |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14696 | 6098 | 08/29/2022 | BITCOIN (BTC): 0.102262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | BITCOIN (BTC): 0.002262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Reduce and Allow |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14708 | 6122 | 08/29/2022 | VOYAGERTOKEN (VGX): 4.17<br>ALGORAND (ALGO): 372<br>BITCOIN (BTC): 4.3 | VOYAGERTOKEN (VGX): 4.17 | Modify Amount - Books and Records | Reduce and Allow |
| 193 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14730 | 6136 | 08/29/2022 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.13484<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.134834039<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | Modify Amount - Books and Records | Reduce and Allow |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14785 | 6181 | 08/29/2022 | ETHEREUM (ETH): 1.2179<br>HEDERAHASHGRAPH (HBAR): 140 | ETHEREUM (ETH): 0.02179<br>HEDERAHASHGRAPH (HBAR): 140 | Modify Amount - Books and Records | Reduce and Allow |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14808 | 6222 | 08/29/2022 | SHIBAINU (SHIB): 310312315.5<br>BITCOIN (BTC): 29000<br>ETHEREUM (ETH): 28687<br>BITTORRENT (BTT): 1870<br>HEDERAHASHGRAPH (HBAR): 646 | BITCOIN (BTC): 0.001472<br>BITTORRENT (BTT): 22011200<br>ETHEREUM (ETH): 0.19404<br>HEDERAHASHGRAPH (HBAR): 254.9<br>SHIBAINU (SHIB): 310392345.5 | Modify Amount - Books and Records | Reduce and Allow |
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14845 | 6271 | 08/29/2022 | AVALANCHE (AVAX): 6.28<br>BASICATTENTIONTOKEN (BAT): 985.6<br>BITCOINCASH (BCH): 4.08481<br>POLKADOT (DOT): 120.012<br>ELROND (EGLD): 0.1286<br>ETHEREUM (ETH): 0.12642<br>GOLEM (GLM): 412.82<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 19.681<br>LUNACLASSIC (LUNC): 63.6<br>DECENTRALAND (MANA): 4383.84<br>POLYGON (MATIC): 450.405<br>SANDBOX (SAND): 74.5767<br>SHIBAINU (SHIB): 80605197.7<br>SOLANA (SOL): 14.9548<br>VOYAGERTOKEN (VGX): 595.41<br>STELLARLUMENS (XLM): 1019 | AVALANCHE (AVAX): 5.61<br>BASICATTENTIONTOKEN (BAT): 879.9<br>BITCOINCASH (BCH): 3.64662<br>POLKADOT (DOT): 107.138<br>ELROND (EGLD): 0.1148<br>ETHEREUM (ETH): 0.11286<br>GOLEM (GLM): 368.54<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 17.569<br>LUNACLASSIC (LUNC): 56.8<br>DECENTRALAND (MANA): 3913.58<br>POLYGON (MATIC): 402.09<br>SANDBOX (SAND): 66.5767<br>SHIBAINU (SHIB): 71958531.7<br>SOLANA (SOL): 13.3506<br>VOYAGERTOKEN (VGX): 531.54<br>STELLARLUMENS (XLM): 909.7 | Modify Amount - Books and Records | Reduce and Allow |
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14886 | 6286 | 08/29/2022 | CARDANO (ADA): 100.5 | CARDANO (ADA): 0.5 | Modify Amount - Books and Records | Reduce and Allow |
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

19 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14923 | 6337 | 8/29/2022 | BITCOIN (BTC): 0.026899 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14936 | 6344 | 08/29/2022 | BITCOIN (BTC): 0.000316 SHIBAINU (SHIB): 196481 USDCOIN (USDC): 16901.08 VOYAGERTOKEN (VGX): 269.61 | BITCOIN (BTC): 0.000316 SHIBAINU (SHIB): 196481 USDCOIN (USDC): 14368.19 VOYAGERTOKEN (VGX): 269.61 | Modify Amount - Books and Records | Reduce and Allow |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14959 | 6373 | 8/29/2022 | VOYAGERTOKEN (VGX): 1454.48 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14966 | 6384 | 08/29/2022 | CARDANO (ADA): 295.5 DIGIBYTE (DGB): 3026 DOGECOIN (DOGE): 6497.8 ETHEREUM (ETH): 3.57848 TERRALUNA (LUNA): 3.161 LUNACLASSIC (LUNC): 206821.7 POLYGON (MATIC): 708.732 SHIBAINU (SHIB): 6863295.9 TRON (TRX): 870.5 | CARDANO (ADA): 295.5 DIGIBYTE (DGB): 3026 DOGECOIN (DOGE): 6497.8 ETHEREUM (ETH): 3.578474589 TERRALUNA (LUNA): 3.161 LUNACLASSIC (LUNC): 206821.7 POLYGON (MATIC): 708.732 SHIBAINU (SHIB): 6863295.9 TRON (TRX): 870.5 | Modify Amount - Books and Records | Reduce and Allow |
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14990 | 6396 | 08/29/2022 | CARDANO (ADA): 2138.8 LOCKEDLUNA (LLUNA): 6.354 TERRALUNA (LUNA): 2.723 LUNACLASSIC (LUNC): 593951 | CARDANO (ADA): 1528 LOCKEDLUNA (LLUNA): 6.354 TERRALUNA (LUNA): 1.945 LUNACLASSIC (LUNC): 424346.9 | Modify Amount - Books and Records | Reduce and Allow |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14971 | 6397 | 08/29/2022 | BITCOIN (BTC): 0.012597 | BITCOIN (BTC): 0.004715 | Modify Amount - Books and Records | Reduce and Allow |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15023 | 6417 | 08/29/2022 | CARDANO (ADA): 5290.8 APECOIN (APE): 711.763 AVALANCHE (AVAX): 0.02 JASMYCOIN (JASMY): 694959.1 LOCKEDLUNA (LLUNA): 18.879 TERRALUNA (LUNA): 8.09 LUNACLASSIC (LUNC): 193992.4 SHIBAINU (SHIB): 483926410.4 VOYAGERTOKEN (VGX): 2.44 | CARDANO (ADA): 2317.5 APECOIN (APE): 311.772 AVALANCHE (AVAX): 0.01 JASMYCOIN (JASMY): 304411.4 LOCKEDLUNA (LLUNA): 18.879 TERRALUNA (LUNA): 3.544 LUNACLASSIC (LUNC): 84974 SHIBAINU (SHIB): 211973234.5 VOYAGERTOKEN (VGX): 1.07 | Modify Amount - Books and Records | Reduce and Allow |
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15006 | 6418 | 8/29/2022 | ALGORAND (ALGO): 81.72 COSMOS (ATOM): 0.929 AVALANCHE (AVAX): 0.53 BITCOINCASH (BCH): 0.53219 BITCOIN (BTC): 0.000313 ELROND (EGLD): 0.4142 ETHEREUMNAMESERVICE (ENS): 1.52 KUSAMA (KSM): 1.37 LITECOIN (LTC): 0.86426 QUANT (QNT): 47.42367 VOYAGERTOKEN (VGX): 41.68 YEARN.FINANCE (YFI): 0.006389 DFI.MONEY (YFII): 0.151324 ZCASH (ZEC): 0.783 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15022 | 6428 | 08/29/2022 | POLKADOT (DOT): 415.365 | POLKADOT (DOT): 327.518 | Modify Amount - Books and Records | Reduce and Allow |
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15076 | 6482 | 08/29/2022 | POLKADOT (DOT): 1.16 ETHEREUM (ETH): 19.26128 LOCKEDLUNA (LLUNA): 4.709 LUNACLASSIC (LUNC): 20.1 VOYAGERTOKEN (VGX): 5010.27 | POLKADOT (DOT): 0.947 ETHEREUM (ETH): 15.71833 LOCKEDLUNA (LLUNA): 4.709 LUNACLASSIC (LUNC): 16.4 VOYAGERTOKEN (VGX): 4088.67 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

20 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15063 | 6485 | 08/29/2022 | CARDANO (ADA): 773.4<br>ALGORAND (ALGO): 45.7<br>AVALANCHE (AVAX): 3.26<br>AXIEINFINITY (AXS): 2.07858<br>BITTORRENT (BTT): 52553400<br>CHILIZ (CHZ): 140.658<br>DASH (DASH): 1.683<br>DIGIBYTE (DGB): 853.4<br>DOGECOIN (DOGE): 1092.4<br>POLKADOT (DOT): 53.961<br>EOS (EOS): 27.28<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00204<br>HEDERAHASHGRAPH (HBAR): 418.8<br>IOTA (IOT): 41<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.794<br>LUNACLASSIC (LUNC): 827616.6<br>DECENTRALAND (MANA): 12.75<br>POLYGON (MATIC): 51.191<br>OMGNETWORK (OMG): 5.31<br>SANDBOX (SAND): 15.3187<br>SHIBAINU (SHIB): 143759838.4<br>SOLANA (SOL): 1.0372<br>SERUM (SRM): 7.255<br>STORMX (STMX): 2857.9<br>UNISWAP (UNI): 2.78<br>STELLARLUMENS (XLM): 52<br>VERGE (XVG): 3015.7<br>0X (ZRX): 22.1 | CARDANO (ADA): 696.4<br>ALGORAND (ALGO): 41.15<br>AVALANCHE (AVAX): 2.93<br>AXIEINFINITY (AXS): 1.87167<br>BITTORRENT (BTT): 47321974.7<br>CHILIZ (CHZ): 126.6562<br>DASH (DASH): 1.515<br>DIGIBYTE (DGB): 768.4<br>DOGECOIN (DOGE): 983.7<br>POLKADOT (DOT): 48.59<br>EOS (EOS): 24.56<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00184<br>HEDERAHASHGRAPH (HBAR): 377.1<br>IOTA (IOT): 36.92<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.416<br>LUNACLASSIC (LUNC): 745231.6<br>DECENTRALAND (MANA): 11.48<br>POLYGON (MATIC): 46.095<br>OMGNETWORK (OMG): 4.78<br>SANDBOX (SAND): 13.7938<br>SHIBAINU (SHIB): 129449273.3<br>SOLANA (SOL): 0.934<br>SERUM (SRM): 6.533<br>STORMX (STMX): 2573.4<br>UNISWAP (UNI): 2.503<br>STELLARLUMENS (XLM): 46.8<br>VERGE (XVG): 2715.5<br>0X (ZRX): 19.9 | Modify Amount - Books and Records | Reduce and Allow |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15084 | 6510 | 08/29/2022 | DOGECOIN (DOGE): 500.26 | DOGECOIN (DOGE): 126.2 | Modify Amount - Books and Records | Reduce and Allow |
| 211 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15097 | 6523 | 08/29/2022 | CARDANO (ADA): 4590<br>BITCOIN (BTC): 0.214555<br>DOGECOIN (DOGE): 7499.7<br>POLKADOT (DOT): 0.321<br>ETHEREUM (ETH): 0.58747<br>CHAINLINK (LINK): 0.07<br>TERRALUNA (LUNA): 1.472<br>LUNACLASSIC (LUNC): 96347.8<br>DECENTRALAND (MANA): 0.62<br>POLYGON (MATIC): 1.466<br>OCEANPROTOCOL (OCEAN): 169.28<br>SHIBAINU (SHIB): 100529752.6<br>SOLANA (SOL): 0.0078<br>UNISWAP (UNI): 0.117<br>USDCOIN (USDC): 115.91<br>VOYAGERTOKEN (VGX): 20089.5<br>VERGE (XVG): 27241.8 | CARDANO (ADA): 2504.9<br>BITCOIN (BTC): 0.117089<br>DOGECOIN (DOGE): 4092.8<br>POLKADOT (DOT): 0.175<br>ETHEREUM (ETH): 0.3206<br>CHAINLINK (LINK): 0.04<br>TERRALUNA (LUNA): 0.803<br>LUNACLASSIC (LUNC): 52580.1<br>DECENTRALAND (MANA): 0.33<br>POLYGON (MATIC): 0.8<br>OCEANPROTOCOL (OCEAN): 92.38<br>SHIBAINU (SHIB): 54862379<br>SOLANA (SOL): 0.0042<br>UNISWAP (UNI): 0.064<br>USDCOIN (USDC): 63.26<br>VOYAGERTOKEN (VGX): 10963.5<br>VERGE (XVG): 14866.7 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15102 | 6528 | 08/29/2022 | CARDANO (ADA): 776.3<br>BANDPROTOCOL (BAND): 60.825<br>BITCOIN (BTC): 0.0007<br>BITTORRENT (BTT): 136009000<br>CHILIZ (CHZ): 1494.7995<br>DOGECOIN (DOGE): 2677.4<br>POLKADOT (DOT): 39.87<br>ELROND (EGLD): 4.2541<br>ENJIN (ENJ): 87.76<br>EOS (EOS): 103.72<br>ETHEREUM (ETH): 2.11302<br>LITECOIN (LTC): 10.80042<br>POLYGON (MATIC): 395.6<br>NEO (NEO): 20.713<br>SHIBAINU (SHIB): 26237384.1<br>SOLANA (SOL): 3.5407<br>TETHER (USDT): 3085.43<br>VECHAIN (VET): 3990.8<br>STELLARLUMENS (XLM): 1696.2 | CARDANO (ADA): 541.5<br>BANDPROTOCOL (BAND): 42.432<br>BITCOIN (BTC): 0.000488<br>BITTORRENT (BTT): 94881642.2<br>CHILIZ (CHZ): 1042.7915<br>DOGECOIN (DOGE): 1867.8<br>POLKADOT (DOT): 27.813<br>ELROND (EGLD): 2.9677<br>ENJIN (ENJ): 61.22<br>EOS (EOS): 72.36<br>ETHEREUM (ETH): 1.47407<br>LITECOIN (LTC): 7.53451<br>POLYGON (MATIC): 275.976<br>NEO (NEO): 14.449<br>SHIBAINU (SHIB): 18303539.4<br>SOLANA (SOL): 2.47<br>TETHER (USDT): 2152.44<br>VECHAIN (VET): 2784<br>STELLARLUMENS (XLM): 1183.3 | Modify Amount - Books and Records | Reduce and Allow |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15124 | 6542 | 08/29/2022 | DOGECOIN (DOGE): 204<br>ETHEREUM (ETH): 3.03867<br>STORMX (STMX): 493.1 | DOGECOIN (DOGE): 109.5<br>ETHEREUM (ETH): 1.63183<br>STORMX (STMX): 264.8 | Modify Amount - Books and Records | Reduce and Allow |
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15146 | 6556 | 08/29/2022 | CARDANO (ADA): 1651.1<br>POLKADOT (DOT): 208.395<br>DECENTRALAND (MANA): 3354.73<br>POLYGON (MATIC): 1993.151<br>SHIBAINU (SHIB): 221626253.3<br>VOYAGERTOKEN (VGX): 1347.96 | CARDANO (ADA): 705.1<br>POLKADOT (DOT): 89<br>DECENTRALAND (MANA): 1432.72<br>POLYGON (MATIC): 851.223<br>SHIBAINU (SHIB): 94650834<br>VOYAGERTOKEN (VGX): 575.68 | Modify Amount - Books and Records | Reduce and Allow |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15210 | 6618 | 08/29/2022 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.73842<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.536769387<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | Modify Amount - Books and Records | Reduce and Allow |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15217 | 6631 | 08/29/2022 | BITTORRENT (BTT): 10000 | BITTORRENT (BTT): 900 | Modify Amount - Books and Records | Reduce and Allow |
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15215 | 6633 | 08/29/2022 | CARDANO (ADA): 40.2<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 55587042.7<br>SUSHISWAP (SUSHI): 6.6034<br>VECHAIN (VET): 820.2 | CARDANO (ADA): 37<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 51154802.8<br>SUSHISWAP (SUSHI): 6.0769<br>VECHAIN (VET): 754.8 | Modify Amount - Books and Records | Reduce and Allow |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | BITCOIN (BTC): 0.000441<br>CARDANO (ADA): 71.6<br>DOGECOIN (DOGE): 184.3<br>ETHEREUM (ETH): 14.812<br>SHIBAINU (SHIB): 4418912.9 | Modify Amount - Books and Records | Reduce and Allow |
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15274 | 6692 | 8/29/2022 | DOGECOIN (DOGE): 1486.6<br>HEDERAHASHGRAPH (HBAR): 2344.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | COSMOS (ATOM): 2500 | 0X (ZRX): 1.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15291 | 6701 | 08/29/2022 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00465<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00464<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | Modify Amount - Books and Records | Reduce and Allow |
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15294 | 6708 | 08/29/2022 | SHIBAINU (SHIB): 19512810.3 | SHIBAINU (SHIB): 14659392.2 | Modify Amount - Books and Records | Reduce and Allow |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15317 | 6713 | 8/29/2022 | BITCOIN (BTC): 0.065862<br>DOGECOIN (DOGE): 1925.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15300 | 6727 | 08/29/2022 | CELO (CELO): 0.151<br>LITECOIN (LTC): 5.16247<br>STORMX (STMX): 1033963.4 | CELO (CELO): 0.147<br>LITECOIN (LTC): 5.01801<br>STORMX (STMX): 1005030.4 | Modify Amount - Books and Records | Reduce and Allow |
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15333 | 6731 | 08/29/2022 | SHIBAINU (SHIB): 41475511.1 | SHIBAINU (SHIB): 30742248.5 | Modify Amount - Books and Records | Reduce and Allow |
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15340 | 6734 | 08/29/2022 | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DFI.MONEY (YFII): 0.14118 | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Reduce and Allow |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15323 | 6741 | 08/29/2022 | CARDANO (ADA): 110<br>BITTORRENT (BTT): 107080300<br>NERVOSNETWORK (CKB): 22245<br>DOGECOIN (DOGE): 2656.7<br>ENJIN (ENJ): 34.66<br>DECENTRALAND (MANA): 12.57<br>POLYGON (MATIC): 174.345<br>SANDBOX (SAND): 8.2411<br>SHIBAINU (SHIB): 15371368.2<br>STORMX (STMX): 20791.4<br>VECHAIN (VET): 10640.2<br>VOYAGERTOKEN (VGX): 353.77 | CARDANO (ADA): 63.5<br>BITTORRENT (BTT): 61806897.7<br>NERVOSNETWORK (CKB): 12839.8<br>DOGECOIN (DOGE): 1533.4<br>ENJIN (ENJ): 20<br>DECENTRALAND (MANA): 7.26<br>POLYGON (MATIC): 100.632<br>SANDBOX (SAND): 4.7568<br>SHIBAINU (SHIB): 8872375<br>STORMX (STMX): 12000.8<br>VECHAIN (VET): 6141.5<br>VOYAGERTOKEN (VGX): 204.19 | Modify Amount - Books and Records | Reduce and Allow |
| 228 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15369 | 6769 | 08/29/2022 | BITCOIN (BTC): 1.136588<br>ETHEREUM (ETH): 0.05536<br>USDCOIN (USDC): 301.14<br>VOYAGERTOKEN (VGX): 1749.73 | BITCOIN (BTC): 1.098208<br>ETHEREUM (ETH): 0.05349<br>USDCOIN (USDC): 290.98<br>VOYAGERTOKEN (VGX): 1690.65 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15370 | 6776 | 08/29/2022 | BITCOIN (BTC): 1.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | BITCOIN (BTC): 0.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | Modify Amount - Books and Records | Reduce and Allow |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15422 | 6832 | 08/29/2022 | CARDANO (ADA): 402.5<br>BITTORRENT (BTT): 21041331.1<br>TERRALUNA (LUNA): 0.395<br>LUNACLASSIC (LUNC): 138175.7<br>POLYGON (MATIC): 220.386<br>TRON (TRX): 1087.6 | CARDANO (ADA): 392.6<br>BITTORRENT (BTT): 20522716.3<br>TERRALUNA (LUNA): 0.385<br>LUNACLASSIC (LUNC): 134770<br>POLYGON (MATIC): 214.954<br>TRON (TRX): 1060.8 | Modify Amount - Books and Records | Reduce and Allow |
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15438 | 6852 | 08/29/2022 | BITCOIN (BTC): 0.194099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 3620887.7<br>STELLARLUMENS (XLM): 39411.1 | BITCOIN (BTC): 0.134099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 20620887.7<br>STELLARLUMENS (XLM): 19411.1 | Modify Amount - Books and Records | Reduce and Allow |
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15468 | 6894 | 08/29/2022 | CARDANO (ADA): 211.9<br>NERVOSNETWORK (CKB): 372171.8<br>UNISWAP (UNI): 17.311 | CARDANO (ADA): 197.9<br>NERVOSNETWORK (CKB): 347581.4<br>UNISWAP (UNI): 16.167 | Modify Amount - Books and Records | Reduce and Allow |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15492 | 6906 | 08/29/2022 | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 834310057.8<br>NERVOSNETWORK (CKB): 0.1<br>DOGECOIN (DOGE): 8292.6<br>ETHEREUM (ETH): 0.28502<br>CHAINLINK (LINK): 0.14<br>LITECOIN (LTC): 0.00273<br>DECENTRALAND (MANA): 0.21<br>SHIBAINU (SHIB): 10475947.3<br>STORMX (STMX): 3836.9 | Modify Amount - Books and Records | Reduce and Allow |
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15501 | 6923 | 08/29/2022 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.243<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.242<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

24 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15531 | 6929 | 08/29/2022 | CARDANO (ADA): 3119.5<br>ALGORAND (ALGO): 813.78<br>AVALANCHE (AVAX): 82.44<br>AXIEINFINITY (AXS): 45.02345<br>ETHEREUM (ETH): 1.08327<br>LITECOIN (LTC): 25.17466<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>DECENTRALAND (MANA): 914.2<br>POLYGON (MATIC): 1866.48<br>SHIBAINU (SHIB): 76646557.8<br>SOLANA (SOL): 55.6985 | CARDANO (ADA): 244.7<br>ALGORAND (ALGO): 63.84<br>AVALANCHE (AVAX): 6.46<br>AXIEINFINITY (AXS): 3.53234<br>ETHEREUM (ETH): 0.08498<br>LITECOIN (LTC): 1.97509<br>TERRALUNA (LUNA): 0.016<br>DECENTRALAND (MANA): 71.72<br>POLYGON (MATIC): 146.435<br>SHIBAINU (SHIB): 6013347.8<br>SOLANA (SOL): 4.3698 | Modify Amount - Books and Records | Reduce and Allow |
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15587 | 6981 | 08/29/2022 | BITCOIN (BTC): 0.999011<br>ETHEREUM (ETH): 6.33255<br>USDCOIN (USDC): 67496.33 | BITCOIN (BTC): 0.792675<br>ETHEREUM (ETH): 5.02463<br>USDCOIN (USDC): 53555.67 | Modify Amount - Books and Records | Reduce and Allow |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | BITTORRENT (BTT): 1066384700<br>DOGECOIN (DOGE): 150436.9<br>SHIBAINU (SHIB): 130302276.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15601 | 7011 | 8/30/2022 | DOGECOIN (DOGE): 29980 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15625 | 7051 | 08/30/2022 | BITCOIN (BTC): 0.045719<br>BITTORRENT (BTT): 1213359100<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.32275<br>SHIBAINU (SHIB): 629516510.9<br>STORMX (STMX): 109046.3<br>VECHAIN (VET): 80876.4<br>VOYAGERTOKEN (VGX): 1161.13 | BITCOIN (BTC): 0.045396<br>BITTORRENT (BTT): 1204785930.7<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.30634<br>SHIBAINU (SHIB): 625068568.3<br>STORMX (STMX): 108275.9<br>VECHAIN (VET): 80305<br>VOYAGERTOKEN (VGX): 1152.93 | Modify Amount - Books and Records | Reduce and Allow |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15664 | 7062 | 08/30/2022 | BITCOIN (BTC): 7.83 | BITCOIN (BTC): 0.000387 | Modify Amount - Books and Records | Reduce and Allow |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15649 | 7063 | 08/30/2022 | BITCOIN (BTC): 1.00161 | BITCOIN (BTC): 0.000161 | Modify Amount - Books and Records | Reduce and Allow |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15691 | 7093 | 08/30/2022 | APECOIN (APE): 10.917<br>AVALANCHE (AVAX): 8.23<br>DASH (DASH): 1.754<br>MAKER (MKR): 1.0296<br>SHIBAINU (SHIB): 16857277.8 | APECOIN (APE): 10.143<br>AVALANCHE (AVAX): 7.65<br>DASH (DASH): 1.63<br>MAKER (MKR): 0.9566<br>SHIBAINU (SHIB): 15661685.7 | Modify Amount - Books and Records | Reduce and Allow |
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15690 | 7108 | 08/30/2022 | BITTORRENT (BTT): 88849000<br>VECHAIN (VET): 38820.4 | BITTORRENT (BTT): 79524574.4<br>VECHAIN (VET): 34746.3 | Modify Amount - Books and Records | Reduce and Allow |
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15709 | 7111 | 08/30/2022 | DOGECOIN (DOGE): 720.4<br>SHIBAINU (SHIB): 22593824.6 | DOGECOIN (DOGE): 695.6<br>SHIBAINU (SHIB): 21815388.4 | Modify Amount - Books and Records | Reduce and Allow |
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15699 | 7121 | 08/30/2022 | CARDANO (ADA): 10788.3<br>BITTORRENT (BTT): 3741300<br>SANDBOX (SAND): 278.5183<br>VECHAIN (VET): 113174.1<br>VOYAGERTOKEN (VGX): 444.5<br>VERGE (XVG): 76710.9 | CARDANO (ADA): 8804.1<br>BITTORRENT (BTT): 3053211.6<br>SANDBOX (SAND): 227.2941<br>VECHAIN (VET): 92359.5<br>VOYAGERTOKEN (VGX): 362.75<br>VERGE (XVG): 62602.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

25 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15736 | 7134 | 8/30/2022 | BITCOIN (BTC): 1.005255<br>ETHEREUM (ETH): 10.41089<br>USDC (USDC): 17019.1<br>CARDANO (ADA): 1446.2<br>SOLANA (SOL): 263.8448<br>POLKADOT (DOT): 108.182<br>SHIBAINU (SHIB): 78688550.7<br>POLYGON (MATIC): 3884.27<br>TRON (TRX): 2651.5<br>ETHEREUMCLASSIC (ETC): 127.57<br>UNISWAP (UNI): 46.254<br>CHAINLINK (LINK): 98.51<br>SANDBOX (SAND): 246.281<br>STELLARLUMENS (XLM): 4809.2<br>CHILIZ (CHZ): 14580.2848<br>DECENTRALAND (MANA): 1599.05<br>FILECOIN (FIL): 44.77<br>TEZOS (XTZ): 516.98<br>AAVE (AAVE): 6.5835<br>CURVEDAOTOKEN (CRV): 211.1178<br>KYBERNETWORK (KNC): 516.02<br>ANKRPROTOCOL (ANKR): 9388.40687<br>COMPOUND (COMP): 45.20146<br>AUDIUS (AUDIO): 627.046<br>UMA (UMA): 80.002<br>0X (ZRX): 1715.4<br>LIVEPEER (LPT): 33.8141<br>SUSHISWAP (SUSHI): 426.8719<br>SKALE (SKL): 5091.38<br>POLYMATH (POLY): 800.23<br>LUNACLASSIC (LUNC): 412546.5<br>TERRALUNA (LUNA): 1.035 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15800 | 7210 | 08/30/2022 | CARDANO (ADA): 406.6<br>TRON (TRX): 763.3<br>SHIBAINU (SHIB): 74774326.8<br>BITCOIN (BTC): 0.000863<br>ETHEREUM (ETH): 0.00526<br>MONERO (XMR): 0.001<br>BITCOINCASH (BCH): 0.00088<br>LITECOIN (LTC): 0.00292<br>ETHEREUMCLASSIC (ETC): 1.15<br>TERRALUNA (LUNA): 9.454<br>EOS (EOS): 0.05<br>LOCKEDLUNA (LLUNA): 22.06<br>VOYAGERTOKEN (VGX): 292.72<br>FANTOM (FTM): 7.17<br>STELLARLUMENS (XLM): 1489.3<br>DOGECOIN (DOGE): 13662.2<br>VECHAIN (VET): 140.9<br>DIGIBYTE (DGB): 299.2<br>VERGE (XVG): 22989.2<br>LUNACLASSIC (LUNC): 2061218.8<br>BITTORRENT (BTT): 46418292.6 | CARDANO (ADA): 406.6<br>BITCOINCASH (BCH): 0.00088<br>BITCOIN (BTC): 0.000863<br>BITTORRENT (BTT): 46418292.6<br>DIGIBYTE (DGB): 299.2<br>DOGECOIN (DOGE): 13662.2<br>EOS (EOS): 0.05<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 0.00526<br>FANTOM (FTM): 7.17<br>LOCKEDLUNA (LLUNA): 22.06<br>LITECOIN (LTC): 0.00292<br>TERRALUNA (LUNA): 9.454<br>LUNACLASSIC (LUNC): 2061218.8<br>SHIBAINU (SHIB): 74774326.8<br>TRON (TRX): 763.3<br>VECHAIN (VET): 140.9<br>VOYAGERTOKEN (VGX): 296.72<br>STELLARLUMENS (XLM): 1489.3<br>MONERO (XMR): 0.001<br>VERGE (XVG): 22989.2 | Modify Amount - Books and Records | Reduce and Allow |
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | CARDANO (ADA): 105.5<br>POLYGON (MATIC): 101.035<br>QUANT (QNT): 1.01428<br>SHIBAINU (SHIB): 50540323.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15829 | 7236 | 08/30/2022 | USDCOIN (USDC): 52111.53 | USDCOIN (USDC): 46466.54 | Modify Amount - Books and Records | Reduce and Allow |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15823 | 7242 | 08/30/2022 | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | BITTORRENT (BTT): 37949624.8<br>LUNACLASSIC (LUNC): 108893.2<br>SHIBAINU (SHIB): 2.4 | Modify Amount - Books and Records | Reduce and Allow |
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15863 | 7270 | 8/30/2022 | LUNACLASSIC (LUNC): 568000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15850 | 7279 | 08/30/2022 | APECOIN (APE): 6.546<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.734<br>LUNACLASSIC (LUNC): 596390.1<br>OMGNETWORK (OMG): 10.69<br>SHIBAINU (SHIB): 18540031.4<br>VOYAGERTOKEN (VGX): 29.51 | APECOIN (APE): 5.337<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 486320.4<br>OMGNETWORK (OMG): 8.71<br>SHIBAINU (SHIB): 15118285.8<br>VOYAGERTOKEN (VGX): 24.06 | Modify Amount - Books and Records | Reduce and Allow |
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15851 | 7282 | 08/30/2022 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 285128098.9 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 126752179.2 | Modify Amount - Books and Records | Reduce and Allow |
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15887 | 7316 | 08/30/2022 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 800000<br>USDCOIN (USDC): 120.7 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 799999.9<br>USDCOIN (USDC): 120.7 | Modify Amount - Books and Records | Reduce and Allow |
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15926 | 7321 | 08/30/2022 | CARDANO (ADA): 13258.8<br>GALA (GALA): 11337.0703<br>VOYAGERTOKEN (VGX): 518.53 | CARDANO (ADA): 11361.2<br>GALA (GALA): 9714.5346<br>VOYAGERTOKEN (VGX): 444.32 | Modify Amount - Books and Records | Reduce and Allow |
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15915 | 7325 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 71<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15918 | 7328 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 62<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Reduce and Allow |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15907 | 7337 | 08/30/2022 | BITCOIN (BTC): 1.011589<br>USDCOIN (USDC): 100.74 | BITCOIN (BTC): 0.517939<br>USDCOIN (USDC): 51.58 | Modify Amount - Books and Records | Reduce and Allow |
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15905 | 7346 | 8/30/2022 | BITCOIN (BTC): 0.515298<br>LOCKEDLUNA (LLUNA): 235.114<br>SHIBAINU (SHIB): 890819013.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15932 | 7351 | 08/30/2022 | VOYAGERTOKEN (VGX): 2.79<br>DOGECOIN (DOGE): 14255 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Reduce and Allow |
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15942 | 7367 | 8/30/2022 | LUNACLASSIC (LUNC): 420000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15970 | 7377 | 08/31/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16004 | 7430 | 08/31/2022 | CARDANO (ADA): 459<br>ALGORAND (ALGO): 129.98<br>BASICATTENTIONTOKEN (BAT): 149<br>BITTORRENT (BTT): 310212400<br>CELO (CELO): 12.554<br>CHILIZ (CHZ): 61.1819<br>NERVOSNETWORK (CKB): 22097<br>DIGIBYTE (DGB): 3148.3<br>DOGECOIN (DOGE): 86468.1<br>ENJIN (ENJ): 129.83<br>EOS (EOS): 4.41<br>ETHEREUMCLASSIC (ETC): 6.19<br>ETHEREUM (ETH): 3.12126<br>FILECOIN (FIL): 3.29<br>GOLEM (GLM): 382.2<br>THEGRAPH(GRT): 72.2<br>HEDERAHASHGRAPH (HBAR): 356.5<br>ICON (ICX): 16.1<br>IOTA (IOT): 38.69<br>KYBERNETWORK (KNC): 30.32<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00893<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 4<br>DECENTRALAND (MANA): 663.24<br>POLYGON (MATIC): 61.576<br>OCEANPROTOCOL (OCEAN): 29.69<br>OMGNETWORK (OMG): 4.38<br>ONTOLOGY (ONT): 35.96<br>ORCHID (OXT): 265.3<br>QTUM (QTUM): 5.83<br>SHIBAINU (SHIB): 74214851<br>SOLANA (SOL): 6.6824<br>SERUM (SRM): 4.636<br>STORMX (STMX): 14806.2<br>SUSHISWAP (SUSHI): 3.5795<br>TRON (TRX): 1649.3<br>UMA (UMA): 2.302<br>UNISWAP (UNI): 2.682<br>VECHAIN (VET): 3135.9<br>VOYAGERTOKEN (VGX): 76.63<br>STELLARLUMENS (XLM): 117.9<br>MONERO (XMR): 3.206<br>TEZOS (XTZ): 6.32<br>VERGE (XVG): 7618.1<br>0X (ZRX): 6.8 | CARDANO (ADA): 280.3<br>ALGORAND (ALGO): 79.38<br>BASICATTENTIONTOKEN (BAT): 90.9<br>BITTORRENT (BTT): 189443630<br>CELO (CELO): 7.666<br>CHILIZ (CHZ): 37.3631<br>NERVOSNETWORK (CKB): 13494.4<br>DIGIBYTE (DGB): 1922.6<br>DOGECOIN (DOGE): 52805.2<br>ENJIN (ENJ): 79.28<br>EOS (EOS): 2.69<br>ETHEREUMCLASSIC (ETC): 3.78<br>ETHEREUM (ETH): 1.90612<br>FILECOIN (FIL): 2.01<br>GOLEM (GLM): 233.41<br>THEGRAPH(GRT): 44.09<br>HEDERAHASHGRAPH (HBAR): 217.7<br>ICON (ICX): 9.8<br>IOTA (IOT): 23.62<br>KYBERNETWORK (KNC): 18.51<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00545<br>TERRALUNA (LUNA): 0.758<br>LUNACLASSIC (LUNC): 2.4<br>DECENTRALAND (MANA): 405.03<br>POLYGON (MATIC): 37.604<br>OCEANPROTOCOL (OCEAN): 18.13<br>OMGNETWORK (OMG): 2.68<br>ONTOLOGY (ONT): 21.96<br>ORCHID (OXT): 162<br>QTUM (QTUM): 3.56<br>SHIBAINU (SHIB): 45322272<br>SOLANA (SOL): 4.0809<br>SERUM (SRM): 2.831<br>STORMX (STMX): 9042<br>SUSHISWAP (SUSHI): 2.186<br>TRON (TRX): 1007.2<br>UMA (UMA): 1.406<br>UNISWAP (UNI): 1.638<br>VECHAIN (VET): 1915<br>VOYAGERTOKEN (VGX): 46.79<br>STELLARLUMENS (XLM): 72<br>MONERO (XMR): 1.958<br>TEZOS (XTZ): 3.86<br>VERGE (XVG): 4652.3<br>0X (ZRX): 4.1 | Modify Amount - Books and Records | Reduce and Allow |
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16028 | 7432 | 08/31/2022 | BITCOIN (BTC): 0.088895<br>ETHEREUM (ETH): 1.5899<br>USDCOIN (USDC): 13594.31 | BITCOIN (BTC): 0.073377<br>ETHEREUM (ETH): 1.31236<br>USDCOIN (USDC): 11221.19 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

29 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16026 | 7434 | 08/31/2022 | CARDANO (ADA): 514<br>ALGORAND (ALGO): 230.38<br>APECOIN (APE): 34.473<br>COSMOS (ATOM): 2.08<br>AVALANCHE (AVAX): 5.05<br>BANDPROTOCOL (BAND): 31.425<br>BASICATTENTIONTOKEN (BAT): 68<br>BITCOINCASH (BCH): 0.16269<br>BITCOIN (BTC): 0.158663<br>BITTORRENT (BTT): 1027397400<br>CELO (CELO): 51.177<br>CHILIZ (CHZ): 75.1694<br>NERVOSNETWORK (CKB): 9129.7<br>COMPOUND (COMP): 0.98635<br>DAI(DAI): 37.46<br>DASH (DASH): 0.083<br>DIGIBYTE (DGB): 1118.8<br>DOGECOIN (DOGE): 1038.8<br>POLKADOT (DOT): 20.765<br>ELROND (EGLD): 0.1285<br>ENJIN (ENJ): 102.93<br>EOS (EOS): 18.23<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 5.05928<br>FILECOIN (FIL): 26.63<br>FANTOM (FTM): 206.71<br>GOLEM (GLM): 101.19<br>HEDERAHASHGRAPH (HBAR): 708.6<br>ICON (ICX): 16.4<br>KYBERNETWORK (KNC): 102.18<br>CHAINLINK (LINK): 12.81<br>LOCKEDLUNA (LLUNA): 15.282 | CARDANO (ADA): 475.1<br>ALGORAND (ALGO): 212.96<br>APECOIN (APE): 31.866<br>COSMOS (ATOM): 1.923<br>AVALANCHE (AVAX): 4.67<br>BANDPROTOCOL (BAND): 29.048<br>BASICATTENTIONTOKEN (BAT): 62.9<br>BITCOINCASH (BCH): 0.15038<br>BITCOIN (BTC): 0.146663<br>BITTORRENT (BTT): 949695019.7<br>CELO (CELO): 47.306<br>CHILIZ (CHZ): 69.4843<br>NERVOSNETWORK (CKB): 8439.2<br>COMPOUND (COMP): 0.91175<br>DAI(DAI): 34.62<br>DASH (DASH): 0.077<br>DIGIBYTE (DGB): 1034.1<br>DOGECOIN (DOGE): 960.2<br>POLKADOT (DOT): 19.194<br>ELROND (EGLD): 0.1188<br>ENJIN (ENJ): 95.14<br>EOS (EOS): 16.85<br>ETHEREUMCLASSIC (ETC): 1.06<br>ETHEREUM (ETH): 4.67665<br>FILECOIN (FIL): 24.61<br>FANTOM (FTM): 191.076<br>GOLEM (GLM): 93.54<br>HEDERAHASHGRAPH (HBAR): 655<br>ICON (ICX): 15.1<br>KYBERNETWORK (KNC): 94.45<br>CHAINLINK (LINK): 11.84<br>LOCKEDLUNA (LLUNA): 15.282 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LITECOIN (LTC): 5.0382<br>TERRALUNA (LUNA): 6.55<br>LUNACLASSIC (LUNC): 1069846<br>DECENTRALAND (MANA): 1023.66<br>POLYGON (MATIC): 415.445<br>MAKER (MKR): 0.0042<br>NEO (NEO): 0.997<br>OCEANPROTOCOL (OCEAN): 21.8<br>OMGNETWORK (OMG): 25.28<br>ONTOLOGY (ONT): 28.02<br>ORCHID (OXT): 533<br>QTUM (QTUM): 5.59<br>RAYDIUM (RAY): 23.236<br>SANDBOX (SAND): 103.5703<br>SHIBAINU (SHIB): 22954066.8<br>SOLANA (SOL): 6.6922<br>SPELLTOKEN (SPELL): 41773.8<br>SERUM (SRM): 10.997<br>STORMX (STMX): 15614.9<br>SUSHISWAP (SUSHI): 3.6732<br>TRON (TRX): 2560.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 0.394<br>UNISWAP (UNI): 0.644<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 2044.3<br>VOYAGERTOKEN (VGX): 135.01<br>WRAPPEDBITCOIN (WBTC): 0.000702<br>STELLARLUMENS (XLM): 103.7<br>MONERO (XMR): 0.132<br>TEZOS (XTZ): 52.22<br>VERGE (XVG): 12292.3<br>YEARN.FINANCE (YFI): 0.011334<br>ZCASH (ZEC): 0.284<br>0X (ZRX): 28.3 | LITECOIN (LTC): 4.65716<br>TERRALUNA (LUNA): 6.054<br>LUNACLASSIC (LUNC): 988933.2<br>DECENTRALAND (MANA): 946.24<br>POLYGON (MATIC): 384.025<br>MAKER (MKR): 0.0039<br>NEO (NEO): 0.922<br>OCEANPROTOCOL (OCEAN): 20.15<br>OMGNETWORK (OMG): 23.37<br>ONTOLOGY (ONT): 25.9<br>ORCHID (OXT): 492.7<br>QTUM (QTUM): 5.17<br>RAYDIUM (RAY): 21.478<br>SANDBOX (SAND): 95.7372<br>SHIBAINU (SHIB): 21218043.6<br>SOLANA (SOL): 6.1861<br>SPELLTOKEN (SPELL): 38614.4<br>SERUM (SRM): 10.166<br>STORMX (STMX): 14434<br>SUSHISWAP (SUSHI): 3.3954<br>TRON (TRX): 2367.2<br>TRUEUSD (TUSD): 9.22<br>UMA (UMA): 0.364<br>UNISWAP (UNI): 0.595<br>TETHER (USDT): 9.22<br>VECHAIN (VET): 1889.7<br>VOYAGERTOKEN (VGX): 124.8<br>WRAPPEDBITCOIN (WBITCOIN (BTC):): 0.000702<br>STELLARLUMENS (XLM): 95.9<br>MONERO (XMR): 0.122<br>TEZOS (XTZ): 48.27<br>VERGE (XVG): 11362.6<br>YEARN.FINANCE (YFI): 0.010477<br>ZCASH (ZEC): 0.262<br>0X (ZRX): 26.2 | | |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16031 | 7447 | 08/31/2022 | CARDANO (ADA): 218.4<br>BITTORRENT (BTT): 1002846200<br>DOGECOIN (DOGE): 4242.8<br>POLKADOT (DOT): 1.305<br>ETHEREUM (ETH): 0.53216<br>CHAINLINK (LINK): 10.99<br>LITECOIN (LTC): 2.11936<br>MAKER (MKR): 0.0581<br>TRON (TRX): 148.1<br>VECHAIN (VET): 499.7<br>STELLARLUMENS (XLM): 156.1 | CARDANO (ADA): 48<br>BITTORRENT (BTT): 220508613<br>DOGECOIN (DOGE): 932.9<br>POLKADOT (DOT): 0.286<br>ETHEREUM (ETH): 0.11701<br>CHAINLINK (LINK): 2.41<br>LITECOIN (LTC): 0.46601<br>MAKER (MKR): 0.0127<br>TRON (TRX): 32.5<br>VECHAIN (VET): 109.8<br>STELLARLUMENS (XLM): 34.3 | Modify Amount - Books and Records | Reduce and Allow |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16030 | 7466 | 08/31/2022 | CARDANO (ADA): 679.7<br>ETHEREUM (ETH): 2.0918<br>SOLANA (SOL): 1.4492<br>VECHAIN (VET): 8674.5 | CARDANO (ADA): 515.6<br>ETHEREUM (ETH): 1.58686<br>SOLANA (SOL): 1.0994<br>VECHAIN (VET): 6580.6 | Modify Amount - Books and Records | Reduce and Allow |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16082 | 7486 | 08/31/2022 | APECOIN (APE): 0.263<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 10.522<br>LUNACLASSIC (LUNC): 5862848.3 | APECOIN (APE): 0.133<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 5.327<br>LUNACLASSIC (LUNC): 2968280.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

31 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16070 | 7498 | 8/31/2022 | SHIBAINU (SHIB): 125 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 270 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 08/31/2022 | BITCOIN (BTC): 1 | BITCOIN (BTC): 0.002161 | Modify Amount - Books and Records | Reduce and Allow |
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16088 | 7516 | 8/31/2022 | BITCOIN (BTC): 0.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16084 | 7520 | 8/31/2022 | ETHEREUM (ETH): 12 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16118 | 7522 | 8/31/2022 | BITCOIN (BTC): 500<br>CARDANO (ADA): 500<br>ETHEREUM (ETH): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16153 | 7558 | 8/31/2022 | BITCOIN (BTC): 10000<br>VOYAGERTOKEN (VGX): 2000<br>BITTORRENT (BTT): 250<br>SHIBAINU (SHIB): 800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16147 | 7564 | 08/31/2022 | CARDANO (ADA): 313.5<br>BITCOIN (BTC): 0.009731<br>DOGECOIN (DOGE): 1484.7<br>ETHEREUM (ETH): 0.22058<br>TERRALUNA (LUNA): 0.691<br>LUNACLASSIC (LUNC): 45169.1<br>SHIBAINU (SHIB): 13634908.6<br>SOLANA (SOL): 0.3392 | CARDANO (ADA): 306.3<br>BITCOIN (BTC): 0.009507<br>DOGECOIN (DOGE): 1450.5<br>ETHEREUM (ETH): 0.21551<br>TERRALUNA (LUNA): 0.675<br>LUNACLASSIC (LUNC): 44131<br>SHIBAINU (SHIB): 13321561.4<br>SOLANA (SOL): 0.3314 | Modify Amount - Books and Records | Reduce and Allow |
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16131 | 7565 | 08/31/2022 | BITCOIN (BTC): 0.000079<br>ETHEREUM (ETH): 0.00394<br>LUNACLASSIC (LUNC): 206.5<br>USDCOIN (USDC): 1358.276881 | BITCOIN (BTC): 0.000079<br>ETHEREUM (ETH): 0.00394<br>LUNACLASSIC (LUNC): 206.5<br>USDCOIN (USDC): 70.64 | Modify Amount - Books and Records | Reduce and Allow |
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | ETHEREUM (ETH): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16166 | 7582 | 8/31/2022 | BITCOIN (BTC): 0.000438<br>SHIBAINU (SHIB): 12155201.1<br>SANDBOX (SAND): 146.311 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | ETHEREUM (ETH): 0.63743 | ETHEREUM (ETH): 0.38069 | Modify Amount - Books and Records | Reduce and Allow |
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16173 | 7595 | 08/31/2022 | BITCOIN (BTC): 0.197985 | BITCOIN (BTC): 0.000042 | Modify Amount - Books and Records | Reduce and Allow |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16176 | 7608 | 08/31/2022 | BITCOIN (BTC): 0.00051<br>DOGECOIN (DOGE): 4042.6908150064683<br>SHIBAINU (SHIB): 20483408.439164277 | BITCOIN (BTC): 0.00051<br>DOGECOIN (DOGE): 808.8<br>SHIBAINU (SHIB): 3572704.5 | Modify Amount - Books and Records | Reduce and Allow |
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16196 | 7616 | 8/31/2022 | ALGORAND (ALGO): 65<br>CARDANO (ADA): 99<br>AMP (AMP): 32 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16202 | 7622 | 8/31/2022 | SOLANA (SOL): 35<br>DOGECOIN (DOGE): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16213 | 7627 | 08/31/2022 | VOYAGERTOKEN (VGX): 4900 | VOYAGERTOKEN (VGX): 4.9 | Modify Amount - Books and Records | Reduce and Allow |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16218 | 7638 | 8/31/2022 | BITCOIN (BTC): 0.5236 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16229 | 7641 | 8/31/2022 | CARDANO (ADA): 2418.8<br>POLKADOT (DOT): 66.116 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16228 | 7664 | 08/31/2022 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299<br>BITCOIN (BTC): 0.01061637 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299 | Modify Amount - Books and Records | Reduce and Allow |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16262 | 7666 | 08/31/2022 | CARDANO (ADA): 270.8<br>BITTORRENT (BTT): 53935800<br>HEDERAHASHGRAPH (HBAR): 558.6<br>DECENTRALAND (MANA): 165.26<br>POLYGON (MATIC): 63.742<br>SANDBOX (SAND): 155.4735<br>VOYAGERTOKEN (VGX): 108.47 | CARDANO (ADA): 184.5<br>BITTORRENT (BTT): 36756458.3<br>HEDERAHASHGRAPH (HBAR): 380.7<br>DECENTRALAND (MANA): 112.62<br>POLYGON (MATIC): 43.439<br>SANDBOX (SAND): 105.9529<br>VOYAGERTOKEN (VGX): 73.92 | Modify Amount - Books and Records | Reduce and Allow |
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16239 | 7671 | 8/31/2022 | ETHEREUM (ETH): 1300<br>APECOIN (APE): 2300<br>CARDANO (ADA): 1000<br>DOGECOIN (DOGE): 545 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16261 | 7683 | 08/31/2022 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.0112270000000000001<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.011227<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | Modify Amount - Books and Records | Reduce and Allow |
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16280 | 7684 | 8/31/2022 | ETHEREUM (ETH): 30<br>STELLARLUMENS (XLM): 89 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 292 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | BITCOIN (BTC): 0.028 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16308 | 7728 | 8/31/2022 | BITCOIN (BTC): 1000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16319 | 7733 | 8/31/2022 | BITCOIN (BTC): 5000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16300 | 7736 | 08/31/2022 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 8.531<br>LUNACLASSIC (LUNC): 1859669.6 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 4.911<br>LUNACLASSIC (LUNC): 1070707.5 | Modify Amount - Books and Records | Reduce and Allow |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | AAVE (AAVE): 978.13 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

33 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16322 | 7750 | 08/31/2022 | CARDANO (ADA): 13.1<br>ALGORAND (ALGO): 52.12<br>AMP (AMP): 5307.83<br>ANKRPROTOCOL (ANKR): 794.89063<br>AVALANCHE (AVAX): 0.65<br>BITTORRENT (BTT): 118699766.4<br>NERVOSNETWORK (CKB): 6677.3<br>ETHEREUM (ETH): 0.00642<br>HEDERAHASHGRAPH (HBAR): 610.6<br>JASMYCOIN (JASMY): 1616.9<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.951<br>LUNACLASSIC (LUNC): 425440.7<br>DECENTRALAND (MANA): 11.85<br>POLYGON (MATIC): 126.047<br>SHIBAINU (SHIB): 9595307.5<br>TRON (TRX): 304.4<br>UNISWAP (UNI): 2.005<br>VOYAGERTOKEN (VGX): 6.71 | CARDANO (ADA): 11.9<br>ALGORAND (ALGO): 47.38<br>AMP (AMP): 4825.63<br>ANKRPROTOCOL (ANKR): 722.67694<br>AVALANCHE (AVAX): 0.59<br>BITTORRENT (BTT): 107916210<br>NERVOSNETWORK (CKB): 6070.7<br>ETHEREUM (ETH): 0.00584<br>HEDERAHASHGRAPH (HBAR): 555.1<br>JASMYCOIN (JASMY): 1470<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 386790.6<br>DECENTRALAND (MANA): 10.78<br>POLYGON (MATIC): 114.596<br>SHIBAINU (SHIB): 8723599.5<br>TRON (TRX): 276.8<br>UNISWAP (UNI): 1.823<br>VOYAGERTOKEN (VGX): 6.1 | Modify Amount - Books and Records | Reduce and Allow |
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16257 | 7751 | 8/31/2022 | AAVE (AAVE): 500<br>ZCASH (ZEC): 500<br>DASH (DASH): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16327 | 7761 | 8/31/2022 | BITCOIN (BTC): 2.2469<br>ETHEREUM (ETH): 50.6577 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16343 | 7768 | 8/31/2022 | BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16357 | 7769 | 8/31/2022 | BITCOIN (BTC): 0.018<br>FILECOIN (FIL): 58<br>COSMOS (ATOM): 25.4<br>DOGECOIN (DOGE): 3875 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16373 | 7774 | 08/31/2022 | BITCOIN (BTC): 0.272 | BITCOIN (BTC): 0.000272 | Modify Amount - Books and Records | Reduce and Allow |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16380 | 7781 | 08/31/2022 | HEDERAHASHGRAPH (HBAR): 7793.1<br>LITECOIN (LTC): 3.87878<br>OCEANPROTOCOL (OCEAN): 668.06<br>OMGNETWORK (OMG): 319.56<br>SANDBOX (SAND): 591.4256 | HEDERAHASHGRAPH (HBAR): 4793.1<br>LITECOIN (LTC): 1.87878<br>OCEANPROTOCOL (OCEAN): 368.06<br>OMGNETWORK (OMG): 119.56<br>SANDBOX (SAND): 291.4256 | Modify Amount - Books and Records | Reduce and Allow |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16358 | 7790 | 08/31/2022 | CARDANO (ADA): 528.2<br>ENJIN (ENJ): 525.36<br>OMGNETWORK (OMG): 81.43<br>SOLANA (SOL): 250 | CARDANO (ADA): 228.2<br>ENJIN (ENJ): 325.36<br>OMGNETWORK (OMG): 41.43<br>SOLANA (SOL): 0.7734 | Modify Amount - Books and Records | Reduce and Allow |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16370 | 7791 | 8/31/2022 | BITCOIN (BTC): 2500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16390 | 7807 | 8/31/2022 | CARDANO (ADA): 201.05<br>BITCOIN (BTC): 566.84<br>ETHEREUM (ETH): 1833<br>SHIBAINU (SHIB): 60.38<br>LUNACLASSIC (LUNC): 175.55<br>KAVA (KAVA): 93.39<br>BICONOMY (BICO): 164.76 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16388 | 7809 | 8/31/2022 | VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

34 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16382 | 7815 | 8/31/2022 | BITCOIN (BTC): 4.363<br>ETHEREUM (ETH): 16 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 310 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16413 | 7825 | 08/31/2022 | BITCOIN (BTC): 0.454<br>VOYAGERTOKEN (VGX): 107.2 | BITCOIN (BTC): 0.000454<br>VOYAGERTOKEN (VGX): 107.2 | Modify Amount - Books and Records | Reduce and Allow |
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16404 | 7828 | 08/31/2022 | BITTORRENT (BTT): 270921900<br>DOGECOIN (DOGE): 5104.5<br>ETHEREUMCLASSIC (ETC): 2.55<br>SHIBAINU (SHIB): 1013326385.7<br>TRON (TRX): 338<br>VOYAGERTOKEN (VGX): 38.36 | BITTORRENT (BTT): 148662099<br>DOGECOIN (DOGE): 2801<br>ETHEREUMCLASSIC (ETC): 1.4<br>SHIBAINU (SHIB): 556039314.4<br>TRON (TRX): 185.4<br>VOYAGERTOKEN (VGX): 21.05 | Modify Amount - Books and Records | Reduce and Allow |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16409 | 7829 | 08/31/2022 | USDCOIN (USDC): 109.81<br>BITCOIN (BTC): 655<br>ETHEREUM (ETH): 297<br>SOLANA (SOL): 49 | USDCOIN (USDC): 109.81 | Modify Amount - Books and Records | Reduce and Allow |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16424 | 7832 | 8/31/2022 | ETHEREUM (ETH): 3017<br>CARDANO (ADA): 1380 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16422 | 7834 | 08/31/2022 | BITCOIN (BTC): 0.226 | BITCOIN (BTC): 0.000226 | Modify Amount - Books and Records | Reduce and Allow |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16429 | 7837 | 08/31/2022 | DOGECOIN (DOGE): 29776.1<br>SHIBAINU (SHIB): 119938854.5 | DOGECOIN (DOGE): 11341.1<br>SHIBAINU (SHIB): 45682125.3 | Modify Amount - Books and Records | Reduce and Allow |
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16447 | 7855 | 8/31/2022 | BITCOIN (BTC): 0.000424<br>BITTORRENT (BTT): 8786400<br>DIGIBYTE (DGB): 219.3<br>STORMX (STMX): 813.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16461 | 7877 | 8/31/2022 | CARDANO (ADA): 212.9<br>TRON (TRX): 89.75<br>COSMOS (ATOM): 116.22<br>STELLARLUMENS (XLM): 118.03<br>VECHAIN (VET): 53.55 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | BITCOIN (BTC): 0.037968<br>ETHEREUM (ETH): 0.0061<br>SOLANA (SOL): 6.0168<br>USDCOIN (USDC): 3085.56<br>VOYAGERTOKEN (VGX): 5325.5 | BITCOIN (BTC): 0.027299<br>ETHEREUM (ETH): 0.00439<br>SOLANA (SOL): 4.3261<br>USDCOIN (USDC): 2218.52<br>VOYAGERTOKEN (VGX): 3829.04 | Modify Amount - Books and Records | Reduce and Allow |
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16475 | 7899 | 08/31/2022 | CARDANO (ADA): 367.6<br>ALGORAND (ALGO): 167.27<br>COSMOS (ATOM): 13.373<br>POLKADOT (DOT): 45.675<br>ETHEREUM (ETH): 0.91673<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 1.239<br>LUNACLASSIC (LUNC): 270078.1<br>DECENTRALAND (MANA): 10.2<br>SANDBOX (SAND): 76.1775<br>SUSHISWAP (SUSHI): 68.0929<br>VECHAIN (VET): 1516.1<br>VOYAGERTOKEN (VGX): 1178.41 | CARDANO (ADA): 251.1<br>ALGORAND (ALGO): 114.25<br>COSMOS (ATOM): 9.134<br>POLKADOT (DOT): 31.199<br>ETHEREUM (ETH): 0.62619<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 0.846<br>LUNACLASSIC (LUNC): 184481.2<br>DECENTRALAND (MANA): 6.97<br>SANDBOX (SAND): 52.0343<br>SUSHISWAP (SUSHI): 46.512<br>VECHAIN (VET): 1035.6<br>VOYAGERTOKEN (VGX): 804.93 | Modify Amount - Books and Records | Reduce and Allow |
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16486 | 7914 | 08/31/2022 | RIPPLE (XRP): 858.4 | RIPPLE (XRP): 835.6 | Modify Amount - Books and Records | Reduce and Allow |
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16514 | 7924 | 8/31/2022 | BITCOIN (BTC): 5000<br>DOGECOIN (DOGE): 200<br>BITCOINCASH (BCH): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

35 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 322 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16534 | 7940 | 8/31/2022 | BANCOR (BNT): 50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16541 | 7943 | 8/31/2022 | CARDANO (ADA): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | DOGECOIN (DOGE): 10 SHIBAINU (SHIB): 100 | BITCOIN (BTC): 0.000496 SHIBAINU (SHIB): 1690331.3 | Modify Amount - Books and Records | Reduce and Allow |
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16548 | 7962 | 08/31/2022 | BITTORRENT (BTT): 112900 POLKADOT (DOT): 2000 ETHEREUMCLASSIC (ETC): 1000 LOCKEDLUNA (LLUNA): 150000 TERRALUNA (LUNA): 200000 LUNACLASSIC (LUNC): 1918089.9 | BITTORRENT (BTT): 112900 POLKADOT (DOT): 305.912 ETHEREUMCLASSIC (ETC): 41.09 LOCKEDLUNA (LLUNA): 15.781 TERRALUNA (LUNA): 6.764 LUNACLASSIC (LUNC): 1918089.9 | Modify Amount - Books and Records | Reduce and Allow |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | BITCOIN (BTC): 5000 ETHEREUM (ETH): 200 BITCOINCASH (BCH): 5000 DOGECOIN (DOGE): 600 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16551 | 7969 | 08/31/2022 | BITCOIN (BTC): 0.001489 | BITCOIN (BTC): 0.000148 | Modify Amount - Books and Records | Reduce and Allow |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16545 | 7975 | 8/31/2022 | BITCOIN (BTC): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16570 | 7976 | 08/31/2022 | SHIBAINU (SHIB): 27937703 | SHIBAINU (SHIB): 27937702.5 | Modify Amount - Books and Records | Reduce and Allow |
| 330 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 331 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16565 | 7991 | 8/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16586 | 7996 | 8/31/2022 | NERVOSNETWORK (CKB): 952713.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 333 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16597 | 7997 | 08/31/2022 | CARDANO (ADA): 31.8 DOGECOIN (DOGE): 1091.9 LOCKEDLUNA (LLUNA): 5.585 LITECOIN (LTC): 2.99999 TERRALUNA (LUNA): 2.394 LUNACLASSIC (LUNC): 521970.8 SHIBAINU (SHIB): 13330139.3 | CARDANO (ADA): 24.6 DOGECOIN (DOGE): 843.8 LOCKEDLUNA (LLUNA): 5.585 LITECOIN (LTC): 2.31842 TERRALUNA (LUNA): 1.85 LUNACLASSIC (LUNC): 403383.6 SHIBAINU (SHIB): 10301649.7 | Modify Amount - Books and Records | Reduce and Allow |
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16584 | 7998 | 08/31/2022 | CARDANO (ADA): 15987 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 17.098 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | CARDANO (ADA): 10522 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 3.44805 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | Modify Amount - Books and Records | Reduce and Allow |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16585 | 8007 | 8/31/2022 | ETHEREUM (ETH): 545 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16574 | 8008 | 08/31/2022 | BITTORRENT (BTT): 21929824.5 LOCKEDLUNA (LLUNA): 14.844 TERRALUNA (LUNA): 6.362 LUNACLASSIC (LUNC): 5014916.3 SHIBAINU (SHIB): 100645527.7 SPELLTOKEN (SPELL): 403110.4 | BITTORRENT (BTT): 16984518.6 LOCKEDLUNA (LLUNA): 14.844 TERRALUNA (LUNA): 4.927 LUNACLASSIC (LUNC): 3884022.8 SHIBAINU (SHIB): 77949362.3 SPELLTOKEN (SPELL): 312206.6 | Modify Amount - Books and Records | Reduce and Allow |
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16598 | 8014 | 8/31/2022 | VOYAGERTOKEN (VGX): 373.44 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 338 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2022 | DOGECOIN (DOGE): 30000 | AMP (AMP): 3595.2<br>ANKRPROTOCOL (ANKR): 1104.28905<br>BITTORRENT (BTT): 46511627.9<br>DIGIBYTE (DGB): 2671.1<br>SHIBAINU (SHIB): 5104682.1<br>SPELLTOKEN (SPELL): 22795<br>STORMX (STMX): 4855<br>VECHAIN (VET): 1303.8 | Modify Amount - Books and Records | Reduce and Allow |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16647 | 8059 | 8/31/2022 | BITCOINCASH (BCH): 10000000<br>CELO (CELO): 1200<br>DOGECOIN (DOGE): 13000373274 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16637 | 8069 | 8/31/2022 | BITCOIN (BTC): 0.056459<br>CARDANO (ADA): 250<br>SOLANA (SOL): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16669 | 8073 | 08/31/2022 | BITTORRENT (BTT): 58397400<br>VERGE (XVG): 1105.8 | BITTORRENT (BTT): 55001865.2<br>VERGE (XVG): 1041.5 | Modify Amount - Books and Records | Reduce and Allow |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16661 | 8081 | 08/31/2022 | BITCOINCASH (BCH): 0.00405<br>BITCOIN (BTC): 0.000232<br>LITECOIN (LTC): 0.00404 | BITCOINCASH (BCH): 0.01063885<br>BITCOIN (BTC): 0.000232<br>LITECOIN (LTC): 0.00404 | Modify Amount - Books and Records | Reduce and Allow |
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16674 | 8090 | 08/31/2022 | POLKADOT (DOT): 111.607<br>KAVA (KAVA): 578.694<br>LOCKEDLUNA (LLUNA): 10.802<br>TERRALUNA (LUNA): 4.63<br>LUNACLASSIC (LUNC): 1009325<br>VOYAGERTOKEN (VGX): 15132.17 | POLKADOT (DOT): 111.607<br>KAVA (KAVA): 578.694<br>LOCKEDLUNA (LLUNA): 10.802<br>TERRALUNA (LUNA): 4.63<br>LUNACLASSIC (LUNC): 1009325<br>VOYAGERTOKEN (VGX): 5132.17 | Modify Amount - Books and Records | Reduce and Allow |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16687 | 8091 | 08/31/2022 | BITCOIN (BTC): 0.061239 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Reduce and Allow |
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16672 | 8092 | 8/31/2022 | CARDANO (ADA): 200<br>TEZOS (XTZ): 300 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16705 | 8109 | 8/31/2022 | BICONOMY (BICO): 4000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16682 | 8118 | 08/31/2022 | BITCOIN (BTC): 0.78409 | BITCOIN (BTC): 0.000409 | Modify Amount - Books and Records | Reduce and Allow |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16693 | 8121 | 8/31/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16708 | 8128 | 8/31/2022 | BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16717 | 8135 | 8/31/2022 | ETHEREUM (ETH): 2.32729<br>USDCOIN (USDC): 63.87 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | BITCOIN (BTC): 0.000239<br>BITCOINCASH (BCH): 0.01320924 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Reduce and Allow |
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | BITCOINCASH (BCH): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16726 | 8148 | 08/31/2022 | BITCOIN (BTC): 30.000202 | BITCOIN (BTC): 0.000202 | Modify Amount - Books and Records | Reduce and Allow |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16754 | 8156 | 08/31/2022 | DOGECOIN (DOGE): 275479 | DOGECOIN (DOGE): 13.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

37 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16752 | 8158 | 8/31/2022 | BITCOIN (BTC): 15000<br>BITCOINCASH (BCH): 15000<br>DOGECOIN (DOGE): 15000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 356 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | TERRALUNA (LUNA): 2.583<br>SHIBAINU (SHIB): 31792155.7 | LUNA 2.583<br>SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Reduce and Allow |
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16746 | 8164 | 08/31/2022 | CARDANO (ADA): 3292.6<br>COSMOS (ATOM): 20.867<br>AVALANCHE (AVAX): 26.69<br>BITCOIN (BTC): 0.085089<br>CHILIZ (CHZ): 1070.091<br>COMPOUND (COMP): 4.84943<br>DOGECOIN (DOGE): 6725<br>POLKADOT (DOT): 127.623<br>ENJIN (ENJ): 23.38<br>EOS (EOS): 1351.65<br>ETHEREUM (ETH): 1.92101<br>THEGRAPH(GRT): 402.15<br>CHAINLINK (LINK): 116.81<br>LOCKEDLUNA (LLUNA): 5.06<br>LITECOIN (LTC): 1.015<br>TERRALUNA (LUNA): 2.169<br>LUNACLASSIC (LUNC): 100553<br>DECENTRALAND (MANA): 610.97<br>POLYGON (MATIC): 3572.922<br>SANDBOX (SAND): 216.5232<br>SHIBAINU (SHIB): 75698072.7<br>SOLANA (SOL): 24.0474<br>USDCOIN (USDC): 3170.84<br>VECHAIN (VET): 28750.2<br>STELLARLUMENS (XLM): 352.5<br>0X (ZRX): 1249.7 | CARDANO (ADA): 3292.6<br>COSMOS (ATOM): 20.867<br>AVALANCHE (AVAX): 26.69<br>BITCOIN (BTC): 0.085089<br>CHILIZ (CHZ): 1070.091<br>COMPOUND (COMP): 4.84943<br>DOGECOIN (DOGE): 6725<br>POLKADOT (DOT): 127.623<br>ENJIN (ENJ): 23.38<br>EOS (EOS): 1351.65<br>ETHEREUM (ETH): 1.92101<br>THEGRAPH(GRT): 402.15<br>CHAINLINK (LINK): 116.81<br>LOCKEDLUNA (LLUNA): 5.06<br>LITECOIN (LTC): 1.01499<br>TERRALUNA (LUNA): 2.169<br>LUNACLASSIC (LUNC): 100553<br>DECENTRALAND (MANA): 610.96<br>POLYGON (MATIC): 3572.922<br>SANDBOX (SAND): 216.5232<br>SHIBAINU (SHIB): 75698072.7<br>SOLANA (SOL): 24.0474<br>USDCOIN (USDC): 3170.84<br>VECHAIN (VET): 28750.2<br>STELLARLUMENS (XLM): 352.5<br>0X (ZRX): 1249.7 | Modify Amount - Books and Records | Reduce and Allow |
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16744 | 8166 | 08/31/2022 | CARDANO (ADA): 164.2<br>TERRALUNA (LUNA): 3.682<br>LUNACLASSIC (LUNC): 240946.2<br>SHIBAINU (SHIB): 20135631.2 | CARDANO (ADA): 148.8<br>TERRALUNA (LUNA): 3.335<br>LUNACLASSIC (LUNC): 218248.4<br>SHIBAINU (SHIB): 18238801.6 | Modify Amount - Books and Records | Reduce and Allow |
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16740 | 8170 | 08/31/2022 | BITCOIN (BTC): 0.001629 | BITCOIN (BTC): 0.000823 | Modify Amount - Books and Records | Reduce and Allow |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | BITCOINCASH (BCH): 120 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16766 | 8180 | 8/31/2022 | BITCOIN (BTC): 0.75<br>WRAPPEDBITCOIN (WBTC): 0.15<br>SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16758 | 8188 | 8/31/2022 | TERRALUNA (LUNA): 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | LUNA 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | Modify Amount - Books and Records | Reduce and Allow |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | APECOIN (APE): 200<br>VOYAGERTOKEN (VGX): 800<br>CARDANO (ADA): 300<br>AMP (AMP): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16791 | 8205 | 8/31/2022 | SHIBAINU (SHIB): 492813141<br>BITCOIN (BTC): 0.0012 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16787 | 8209 | 8/31/2022 | SHIBAINU (SHIB): 15000000<br>ETHEREUM (ETH): 10<br>BITTORRENT (BTT): 36000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

38 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16785 | 8211 | 8/31/2022 | BITCOIN (BTC): 300 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | BITCOIN (BTC): 1000 SHIBAINU (SHIB): 20000000 ETHEREUM (ETH): 537 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 368 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16811 | 8227 | 9/1/2022 | USDCOIN (USDC): 59.81 VOYAGERTOKEN (VGX): 679.16 BITCOIN (BTC): 4.75 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16807 | 8231 | 9/1/2022 | SHIBAINU (SHIB): 10000 SPELLTOKEN (SPELL): 7000 CARDANO (ADA): 400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16818 | 8238 | 09/01/2022 | VOYAGERTOKEN (VGX): 202.88 | VOYAGERTOKEN (VGX): 2.88 | Modify Amount - Books and Records | Reduce and Allow |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | AAVE (AAVE): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16825 | 8241 | 9/1/2022 | BITCOIN (BTC): 1000 DOGECOIN (DOGE): 500 ETHEREUM (ETH): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | BITCOINCASH (BCH): 0.35595 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16833 | 8260 | 9/1/2022 | BITCOIN (BTC): 3 COSMOS (ATOM): 6000840 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | BITCOIN (BTC): 2000 BITCOINCASH (BCH): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16858 | 8281 | 09/01/2022 | BITTORRENT (BTT): 29852800 TRON (TRX): 13831.9 | BITTORRENT (BTT): 11336203.4 TRON (TRX): 5252.5 | Modify Amount - Books and Records | Reduce and Allow |
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16886 | 8289 | 9/1/2022 | BITCOIN (BTC): 0.948 ETHEREUM (ETH): 6.42 CARDANO (ADA): 13340.04 SUSHISWAP (SUSHI): 6362.8 SOLANA (SOL): 228.05 DOGECOIN (DOGE): 82088.93 TERRALUNA (LUNA): 3038.1 SHIBAINU (SHIB): 496454813.84 VOYAGERTOKEN (VGX): 3050.52 OMGNETWORK (OMG): 3416.88 RIPPLE (XRP): 15404.59 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16877 | 8290 | 09/01/2022 | LOCKEDLUNA (LLUNA): 17.106 TERRALUNA (LUNA): 7.332 LUNACLASSIC (LUNC): 1597899 POLYGON (MATIC): 0.03 SHIBAINU (SHIB): 58766713 | LOCKEDLUNA (LLUNA): 17.106 TERRALUNA (LUNA): 5.516 LUNACLASSIC (LUNC): 1202313 POLYGON (MATIC): 0.022 SHIBAINU (SHIB): 44218053.9 | Modify Amount - Books and Records | Reduce and Allow |
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16901 | 8302 | 9/1/2022 | Bitcoin (BTC): 500 BitcoinCash (BCH): 400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 380 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16896 | 8306 | 09/01/2022 | CARDANO (ADA): 79.4 ALGORAND (ALGO): 265.47 BITCOIN (BTC): 0.060326 ETHEREUM (ETH): 1.30723 SOLANA (SOL): 2.6897 | CARDANO (ADA): 79.4 ALGORAND (ALGO): 265.47 BITCOIN (BTC): 0.009044 ETHEREUM (ETH): 1.30723 SOLANA (SOL): 2.6897 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16889 | 8314 | 09/01/2022 | CARDANO (ADA): 6380.826989<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.38340085<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | CARDANO (ADA): 6380.7<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.164619<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | Modify Amount - Books and Records | Reduce and Allow |
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16845 | 8320 | 09/01/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Reduce and Allow |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16913 | 8326 | 09/01/2022 | CARDANO (ADA): 7.3<br>BITCOIN (BTC): 0.001678<br>ETHEREUM (ETH): 3.21012<br>DECENTRALAND (MANA): 21.23<br>SHIBAINU (SHIB): 179307.8<br>SOLANA (SOL): 3.1114<br>VOYAGERTOKEN (VGX): 97.24 | CARDANO (ADA): 5.9<br>BITCOIN (BTC): 0.001351<br>ETHEREUM (ETH): 2.58509<br>DECENTRALAND (MANA): 17.09<br>SHIBAINU (SHIB): 144395.3<br>SOLANA (SOL): 2.5056<br>VOYAGERTOKEN (VGX): 78.3 | Modify Amount - Books and Records | Reduce and Allow |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16909 | 8330 | 9/1/2022 | TETHER (USDT): 10 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16912 | 8335 | 09/01/2022 | BITCOIN (BTC): 0.700241<br>LITECOIN (LTC): 5.31 | BITCOIN (BTC): 0.000241 | Modify Amount - Books and Records | Reduce and Allow |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16903 | 8336 | 9/1/2022 | CARDANO (ADA): 2499<br>ETHEREUMCLASSIC (ETC): 4700<br>SHIBAINU (SHIB): 1611.99 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16926 | 8357 | 9/1/2022 | AMP (AMP): 787 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16945 | 8364 | 9/1/2022 | DOGECOIN (DOGE): 4<br>BITCOIN (BTC): 7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16941 | 8368 | 09/01/2022 | CARDANO (ADA): 16.1<br>BITCOIN (BTC): 0.00451<br>BITTORRENT (BTT): 750214100<br>JASMYCOIN (JASMY): 19802.7<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 9.413<br>LUNACLASSIC (LUNC): 3754323.9<br>SHIBAINU (SHIB): 64886909.6<br>STORMX (STMX): 25528.7 | CARDANO (ADA): 14.8<br>BITCOIN (BTC): 0.004135<br>BITTORRENT (BTT): 687806525.1<br>JASMYCOIN (JASMY): 18155.4<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 8.629<br>LUNACLASSIC (LUNC): 3442015.4<br>SHIBAINU (SHIB): 59489204.2<br>STORMX (STMX): 23405 | Modify Amount - Books and Records | Reduce and Allow |
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16937 | 8372 | 9/1/2022 | POLYGON (MATIC): 25 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16970 | 8376 | 09/01/2022 | ETHEREUM (ETH): 0.04749<br>SHIBAINU (SHIB): 18690805.8 | ETHEREUM (ETH): 0.01856<br>SHIBAINU (SHIB): 7306273.9 | Modify Amount - Books and Records | Reduce and Allow |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16989 | 8403 | 09/01/2022 | CARDANO (ADA): 15.7<br>BITCOIN (BTC): 0.261089<br>BITTORRENT (BTT): 64287200<br>NERVOSNETWORK (CKB): 1262.9<br>DIGIBYTE (DGB): 596.8<br>DOGECOIN (DOGE): 31.9<br>POLKADOT (DOT): 22.731<br>ETHEREUM (ETH): 3.6408<br>HEDERAHASHGRAPH (HBAR): 143.1<br>CHAINLINK (LINK): 10.65<br>LITECOIN (LTC): 4.03913<br>DECENTRALAND (MANA): 43.86<br>SANDBOX (SAND): 36.7922<br>STORMX (STMX): 758.4<br>USDCOIN (USDC): 518.33<br>VECHAIN (VET): 3929.6<br>VOYAGERTOKEN (VGX): 580.26<br>VERGE (XVG): 1128.6 | CARDANO (ADA): 6.2<br>BITCOIN (BTC): 0.102845<br>BITTORRENT (BTT): 25323348.5<br>NERVOSNETWORK (CKB): 497.5<br>DIGIBYTE (DGB): 235<br>DOGECOIN (DOGE): 12.5<br>POLKADOT (DOT): 8.954<br>ETHEREUM (ETH): 1.43415<br>HEDERAHASHGRAPH (HBAR): 56.3<br>CHAINLINK (LINK): 4.19<br>LITECOIN (LTC): 1.59105<br>DECENTRALAND (MANA): 17.27<br>SANDBOX (SAND): 14.4928<br>STORMX (STMX): 298.7<br>USDCOIN (USDC): 204.17<br>VECHAIN (VET): 1547.9<br>VOYAGERTOKEN (VGX): 228.57<br>VERGE (XVG): 444.5 | Modify Amount - Books and Records | Reduce and Allow |
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16997 | 8417 | 9/1/2022 | SHIBAINU (SHIB): 1000000<br>LUNACLASSIC (LUNC): 1000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 394 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16992 | 8419 | 09/01/2022 | LUNACLASSIC (LUNC): 6988599.8 | LUNACLASSIC (LUNC): 1145700.1 | Modify Amount - Books and Records | Reduce and Allow |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17003 | 8422 | 9/1/2022 | BITTORRENT (BTT): 8969792148<br>ETHEREUMCLASSIC (ETC): 62.1<br>DECENTRALAND (MANA): 2000.89<br>FANTOM (FTM): 2001.345<br>DOGECOIN (DOGE): 10000.8<br>SHIBAINU (SHIB): 108912814.1<br>POLYGON (MATIC): 1002.25<br>SANDBOX (SAND): 2000<br>LUNACLASSIC (LUNC): 7540482<br>LOCKEDLUNA (LLUNA): 21 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17006 | 8423 | 09/01/2022 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58<br>POLYGON (MATIC): 2139.44 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58 | Modify Amount - Books and Records | Reduce and Allow |
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17013 | 8424 | 09/01/2022 | BITCOIN (BTC): 1200 | BITCOIN (BTC): 0.000384 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

41 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17007 | 8430 | 09/01/2022 | CARDANO (ADA): 575<br>BANDPROTOCOL (BAND): 117.225<br>BITCOIN (BTC): 0.087998<br>BITTORRENT (BTT): 401824261.9<br>COMPOUND (COMP): 18.29943<br>DOGECOIN (DOGE): 7821.6<br>POLKADOT (DOT): 31.803<br>ETHEREUM (ETH): 0.76116<br>FILECOIN (FIL): 125.82<br>CHAINLINK (LINK): 43.15<br>LITECOIN (LTC): 5.94388<br>OMGNETWORK (OMG): 191.97<br>SHIBAINU (SHIB): 48017877.8<br>SKALE (SKL): 3035.77<br>STORMX (STMX): 23115.5<br>SUSHISWAP (SUSHI): 258.8095<br>UNISWAP (UNI): 89.077<br>USDCOIN (USDC): 3329.23<br>VOYAGERTOKEN (VGX): 1605.95<br>RIPPLE (XRP): 36.2<br>VERGE (XVG): 69303.3 | CARDANO (ADA): 541.6<br>BANDPROTOCOL (BAND): 110.42<br>BITCOIN (BTC): 0.08289<br>BITTORRENT (BTT): 378501297.2<br>COMPOUND (COMP): 17.23729<br>DOGECOIN (DOGE): 7367.6<br>POLKADOT (DOT): 29.957<br>ETHEREUM (ETH): 0.71698<br>FILECOIN (FIL): 118.52<br>CHAINLINK (LINK): 40.64<br>LITECOIN (LTC): 5.59888<br>OMGNETWORK (OMG): 180.83<br>SHIBAINU (SHIB): 45230790.6<br>SKALE (SKL): 2859.56<br>STORMX (STMX): 21773.8<br>SUSHISWAP (SUSHI): 243.7875<br>UNISWAP (UNI): 83.907<br>USDCOIN (USDC): 3135.99<br>VOYAGERTOKEN (VGX): 1512.74<br>RIPPLE (XRP): 34.1<br>VERGE (XVG): 65280.8 | Modify Amount - Books and Records | Reduce and Allow |
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17031 | 8434 | 09/01/2022 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 504.837<br>VOYAGERTOKEN (VGX): 559.17 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 24.837<br>VOYAGERTOKEN (VGX): 559.17 | Modify Amount - Books and Records | Reduce and Allow |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17016 | 8435 | 09/01/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 5.22 | Modify Amount - Books and Records | Reduce and Allow |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17042 | 8445 | 9/1/2022 | SOLANA (SOL): 266.12<br>VOYAGERTOKEN (VGX): 288.25<br>CARDANO (ADA): 400.58<br>SHIBAINU (SHIB): 335.16 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17028 | 8458 | 09/01/2022 | CARDANO (ADA): 105<br>DIGIBYTE (DGB): 1004.4<br>LUNACLASSIC (LUNC): 2342952.1<br>VECHAIN (VET): 787.5<br>BITTORRENT (BTT): 45227800<br>LOCKEDLUNA (LLUNA): 25.082<br>POLYGON (MATIC): 99.055<br>NERVOSNETWORK (CKB): 106565<br>TERRALUNA (LUNA): 10.75<br>SHIBAINU (SHIB): 102278443.1 | CARDANO (ADA): 105.5<br>BITTORRENT (BTT): 45227800<br>NERVOSNETWORK (CKB): 10656.5<br>DIGIBYTE (DGB): 1004.4<br>LOCKEDLUNA (LLUNA): 25.082<br>TERRALUNA (LUNA): 10.75<br>LUNACLASSIC (LUNC): 2342952.1<br>POLYGON (MATIC): 99.055<br>SHIBAINU (SHIB): 102278443.1<br>VECHAIN (VET): 787.5 | Modify Amount - Books and Records | Reduce and Allow |
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | BITCOIN (BTC): 0.001743 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | BITCOIN (BTC): 10 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17075 | 8497 | 9/1/2022 | BITCOIN (BTC): 13000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

42 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17073 | 8499 | 09/01/2022 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 34.724<br>LUNACLASSIC (LUNC): 7574759.9<br>SHIBAINU (SHIB): 55141586.5 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 16.542<br>LUNACLASSIC (LUNC): 3608680.3<br>SHIBAINU (SHIB): 26269922.5 | Modify Amount - Books and Records | Reduce and Allow |
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17100 | 8509 | 09/02/2022 | BITCOIN (BTC): 259 | BITCOIN (BTC): 0.000259 | Modify Amount - Books and Records | Reduce and Allow |
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | USDCOIN (USDC): 11 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17105 | 8539 | 09/02/2022 | CARDANO (ADA): 33<br>AMP (AMP): 1091.54<br>ANKRPROTOCOL (ANKR): 408.75053<br>APECOIN (APE): 69.346<br>BANCOR (BNT): 40.209<br>BITTORRENT (BTT): 50376400<br>CHILIZ (CHZ): 41.5084<br>CURVEDAOTOKEN (CRV): 32.817<br>DIGIBYTE (DGB): 362.3<br>DOGECOIN (DOGE): 103.6<br>ETHEREUMNAMESERVICE (ENS): 2.5<br>THEGRAPH(GRT): 73.27<br>JASMYCOIN (JASMY): 2685.1<br>CHAINLINK (LINK): 5.04<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 55.758<br>TERRALUNA (LUNA): 3.07<br>LUNACLASSIC (LUNC): 669356.1<br>DECENTRALAND (MANA): 59.9<br>POLYGON (MATIC): 69.887<br>OPTIMISM (OP): 50.64<br>ORCHID (OXT): 113.9<br>OASISNETWORK (ROSE): 432.38<br>SANDBOX (SAND): 30.1886<br>SHIBAINU (SHIB): 3105299.7<br>SPELLTOKEN (SPELL): 71926.6<br>STORMX (STMX): 975.5<br>ORIGINTRAIL (TRAC): 184.01<br>TRON (TRX): 412.6<br>VECHAIN (VET): 139.3<br>VOYAGERTOKEN (VGX): 131.63 | CARDANO (ADA): 20.7<br>AMP (AMP): 683.71<br>ANKRPROTOCOL (ANKR): 256.0301<br>APECOIN (APE): 43.436<br>BANCOR (BNT): 25.185<br>BITTORRENT (BTT): 31554392.7<br>CHILIZ (CHZ): 25.9997<br>CURVEDAOTOKEN (CRV): 20.5556<br>DIGIBYTE (DGB): 226.9<br>DOGECOIN (DOGE): 64.9<br>ETHEREUMNAMESERVICE (ENS): 1.56<br>THEGRAPH(GRT): 45.89<br>JASMYCOIN (JASMY): 1681.9<br>CHAINLINK (LINK): 3.15<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 34.925<br>TERRALUNA (LUNA): 1.922<br>LUNACLASSIC (LUNC): 419286.2<br>DECENTRALAND (MANA): 37.52<br>POLYGON (MATIC): 43.775<br>OPTIMISM (OP): 31.72<br>ORCHID (OXT): 71.3<br>OASISNETWORK (ROSE): 270.83<br>SANDBOX (SAND): 18.9093<br>SHIBAINU (SHIB): 1945074.4<br>SPELLTOKEN (SPELL): 45052.8<br>STORMX (STMX): 611<br>ORIGINTRAIL (TRAC): 115.26<br>TRON (TRX): 258.4<br>VECHAIN (VET): 87.2<br>VOYAGERTOKEN (VGX): 82.44 | Modify Amount - Books and Records | Reduce and Allow |
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17126 | 8540 | 09/02/2022 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 5.971<br>LUNACLASSIC (LUNC): 1302608.5 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 1.269<br>LUNACLASSIC (LUNC): 276869.8 | Modify Amount - Books and Records | Reduce and Allow |
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

43 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17142 | 8552 | 09/02/2022 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17<br>VERGE (XVG): 6000 | CARDANO (ADA): 2987.6<br>ALGORAND (ALGO): 373.29<br>APECOIN (APE): 21.881<br>COSMOS (ATOM): 27.245<br>AVALANCHE (AVAX): 94.66<br>BITCOINCASH (BCH): 5.34584<br>BITCOIN (BTC): 0.32752<br>BITTORRENT (BTT): 94111065.6<br>NERVOSNETWORK (CKB): 9411.1<br>DIGIBYTE (DGB): 9411.1<br>DOGECOIN (DOGE): 4793.5<br>POLKADOT (DOT): 239.832<br>ETHEREUMCLASSIC (ETC): 19.13<br>ETHEREUM (ETH): 1.82292<br>THEGRAPH(GRT): 4708.68<br>HEDERAHASHGRAPH (HBAR): 1411.6<br>JASMYCOIN (JASMY): 5011<br>CHAINLINK (LINK): 105.78<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 49.32884<br>TERRALUNA (LUNA): 1.13<br>LUNACLASSIC (LUNC): 246396.7<br>POLYGON (MATIC): 543.821<br>OCEANPROTOCOL (OCEAN): 376.83<br>SANDBOX (SAND): 89.1897<br>SHIBAINU (SHIB): 10448494.5<br>STORMX (STMX): 44776.5<br>TRON (TRX): 7528.8<br>UNISWAP (UNI): 72.155<br>USDCOIN (USDC): 21846.89<br>VECHAIN (VET): 28330.1<br>VOYAGERTOKEN (VGX): 19903.71<br>VERGE (XVG): 5646.6 | Modify Amount - Books and Records | Reduce and Allow |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17165 | 8574 | 09/02/2022 | CARDANO (ADA): 1594.7<br>AVALANCHE (AVAX): 10.38<br>POLKADOT (DOT): 110.41<br>IOTA (IOT): 1775.17<br>SOLANA (SOL): 11.0374 | CARDANO (ADA): 966.7<br>AVALANCHE (AVAX): 6.29<br>POLKADOT (DOT): 66.935<br>IOTA (IOT): 1076.18<br>SOLANA (SOL): 6.6914 | Modify Amount - Books and Records | Reduce and Allow |
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17155 | 8581 | 9/2/2022 | AMP (AMP): 78<br>BITCOIN (BTC): 7546<br>DAI(DAI): 823 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

44 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 415 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17180 | 8597 | 09/02/2022 | CARDANO (ADA): 17813.6<br>ALGORAND (ALGO): 731.19<br>BITTORRENT (BTT): 24896847700<br>POLKADOT (DOT): 470.925<br>ETHEREUMCLASSIC (ETC): 29.76<br>THEGRAPH(GRT): 1508.99<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 163.846<br>LUNACLASSIC (LUNC): 35677689.9<br>POLYGON (MATIC): 1555.068<br>OCEANPROTOCOL (OCEAN): 734.9<br>ORCHID (OXT): 3975<br>SHIBAINU (SHIB): 341279239.3<br>TRON (TRX): 227889.7<br>UNISWAP (UNI): 103.728<br>VECHAIN (VET): 34592.7 | CARDANO (ADA): 13774.5<br>ALGORAND (ALGO): 565.4<br>BITTORRENT (BTT): 19251745645.9<br>POLKADOT (DOT): 364.147<br>ETHEREUMCLASSIC (ETC): 23.01<br>THEGRAPH(GRT): 1166.84<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 126.695<br>LUNACLASSIC (LUNC): 27588143.7<br>POLYGON (MATIC): 1202.472<br>OCEANPROTOCOL (OCEAN): 568.27<br>ORCHID (OXT): 3073.7<br>SHIBAINU (SHIB): 263897710.6<br>TRON (TRX): 176218.1<br>UNISWAP (UNI): 80.208<br>VECHAIN (VET): 26749.1 | Modify Amount - Books and Records | Reduce and Allow |
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17206 | 8606 | 09/02/2022 | BITCOIN (BTC): 0.006 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Reduce and Allow |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17205 | 8611 | 09/02/2022 | CHAINLINK (LINK): 1058.21<br>VOYAGERTOKEN (VGX): 8.75 | CHAINLINK (LINK): 171.18<br>VOYAGERTOKEN (VGX): 1.41 | Modify Amount - Books and Records | Reduce and Allow |
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17191 | 8620 | 9/2/2022 | BITCOIN (BTC): 0.063 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17219 | 8628 | 9/2/2022 | VECHAIN (VET): 500.35 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17222 | 8629 | 09/02/2022 | CARDANO (ADA): 2377.2<br>BITCOIN (BTC): 0.060337<br>DOGECOIN (DOGE): 2028.3<br>POLKADOT (DOT): 20.166<br>ETHEREUM (ETH): 0.77174<br>KAVA (KAVA): 209.127<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 4.6<br>LUNACLASSIC (LUNC): 1003195.1<br>POLYGON (MATIC): 2202.891<br>SANDBOX (SAND): 54.0338<br>SOLANA (SOL): 6.015<br>UNISWAP (UNI): 10.167<br>USDCOIN (USDC): 19146.85<br>VOYAGERTOKEN (VGX): 544.73 | CARDANO (ADA): 1751.2<br>BITCOIN (BTC): 0.04445<br>DOGECOIN (DOGE): 1494.2<br>POLKADOT (DOT): 14.856<br>ETHEREUM (ETH): 0.56854<br>KAVA (KAVA): 154.064<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 3.388<br>LUNACLASSIC (LUNC): 739054.8<br>POLYGON (MATIC): 1622.872<br>SANDBOX (SAND): 39.8068<br>SOLANA (SOL): 4.4312<br>UNISWAP (UNI): 7.49<br>USDCOIN (USDC): 14105.5<br>VOYAGERTOKEN (VGX): 401.3 | Modify Amount - Books and Records | Reduce and Allow |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17211 | 8636 | 09/02/2022 | BITCOIN (BTC): 9.98<br>TETHER (USDT): 9.98 | BITCOIN (BTC): 0.000055<br>TETHER (USDT): 1.71 | Modify Amount - Books and Records | Reduce and Allow |
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17208 | 8643 | 09/02/2022 | CARDANO (ADA): 451<br>STORMX (STMX): 2715.4<br>VECHAIN (VET): 18475.7 | CARDANO (ADA): 170.1<br>STORMX (STMX): 1024.2<br>VECHAIN (VET): 6969 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

45 of 120

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17244 | 8645 | 09/03/2022 | CARDANO (ADA): 1179.7 AUDIUS (AUDIO): 505.035 BITCOIN (BTC): 0.0411 NERVOSNETWORK (CKB): 21146.6 POLKADOT (DOT): 13.163 ETHEREUM (ETH): 1.08098 HEDERAHASHGRAPH (HBAR): 4223.3 CHAINLINK (LINK): 74.95 LITECOIN (LTC): 2.09134 POLYGON (MATIC): 132.392 SOLANA (SOL): 0.0548 VECHAIN (VET): 10183.6 | CARDANO (ADA): 1176.8 AUDIUS (AUDIO): 503.791 BITCOIN (BTC): 0.040999 NERVOSNETWORK (CKB): 21094.5 POLKADOT (DOT): 13.131 ETHEREUM (ETH): 1.07832 HEDERAHASHGRAPH (HBAR): 4212.8 CHAINLINK (LINK): 74.77 LITECOIN (LTC): 2.08619 POLYGON (MATIC): 132.066 SOLANA (SOL): 0.0547 VECHAIN (VET): 10158.5 | Modify Amount - Books and Records | Reduce and Allow |
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17234 | 8653 | 09/03/2022 | BITCOIN (BTC): 0.000615 | BITCOIN (BTC): 0.0000001 | Modify Amount - Books and Records | Reduce and Allow |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17229 | 8654 | 9/3/2022 | ETHEREUM (ETH): 5 BITCOINCASH (BCH): 9 BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | LUNACLASSIC (LUNC): 4405823.5 SHIBAINU (SHIB): 185118713.7 SPELLTOKEN (SPELL): 205961.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17252 | 8673 | 09/03/2022 | BITCOIN (BTC): 0.000242 BITCOINCASH (BCH): 0.008978 | BITCOIN (BTC): 0.000242 | Modify Amount - Books and Records | Reduce and Allow |
| 428 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17243 | 8676 | 09/03/2022 | ETHEREUM (ETH): 1.2971 TERRALUNA (LUNA): 3.219 LUNACLASSIC (LUNC): 210598.4 | ETHEREUM (ETH): 0.02974 TERRALUNA (LUNA): 0.073 LUNACLASSIC (LUNC): 4829 | Modify Amount - Books and Records | Reduce and Allow |
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17289 | 8709 | 9/3/2022 | AAVE (AAVE): 4000 BITCOINCASH (BCH): 12000 BITCOIN (BTC): 19000 BASICATTENTIONTOKEN (BAT): 2000 ETHEREUM (ETH): 6300 YEARN.FINANCE (YFI): 5000 DOGECOIN (DOGE): 8000 LITECOIN (LTC): 7000 CHAINLINK (LINK): 4000 ZCASH (ZEC): 700 POLKADOT (DOT): 400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 430 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17293 | 8711 | 9/3/2022 | BITCOIN (BTC): 46000 BASICATTENTIONTOKEN (BAT): 13000 ETHEREUM (ETH): 34025 BITCOINCASH (BCH): 27032 LITECOIN (LTC): 26000 SHIBAINU (SHIB): 23000 AMP (AMP): 16073 DOGECOIN (DOGE): 43900 CURVEDAOTOKEN (CRV): 15007 DAI(DAI): 8890 EOS (EOS): 67392 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17316 | 8717 | 09/03/2022 | BITCOIN (BTC): 0.000999 ETHEREUM (ETH): 0.10945 TERRALUNA (LUNA): 1.139 LUNACLASSIC (LUNC): 1.1 SOLANA (SOL): 7.0089 | BITCOIN (BTC): 0.000999 ETHEREUM (ETH): 0.008178571 TERRALUNA (LUNA): 1.139 LUNACLASSIC (LUNC): 1.1 SOLANA (SOL): 7.0089 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

46 of 120

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17312 | 8721 | 9/3/2022 | BITCOIN (BTC): 0.000445<br>CARDANO (ADA): 50<br>ETHEREUM (ETH): 0.167 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17299 | 8728 | 09/03/2022 | USDCOIN (USDC): 80001.56 | USDCOIN (USDC): 77001.57 | Modify Amount - Books and Records | Reduce and Allow |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17331 | 8732 | 9/4/2022 | BITCOIN (BTC): 2000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17325 | 8738 | 09/03/2022 | BITCOIN (BTC): 0.000197 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17323 | 8740 | 9/3/2022 | CARDANO (ADA): 8.4<br>FANTOM (FTM): 4.451<br>IOTA (IOT): 31.55<br>SHIBAINU (SHIB): 210228.8<br>TRON (TRX): 88.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17322 | 8747 | 9/3/2022 | SHIBAINU (SHIB): 13000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17349 | 8750 | 9/4/2022 | SHIBAINU (SHIB): 227229645.9<br>ICON (ICX): 2361.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17350 | 8753 | 09/04/2022 | CARDANO (ADA): 165.8<br>BITCOIN (BTC): 0.003405<br>ETHEREUM (ETH): 1.43023<br>LOCKEDLUNA (LLUNA): 3.287<br>TERRALUNA (LUNA): 1.409<br>LUNACLASSIC (LUNC): 307200.8<br>DECENTRALAND (MANA): 22.78<br>SHIBAINU (SHIB): 277277.1<br>SOLANA (SOL): 9.0767<br>VOYAGERTOKEN (VGX): 530.72 | CARDANO (ADA): 144<br>BITCOIN (BTC): 0.002957<br>ETHEREUM (ETH): 1.24228<br>LOCKEDLUNA (LLUNA): 3.287<br>TERRALUNA (LUNA): 1.223<br>LUNACLASSIC (LUNC): 266831.3<br>DECENTRALAND (MANA): 19.78<br>SHIBAINU (SHIB): 240839.9<br>SOLANA (SOL): 7.8839<br>VOYAGERTOKEN (VGX): 460.97 | Modify Amount - Books and Records | Reduce and Allow |
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17360 | 8777 | 09/04/2022 | LOCKEDLUNA (LLUNA): 6.409<br>LUNACLASSIC (LUNC): 24862806.3 | LOCKEDLUNA (LLUNA): 6.409<br>LUNACLASSIC (LUNC): 9061914.3 | Modify Amount - Books and Records | Reduce and Allow |
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | VOYAGERTOKEN (VGX): 2871.75 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17374 | 8792 | 09/04/2022 | CARDANO (ADA): 2510.6<br>DOGECOIN (DOGE): 10254.3<br>HEDERAHASHGRAPH (HBAR): 2307.8<br>DECENTRALAND (MANA): 312.5 | CARDANO (ADA): 1405.8<br>DOGECOIN (DOGE): 5741.8<br>HEDERAHASHGRAPH (HBAR): 1292.2<br>DECENTRALAND (MANA): 174.98 | Modify Amount - Books and Records | Reduce and Allow |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17379 | 8793 | 9/4/2022 | VOYAGERTOKEN (VGX): 450.87 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17386 | 8804 | 09/04/2022 | BITCOIN (BTC): 0.000196<br>AMP (AMP): 0.0081 | BITCOIN (BTC): 0.000196 | Modify Amount - Books and Records | Reduce and Allow |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17380 | 8810 | 09/04/2022 | DOGECOIN (DOGE): 89.8<br>SHIBAINU (SHIB): 2305379.2 | DOGECOIN (DOGE): 14.4<br>SHIBAINU (SHIB): 369874.7 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

47 of 120

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17413 | 8816 | 9/4/2022 | DOGECOIN (DOGE): 4000<br>BITTORRENT (BTT): 2000<br>BITCOINCASH (BCH): 800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17410 | 8819 | 09/04/2022 | BITCOIN (BTC): 0.000814<br>USDCOIN (USDC): 50432.94 | BITCOIN (BTC): 0.000653<br>USDCOIN (USDC): 40436.19 | Modify Amount - Books and Records | Reduce and Allow |
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17406 | 8820 | 9/4/2022 | BITCOIN (BTC): 5295 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17414 | 8825 | 9/5/2022 | CARDANO (ADA): 300<br>DOGECOIN (DOGE): 1500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17403 | 8833 | 09/04/2022 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 17852672.5 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 7852672.5 | Modify Amount - Books and Records | Reduce and Allow |
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17428 | 8834 | 09/05/2022 | VOYAGERTOKEN (VGX): 4.33<br>DOGECOIN (DOGE): 7643.9<br>STELLARLUMENS (XLM): 1951.1<br>VECHAIN (VET): 4752<br>STORMX (STMX): 18225.7<br>SHIBAINU (SHIB): 10229132.9<br>BITTORRENT (BTT): 14779900<br>BITCOINCASH (BCH): 9871 | VOYAGERTOKEN (VGX): 4.33 | Modify Amount - Books and Records | Reduce and Allow |
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17401 | 8835 | 09/04/2022 | BITCOIN (BTC): 0.02 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Reduce and Allow |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17419 | 8853 | 09/05/2022 | BITCOIN (BTC): 0.449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | Modify Amount - Books and Records | Reduce and Allow |
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17440 | 8858 | 09/05/2022 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 14.001<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 13.999<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | Modify Amount - Books and Records | Reduce and Allow |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17438 | 8860 | 09/05/2022 | CHILIZ (CHZ): 505<br>ETHEREUM (ETH): 0.57808<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 40300607.6 | CHILIZ (CHZ): 282.4928<br>ETHEREUM (ETH): 0.32337<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 22543828.1 | Modify Amount - Books and Records | Reduce and Allow |
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17432 | 8866 | 09/05/2022 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 347312.7 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 5582.7 | Modify Amount - Books and Records | Reduce and Allow |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17441 | 8869 | 09/05/2022 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27<br>ETHEREUM (ETH): 7.587722 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27 | Modify Amount - Books and Records | Reduce and Allow |
| 458 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17469 | 8877 | 09/05/2022 | BITCOIN (BTC): 300 | BITCOIN (BTC): 0.007541 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

48 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17482 | 8888 | 09/05/2022 | VOYAGERTOKEN (VGX): 5.15 BITCOIN (BTC): 687 BITCOINCASH (BCH): 432 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17527 | 8927 | 9/5/2022 | LOCKEDLUNA (LLUNA): 3.513 TERRALUNA (LUNA): 1.506 LUNACLASSIC (LUNC): 328376.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | TERRALUNA (LUNA): 39.079 LUNACLASSIC (LUNC): 4958335 | LUNA 39.079 LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Reduce and Allow |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17521 | 8933 | 09/05/2022 | CARDANO (ADA): 2.5 GALA (GALA): 6240.1597 LUNACLASSIC (LUNC): 7612816.8 SHIBAINU (SHIB): 17171.4 | CARDANO (ADA): 1.8 GALA (GALA): 4581.3549 LUNACLASSIC (LUNC): 5589122.3 SHIBAINU (SHIB): 12606.7 | Modify Amount - Books and Records | Reduce and Allow |
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17519 | 8935 | 09/05/2022 | LOCKEDLUNA (LLUNA): 52.742 LUNACLASSIC (LUNC): 14143989.8 VOYAGERTOKEN (VGX): 4870.71 | LOCKEDLUNA (LLUNA): 52.742 LUNACLASSIC (LUNC): 8959329.4 VOYAGERTOKEN (VGX): 3085.29 | Modify Amount - Books and Records | Reduce and Allow |
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17517 | 8937 | 09/05/2022 | LOCKEDLUNA (LLUNA): 20.043 TERRALUNA (LUNA): 8.59 LUNACLASSIC (LUNC): 1271140.3 | LOCKEDLUNA (LLUNA): 20.043 TERRALUNA (LUNA): 1.242 LUNACLASSIC (LUNC): 183926.2 | Modify Amount - Books and Records | Reduce and Allow |
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | BITCOIN (BTC): 13763 BITCOINCASH (BCH): 3056 ETHEREUM (ETH): 763 CARDANO (ADA): 471 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17529 | 8961 | 9/5/2022 | USDCOIN (USDC): 5873.918 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17567 | 8981 | 09/06/2022 | BITCOIN (BTC): 0.211 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Reduce and Allow |
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17581 | 8995 | 09/06/2022 | ETHEREUM (ETH): 4.05794 DOGECOIN (DOGE): 5739.8 | ETHEREUM (ETH): 4.05794 | Modify Amount - Books and Records | Reduce and Allow |
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17573 | 9003 | 09/06/2022 | SANDBOX (SAND): 0.002 SHIBAINU (SHIB): 35000000 | SANDBOX (SAND): 0.002 SHIBAINU (SHIB): 300322118.6 | Modify Amount - Books and Records | Reduce and Allow |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17621 | 9023 | 09/06/2022 | CARDANO (ADA): 4656.7 BITTORRENT (BTT): 4184714400 POLKADOT (DOT): 32.239 ETHEREUM (ETH): 1.38402 HEDERAHASHGRAPH (HBAR): 4222.9 POLYGON (MATIC): 1279.488 ORCHID (OXT): 784 SHIBAINU (SHIB): 129306694.9 STORMX (STMX): 12393.1 TRON (TRX): 40418.9 VECHAIN (VET): 451468.6 STELLARLUMENS (XLM): 2553.9 VERGE (XVG): 146519.1 | CARDANO (ADA): 4001.2 BITTORRENT (BTT): 3595666854.9 POLKADOT (DOT): 27.701 ETHEREUM (ETH): 1.1892 HEDERAHASHGRAPH (HBAR): 3628.5 POLYGON (MATIC): 1099.385 ORCHID (OXT): 673.6 SHIBAINU (SHIB): 111105263.7 STORMX (STMX): 10648.6 TRON (TRX): 34729.5 VECHAIN (VET): 387919.1 STELLARLUMENS (XLM): 2194.4 VERGE (XVG): 125894.8 | Modify Amount - Books and Records | Reduce and Allow |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17635 | 9045 | 09/06/2022 | BITCOIN (BTC): 0.022 | BITCOIN (BTC): 0.00022 | Modify Amount - Books and Records | Reduce and Allow |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17633 | 9047 | 9/6/2022 | BITCOIN (BTC): .0000829 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | BITCOIN (BTC): 0.003742 | BITCOIN (BTC): 0.003742<br>VOYAGERTOKEN (VGX): 0.99 | Modify Amount - Books and Records | Reduce and Allow |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17651 | 9061 | 09/06/2022 | SOLANA (SOL): 0.0196<br>USDCOIN (USDC): 2.6<br>VOYAGERTOKEN (VGX): 20349.21 | SOLANA (SOL): 0.0095<br>USDCOIN (USDC): 1.26<br>VOYAGERTOKEN (VGX): 9852.17 | Modify Amount - Books and Records | Reduce and Allow |
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17646 | 9069 | 09/06/2022 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 3107.58 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 14.38 | Modify Amount - Books and Records | Reduce and Allow |
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17645 | 9071 | 09/06/2022 | CARDANO (ADA): 2673<br>BITTORRENT (BTT): 17649400<br>POLKADOT (DOT): 57.57<br>ETHEREUM (ETH): 1.0173<br>POLYGON (MATIC): 419.167<br>VOYAGERTOKEN (VGX): 615.02 | CARDANO (ADA): 1827.9<br>BITTORRENT (BTT): 12069704.4<br>POLKADOT (DOT): 39.37<br>ETHEREUM (ETH): 0.69569<br>POLYGON (MATIC): 286.651<br>VOYAGERTOKEN (VGX): 420.58 | Modify Amount - Books and Records | Reduce and Allow |
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17662 | 9076 | 09/06/2022 | BITCOIN (BTC): 0.01124 | BITCOIN (BTC): 0.000157 | Modify Amount - Books and Records | Reduce and Allow |
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17663 | 9078 | 9/6/2022 | LOCKEDLUNA (LLUNA): 3.331 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17670 | 9083 | 09/06/2022 | CARDANO (ADA): 8209.6<br>BITTORRENT (BTT): 1735957200<br>ETHEREUM (ETH): 1.60893<br>TRON (TRX): 95107.2<br>BITCOIN (BTC): 0.146918 | CARDANO (ADA): 6966.3<br>BITTORRENT (BTT): 1473055547.3<br>ETHEREUM (ETH): 1.36527<br>TRON (TRX): 80703.7 | Modify Amount - Books and Records | Reduce and Allow |
| 480 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17686 | 9088 | 09/06/2022 | BITCOIN (BTC): 2.236 | BITCOIN (BTC): 0.000236 | Modify Amount - Books and Records | Reduce and Allow |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17690 | 9120 | 09/06/2022 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.013<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.012<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | Modify Amount - Books and Records | Reduce and Allow |
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17695 | 9121 | 09/06/2022 | BITCOIN (BTC): 0.000499<br>VOYAGERTOKEN (VGX): 670.2 | BITCOIN (BTC): 0.000498<br>VOYAGERTOKEN (VGX): 670.2 | Modify Amount - Books and Records | Reduce and Allow |
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17718 | 9126 | 09/07/2022 | CARDANO (ADA): 10382.1<br>BITCOIN (BTC): 0.000615<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 680.9<br>POLYGON (MATIC): 21059.378<br>SHIBAINU (SHIB): 14570258.3 | CARDANO (ADA): 5084.8<br>BITCOIN (BTC): 0.000301<br>TERRALUNA (LUNA): 0.005<br>LUNACLASSIC (LUNC): 333.4<br>POLYGON (MATIC): 10314.279<br>SHIBAINU (SHIB): 7136094.7 | Modify Amount - Books and Records | Reduce and Allow |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17699 | 9127 | 9/7/2022 | CARDANO (ADA): 0.8<br>BITCOIN (BTC): 0.000513<br>NERVOSNETWORK (CKB): 6001.3<br>DIGIBYTE (DGB): 1781.2<br>TERRALUNA (LUNA): 0.008<br>LUNACLASSIC (LUNC): 501<br>OCEANPROTOCOL (OCEAN): 296.39<br>STORMX (STMX): 26412.2<br>VECHAIN (VET): 3795.2<br>VERGE (XVG): 4511.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

50 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17727 | 9133 | 9/7/2022 | SHIBAINU (SHIB): 108165980<br>BITTORRENT (BTT): 1237508<br>NERVOSNETWORK (CKB): 110011<br>STORMX (STMX): 60058<br>VERGE (XVG): 50698<br>DIGIBYTE (DGB): 29367<br>TRON (TRX): 10816<br>VECHAIN (VET): 10637<br>AMP (AMP): 2940<br>HEDERAHASHGRAPH (HBAR): 2199<br>DOGECOIN (DOGE): 1339<br>STELLARLUMENS (XLM): 1159<br>CARDANO (ADA): 894<br>ORCHID (OXT): 534<br>VOYAGERTOKEN (VGX): 516<br>POLYGON (MATIC): 491<br>GOLEM (GLM): 343<br>BASICATTENTIONTOKEN (BAT): 313<br>FANTOM (FTM): 295<br>THEGRAPH(GRT): 208<br>0X (ZRX): 203<br>CHILIZ (CHZ): 158<br>ALGORAND (ALGO): 148<br>OMGNETWORK (OMG): 106<br>KYBERNETWORK (KNC): 106<br>OCEANPROTOCOL (OCEAN): 103<br>USDCOIN (USDC): 100<br>ONTOLOGY (ONT): 100<br>DECENTRALAND (MANA): 93<br>CELO (CELO): 88<br>EOS (EOS): 60<br>ENJIN (ENJ): 34<br>AVALANCHE (AVAX): 8<br>SOLANA (SOL): 2<br>BITCOIN (BTC): 0.002488 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17712 | 9134 | 09/07/2022 | BASICATTENTIONTOKEN (BAT): 48.1<br>NERVOSNETWORK (CKB): 382.3<br>DIGIBYTE (DGB): 2861.6<br>DOGECOIN (DOGE): 4645.9<br>ENJIN (ENJ): 12.63<br>ETHEREUMCLASSIC (ETC): 1<br>GOLEM (GLM): 110.39<br>OMGNETWORK (OMG): 10.71<br>ONTOLOGY (ONT): 35.79<br>STORMX (STMX): 2556.1<br>TRON (TRX): 1529.2<br>VECHAIN (VET): 617.5<br>VERGE (XVG): 2261.7 | BASICATTENTIONTOKEN (BAT): 7.5<br>NERVOSNETWORK (CKB): 59.6<br>DIGIBYTE (DGB): 446.7<br>DOGECOIN (DOGE): 725.2<br>ENJIN (ENJ): 1.97<br>ETHEREUMCLASSIC (ETC): 0.15<br>GOLEM (GLM): 17.23<br>OMGNETWORK (OMG): 1.67<br>ONTOLOGY (ONT): 5.58<br>STORMX (STMX): 399<br>TRON (TRX): 238.7<br>VECHAIN (VET): 96.4<br>VERGE (XVG): 353 | Modify Amount - Books and Records | Reduce and Allow |
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17719 | 9141 | 9/7/2022 | BITTORRENT (BTT): 8000000000<br>NERVOSNETWORK (CKB): 10000<br>CURVEDAOTOKEN (CRV): 15000<br>VECHAIN (VET): 25000<br>TRON (TRX): 25000<br>BITCOIN (BTC): 1.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17729 | 9152 | 09/07/2022 | VOYAGERTOKEN (VGX): 50068 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17726 | 9156 | 9/7/2022 | VOYAGERTOKEN (VGX): 7982.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 490 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17755 | 9177 | 09/07/2022 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 27.863<br>LUNACLASSIC (LUNC): 6078967.8<br>SHIBAINU (SHIB): 447811501.6 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 20.616<br>LUNACLASSIC (LUNC): 4497919.3<br>SHIBAINU (SHIB): 331342435.7 | Modify Amount - Books and Records | Reduce and Allow |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17771 | 9189 | 09/07/2022 | AAVE (AAVE): 25.2911<br>CARDANO (ADA): 14723<br>AMP (AMP): 10900.84<br>APECOIN (APE): 101.862<br>AVALANCHE (AVAX): 101.09<br>AXIEINFINITY (AXS): 10.07022<br>BITCOIN (BTC): 0.132691<br>BITTORRENT (BTT): 54495098<br>CHILIZ (CHZ): 5079.7332<br>NERVOSNETWORK (CKB): 10028.3<br>DIGIBYTE (DGB): 10043.6<br>DOGECOIN (DOGE): 10047.4<br>POLKADOT (DOT): 700.81<br>ETHEREUM (ETH): 3.0361<br>FETCH.AI (FET): 301.1<br>FANTOM (FTM): 2269.08<br>GOLEM (GLM): 351.94<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 107.405<br>LUNACLASSIC (LUNC): 1603061.5<br>DECENTRALAND (MANA): 501.28<br>ONTOLOGY (ONT): 350.38<br>ORCHID (OXT): 646.2<br>POLYMATH (POLY): 351.34<br>REN (REN): 352.56<br>SANDBOX (SAND): 208.1823<br>SOLANA (SOL): 114.2746<br>STORMX (STMX): 10173.8<br>TRON (TRX): 14370.3<br>UNISWAP (UNI): 10.143<br>VOYAGERTOKEN (VGX): 19<br>MONERO (XMR): 10.018<br>VERGE (XVG): 20068.9 | AAVE (AAVE): 13.7477<br>CARDANO (ADA): 8003.1<br>AMP (AMP): 5925.47<br>APECOIN (APE): 55.37<br>AVALANCHE (AVAX): 54.95<br>AXIEINFINITY (AXS): 5.47396<br>BITCOIN (BTC): 0.072128<br>BITTORRENT (BTT): 29622399.7<br>CHILIZ (CHZ): 2761.2371<br>NERVOSNETWORK (CKB): 5451.2<br>DIGIBYTE (DGB): 5459.5<br>DOGECOIN (DOGE): 5461.5<br>POLKADOT (DOT): 380.945<br>ETHEREUM (ETH): 1.65036<br>FETCH.AI (FET): 163.67<br>FANTOM (FTM): 1233.425<br>GOLEM (GLM): 191.31<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 58.383<br>LUNACLASSIC (LUNC): 871390.8<br>DECENTRALAND (MANA): 272.48<br>ONTOLOGY (ONT): 190.46<br>ORCHID (OXT): 351.3<br>POLYMATH (POLY): 190.98<br>REN (REN): 191.64<br>SANDBOX (SAND): 113.1635<br>SOLANA (SOL): 62.1173<br>STORMX (STMX): 5530.2<br>TRON (TRX): 7811.4<br>UNISWAP (UNI): 5.513<br>VOYAGERTOKEN (VGX): 10.32<br>MONERO (XMR): 5.445<br>VERGE (XVG): 10909 | Modify Amount - Books and Records | Reduce and Allow |
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17803 | 9205 | 9/7/2022 | CARDANO (ADA): 1303<br>BITCOIN (BTC): 0.771076<br>POLKADOT (DOT): 45.371<br>ETHEREUM (ETH): 1.681<br>LOCKEDLUNA (LLUNA): 10.716<br>USDCOIN (USDC): 1676.06<br>VOYAGERTOKEN (VGX): 8324.99 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17801 | 9207 | 09/07/2022 | BITCOIN (BTC): 0.162 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Reduce and Allow |
| 494 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17782 | 9208 | 9/7/2022 | LUNACLASSIC (LUNC): 5400000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17799 | 9209 | 09/07/2022 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 3326918000<br>SHIBAINU (SHIB): 189585107.2 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 332691800<br>SHIBAINU (SHIB): 189585107.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17791 | 9217 | 09/07/2022 | ALGORAND (ALGO): 438.2<br>POLKADOT (DOT): 2.352<br>THEGRAPH(GRT): 597.65<br>HEDERAHASHGRAPH (HBAR): 4036.8<br>IOTA (IOT): 424.98<br>CHAINLINK (LINK): 1.56<br>LOOPRING (LRC): 579.977<br>POLYGON (MATIC): 53.66<br>QUANT (QNT): 0.92927<br>SHIBAINU (SHIB): 2470545.1<br>UNISWAP (UNI): 4.452<br>VECHAIN (VET): 1483.4<br>VOYAGERTOKEN (VGX): 445.48<br>STELLARLUMENS (XLM): 2192.5<br>RIPPLE (XRP): 348.2<br>TEZOS (XTZ): 31.86 | ALGORAND (ALGO): 435.33<br>POLKADOT (DOT): 2.337<br>THEGRAPH(GRT): 593.73<br>HEDERAHASHGRAPH (HBAR): 4010.4<br>IOTA (IOT): 422.19<br>CHAINLINK (LINK): 1.55<br>LOOPRING (LRC): 576.172<br>POLYGON (MATIC): 53.308<br>QUANT (QNT): 0.92317<br>SHIBAINU (SHIB): 2454334.7<br>UNISWAP (UNI): 4.423<br>VECHAIN (VET): 1473.7<br>VOYAGERTOKEN (VGX): 442.56<br>STELLARLUMENS (XLM): 2178.1<br>RIPPLE (XRP): 345.9<br>TEZOS (XTZ): 31.65 | Modify Amount - Books and Records | Reduce and Allow |
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17830 | 9232 | 09/07/2022 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 4006.42 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 6.42 | Modify Amount - Books and Records | Reduce and Allow |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17835 | 9245 | 9/7/2022 | USDCOIN (USDC): 3005.77 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17827 | 9253 | 09/07/2022 | BITTORRENT (BTT): 1020408163.3<br>NERVOSNETWORK (CKB): 6420.1<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 17226.5288<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 19.897<br>LUNACLASSIC (LUNC): 30439892.5<br>SHIBAINU (SHIB): 343798578.9 | BITTORRENT (BTT): 906352478.3<br>NERVOSNETWORK (CKB): 5702.5<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 15301.0409<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 17.673<br>LUNACLASSIC (LUNC): 27037486.6<br>SHIBAINU (SHIB): 305370640.1 | Modify Amount - Books and Records | Reduce and Allow |
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17869 | 9268 | 09/08/2022 | POLKADOT (DOT): 0.271<br>POLYGON (MATIC): 414.65 | POLKADOT (DOT): 0.271 | Modify Amount - Books and Records | Reduce and Allow |
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17873 | 9279 | 09/08/2022 | BITCOIN (BTC): 0.145<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | BITCOIN (BTC): 0.038083<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | Modify Amount - Books and Records | Reduce and Allow |
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17856 | 9280 | 9/8/2022 | DOGECOIN (DOGE): 38000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17865 | 9287 | 9/8/2022 | USDCOIN (USDC): 1.93<br>DOGECOIN (DOGE): 605.2<br>SHIBAINU (SHIB): 31137724<br>LITECOIN (LTC): 0.12771<br>MONERO (XMR): 0.009<br>STELLARLUMENS (XLM): 117.4<br>BITCOINCASH (BCH): 0.00946<br>HEDERAHASHGRAPH (HBAR): 196.9<br>ZCASH (ZEC): 0.002<br>STORMX (STMX): 2.0248 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

53 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17874 | 9294 | 09/08/2022 | CARDANO (ADA): 11833.4<br>COSMOS (ATOM): 136.045<br>POLKADOT (DOT): 535.059<br>ENJIN (ENJ): 2000<br>CHAINLINK (LINK): 725.33<br>LITECOIN (LTC): 45.61371<br>DECENTRALAND (MANA): 2804.38<br>POLYGON (MATIC): 6771.458<br>SANDBOX (SAND): 1351.6881<br>SOLANA (SOL): 45.5218<br>VOYAGERTOKEN (VGX): 523.6 | CARDANO (ADA): 10063.1<br>COSMOS (ATOM): 115.692<br>POLKADOT (DOT): 455.01<br>ENJIN (ENJ): 1700.78<br>CHAINLINK (LINK): 616.82<br>LITECOIN (LTC): 38.78957<br>DECENTRALAND (MANA): 2384.82<br>POLYGON (MATIC): 5758.399<br>SANDBOX (SAND): 1149.4659<br>SOLANA (SOL): 38.7114<br>VOYAGERTOKEN (VGX): 445.26 | Modify Amount - Books and Records | Reduce and Allow |
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17875 | 9296 | 9/8/2022 | CARDANO (ADA): 10500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17900 | 9306 | 9/8/2022 | VOYAGERTOKEN (VGX): 383.37 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17894 | 9312 | 09/08/2022 | AAVE (AAVE): 10.6607<br>CARDANO (ADA): 2024.3<br>APECOIN (APE): 92.97<br>BITCOIN (BTC): 0.042481<br>POLKADOT (DOT): 51.793<br>ETHEREUM (ETH): 0.73734<br>FANTOM (FTM): 1612.902<br>LITECOIN (LTC): 11.8493<br>SANDBOX (SAND): 327.9508<br>SHIBAINU (SHIB): 12551242.5<br>TRON (TRX): 9309<br>USDCOIN (USDC): 27365.49<br>VOYAGERTOKEN (VGX): 808.24 | AAVE (AAVE): 10.0528<br>CARDANO (ADA): 1908.9<br>APECOIN (APE): 87.669<br>BITCOIN (BTC): 0.040059<br>POLKADOT (DOT): 48.839<br>ETHEREUM (ETH): 0.69529<br>FANTOM (FTM): 1520.938<br>LITECOIN (LTC): 11.17367<br>SANDBOX (SAND): 309.2517<br>SHIBAINU (SHIB): 11835593.9<br>TRON (TRX): 8778.2<br>USDCOIN (USDC): 27785.42<br>VOYAGERTOKEN (VGX): 762.16 | Modify Amount - Books and Records | Reduce and Allow |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17892 | 9314 | 09/08/2022 | ALGORAND (ALGO): 82.26<br>COSMOS (ATOM): 7.501<br>FILECOIN (FIL): 2.69<br>FANTOM (FTM): 18.174<br>HEDERAHASHGRAPH (HBAR): 13529<br>ICON (ICX): 54<br>IOTA (IOT): 145.78<br>CHAINLINK (LINK): 3.88<br>SHIBAINU (SHIB): 327834.2<br>SOLANA (SOL): 0.2857<br>VECHAIN (VET): 10463.3<br>TEZOS (XTZ): 23.71<br>ZCASH (ZEC): 0.695 | ALGORAND (ALGO): 76.16<br>COSMOS (ATOM): 6.944<br>FILECOIN (FIL): 2.49<br>FANTOM (FTM): 16.826<br>HEDERAHASHGRAPH (HBAR): 12526<br>ICON (ICX): 50<br>IOTA (IOT): 134.97<br>CHAINLINK (LINK): 3.59<br>SHIBAINU (SHIB): 303528.4<br>SOLANA (SOL): 0.2645<br>VECHAIN (VET): 9687.5<br>TEZOS (XTZ): 21.96<br>ZCASH (ZEC): 0.644 | Modify Amount - Books and Records | Reduce and Allow |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17890 | 9316 | 09/08/2022 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 1012.42 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 101.42 | Modify Amount - Books and Records | Reduce and Allow |
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17899 | 9325 | 9/8/2022 | VOYAGERTOKEN (VGX): 28<br>LUNACLASSIC (LUNC): 3000000<br>SHIBAINU (SHIB): 14700000<br>TERRALUNA (LUNA): 53 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17897 | 9327 | 09/08/2022 | ETHEREUM (ETH): 41.77538 | ETHEREUM (ETH): 12.3235247 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

54 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17925 | 9335 | 09/08/2022 | AAVE (AAVE): 1.0279<br>CARDANO (ADA): 1065.5<br>ALGORAND (ALGO): 25.26<br>APECOIN (APE): 11.833<br>AUDIUS (AUDIO): 31.564<br>AXIEINFINITY (AXS): 2.73726<br>BANCOR (BNT): 10.754<br>BITCOIN (BTC): 0.052668<br>BITTORRENT (BTT): 11792452.8<br>PANCAKESWAP (CAKE): 3.883<br>COMPOUND (COMP): 1.04575<br>POLKADOT (DOT): 230.263<br>ETHEREUM (ETH): 6.32666<br>FETCH.AI (FET): 54.69<br>FILECOIN (FIL): 3.01<br>FANTOM (FTM): 80.672<br>GALA (GALA): 132.8455<br>JASMYCOIN (JASMY): 914.5<br>KAVA (KAVA): 251.208<br>KEEPNETWORK (KEEP): 32.52<br>KUSAMA (KSM): 1<br>CHAINLINK (LINK): 10.13<br>LITECOIN (LTC): 2.01839<br>TERRALUNA (LUNA): 2.455<br>LUNACLASSIC (LUNC): 160521.1<br>POLYGON (MATIC): 719.545<br>POLYMATH (POLY): 59.38<br>SANDBOX (SAND): 52.0532<br>SOLANA (SOL): 23.2021<br>STORMX (STMX): 6095.7<br>ORIGINTRAIL (TRAC): 34.07<br>UNISWAP (UNI): 10.11<br>USDCOIN (USDC): 1.19<br>VOYAGERTOKEN (VGX): 531.8<br>TEZOS (XTZ): 54.78<br>YIELDGUILDGAMES (YGG): 37.689 | AAVE (AAVE): 1.004<br>CARDANO (ADA): 1040.7<br>ALGORAND (ALGO): 24.67<br>APECOIN (APE): 11.558<br>AUDIUS (AUDIO): 30.829<br>AXIEINFINITY (AXS): 2.67355<br>BANCOR (BNT): 10.504<br>BITCOIN (BTC): 0.051442<br>BITTORRENT (BTT): 11517944.1<br>PANCAKESWAP (CAKE): 3.793<br>COMPOUND (COMP): 1.02141<br>POLKADOT (DOT): 224.903<br>ETHEREUM (ETH): 6.17938<br>FETCH.AI (FET): 53.41<br>FILECOIN (FIL): 2.94<br>FANTOM (FTM): 78.794<br>GALA (GALA): 129.7531<br>JASMYCOIN (JASMY): 893.2<br>KAVA (KAVA): 245.36<br>KEEPNETWORK (KEEP): 31.76<br>KUSAMA (KSM): 0.97<br>CHAINLINK (LINK): 9.89<br>LITECOIN (LTC): 1.9714<br>TERRALUNA (LUNA): 2.397<br>LUNACLASSIC (LUNC): 156784.5<br>POLYGON (MATIC): 702.795<br>POLYMATH (POLY): 57.99<br>SANDBOX (SAND): 50.8415<br>SOLANA (SOL): 22.662<br>STORMX (STMX): 5953.8<br>ORIGINTRAIL (TRAC): 33.28<br>UNISWAP (UNI): 9.875<br>USDCOIN (USDC): 1.16<br>VOYAGERTOKEN (VGX): 519.42<br>TEZOS (XTZ): 53.51<br>YIELDGUILDGAMES (YGG): 36.812 | Modify Amount - Books and Records | Reduce and Allow |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17919 | 9341 | 09/08/2022 | CARDANO (ADA): 1504<br>ALGORAND (ALGO): 1295.48<br>ENJIN (ENJ): 507.08<br>HEDERAHASHGRAPH (HBAR): 11385.5<br>CHAINLINK (LINK): 21.73<br>QUANT (QNT): 16.02437<br>SHIBAINU (SHIB): 25112583.1<br>STELLARLUMENS (XLM): 1989.5 | CARDANO (ADA): 1452.1<br>ALGORAND (ALGO): 1250.79<br>ENJIN (ENJ): 489.59<br>HEDERAHASHGRAPH (HBAR): 10992.7<br>CHAINLINK (LINK): 20.98<br>QUANT (QNT): 15.47161<br>SHIBAINU (SHIB): 24246332.1<br>STELLARLUMENS (XLM): 1920.9 | Modify Amount - Books and Records | Reduce and Allow |
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17930 | 9348 | 9/8/2022 | CARDANO (ADA): 1330<br>BITTORRENT (BTT): 234811300<br>BITCOIN (BTC): 0.000397<br>ETHEREUM (ETH): 1.58707<br>CHAINLINK (LINK): 30.49 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17943 | 9355 | 9/8/2022 | AMP (AMP): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

55 of 120

Schedule 1

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17939 | 9359 | 09/08/2022 | AMP (AMP): 20348.83<br>BITTORRENT (BTT): 119047619<br>GALA (GALA): 1730.6427<br>HEDERAHASHGRAPH (HBAR): 15763.4<br>LUNACLASSIC (LUNC): 9128409.3<br>VECHAIN (VET): 42424.2 | AMP (AMP): 20033.54<br>BITTORRENT (BTT): 117203081.6<br>GALA (GALA): 1703.8279<br>HEDERAHASHGRAPH (HBAR): 15519.2<br>LUNACLASSIC (LUNC): 8986972.7<br>VECHAIN (VET): 41766.8 | Modify Amount - Books and Records | Reduce and Allow |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17954 | 9362 | 09/08/2022 | BITTORRENT (BTT): 13628400<br>ELROND (EGLD): 0.1568<br>THEGRAPH(GRT): 39.21<br>DECENTRALAND (MANA): 12.75<br>SHIBAINU (SHIB): 873209.9<br>TRON (TRX): 476.6<br>VECHAIN (VET): 287.4<br>VOYAGERTOKEN (VGX): 18.49<br>VERGE (XVG): 2331.3 | BITTORRENT (BTT): 2493665<br>ELROND (EGLD): 0.0286<br>THEGRAPH(GRT): 7.17<br>DECENTRALAND (MANA): 2.33<br>SHIBAINU (SHIB): 159776.1<br>TRON (TRX): 87.2<br>VECHAIN (VET): 52.5<br>VOYAGERTOKEN (VGX): 3.38<br>VERGE (XVG): 426.5 | Modify Amount - Books and Records | Reduce and Allow |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17952 | 9364 | 09/08/2022 | BITCOIN (BTC): 0.000942<br>USDCOIN (USDC): 900.84<br>VOYAGERTOKEN (VGX): 21.4 | BITCOIN (BTC): 0.000432<br>USDCOIN (USDC): 413.86<br>VOYAGERTOKEN (VGX): 9.83 | Modify Amount - Books and Records | Reduce and Allow |
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17963 | 9373 | 09/09/2022 | AAVE (AAVE): 1.1<br>CARDANO (ADA): 99451.55<br>ALGORAND (ALGO): 9950.89<br>COSMOS (ATOM): 479.998<br>AXIEINFINITY (AXS): 94.84002<br>BITCOINCASH (BCH): 1.987<br>BITCOIN (BTC): 0.900998<br>BITTORRENT (BTT): 667076776.2<br>NERVOSNETWORK (CKB): 179398.5<br>COMPOUND (COMP): 29.48321<br>DIGIBYTE (DGB): 1142145.3<br>DOGECOIN (DOGE): 1.11<br>POLKADOT (DOT): 368.401<br>ELROND (EGLD): 9.0002<br>ENJIN (ENJ): 1.55<br>EOS (EOS): 1855.24<br>ETHEREUMCLASSIC (ETC): 961.68<br>FILECOIN (FIL): 856.2<br>FANTOM (FTM): 8972.088<br>GOLEM (GLM): 5.89<br>THEGRAPH(GRT): 9503.6<br>HEDERAHASHGRAPH (HBAR): 18671.3<br>ICON (ICX): 2990<br>IOTA (IOT): 3971.85<br>KAVA (KAVA): 132.607<br>CHAINLINK (LINK): 1.55<br>POLYGON (MATIC): 1939.329<br>OCEANPROTOCOL (OCEAN): 1.03<br>ORCHID (OXT): 13.1<br>SHIBAINU (SHIB): 9347451931.9<br>SOLANA (SOL): 177.3535 | AAVE (AAVE): 0.0001<br>CARDANO (ADA): 8781.5<br>ALGORAND (ALGO): 2045.54<br>COSMOS (ATOM): 78.837<br>AXIEINFINITY (AXS): 34.84002<br>BITCOINCASH (BCH): 0.00007<br>BITCOIN (BTC): 0.100998<br>BITTORRENT (BTT): 267076776.2<br>NERVOSNETWORK (CKB): 79398.5<br>COMPOUND (COMP): 9.48321<br>DIGIBYTE (DGB): 42145.3<br>DOGECOIN (DOGE): 0.1<br>POLKADOT (DOT): 68.401<br>ELROND (EGLD): 0.0002<br>ENJIN (ENJ): 0.26<br>EOS (EOS): 355.24<br>ETHEREUMCLASSIC (ETC): 61.68<br>ETHEREUM (ETH): 0.68955<br>FILECOIN (FIL): 56.2<br>FANTOM (FTM): 1572.088<br>GOLEM (GLM): 0.09<br>THEGRAPH(GRT): 1503.6<br>HEDERAHASHGRAPH (HBAR): 2671.3<br>ICON (ICX): 990<br>IOTA (IOT): 971.85<br>KAVA (KAVA): 32.607<br>CHAINLINK (LINK): 0.08<br>POLYGON (MATIC): 439.329<br>OCEANPROTOCOL (OCEAN): 0.03<br>ORCHID (OXT): 3.1<br>SHIBAINU (SHIB): 347451931.9<br>SOLANA (SOL): 17.3535 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SUSHISWAP (SUSHI): 3697.457<br>UMA (UMA): 20.004<br>VECHAIN (VET): 7.23<br>VOYAGERTOKEN (VGX): 36002.7<br>MONERO (XMR): 2.001<br>TEZOS (XTZ): 3111.99<br>YEARN.FINANCE (YFI): 3.076706<br>0X (ZRX): 2.5 | SUSHISWAP (SUSHI): 697.457<br>UMA (UMA): 0.004<br>VECHAIN (VET): 0.2<br>VOYAGERTOKEN (VGX): 6002.7<br>MONERO (XMR): 0.001<br>TEZOS (XTZ): 1111.99<br>YEARN.FINANCE (YFI): 0.076706<br>0X (ZRX): 0.1 | | |
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17970 | 9388 | 09/09/2022 | AAVE (AAVE): 24.1916<br>CARDANO (ADA): 2927<br>AVALANCHE (AVAX): 67.8<br>POLKADOT (DOT): 400.419<br>ETHEREUM (ETH): 2.64318<br>CHAINLINK (LINK): 225.83<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 47.361<br>LUNACLASSIC (LUNC): 2941024.2<br>POLYGON (MATIC): 2579.275<br>SOLANA (SOL): 40.8517<br>VOYAGERTOKEN (VGX): 3225.62<br>USDCOIN (USDC): 3815.43<br>BITCOIN (BTC): 0.201064 | AAVE (AAVE): 4.6926<br>CARDANO (ADA): 567.7<br>AVALANCHE (AVAX): 13.15<br>POLKADOT (DOT): 77.671<br>ETHEREUM (ETH): 0.51271<br>CHAINLINK (LINK): 43.8<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 9.187<br>LUNACLASSIC (LUNC): 570488.9<br>POLYGON (MATIC): 500.318<br>SOLANA (SOL): 7.9242<br>VOYAGERTOKEN (VGX): 625.69 | Modify Amount - Books and Records | Reduce and Allow |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17974 | 9390 | 09/09/2022 | BITCOIN (BTC): 0.525425 | BITCOIN (BTC): 0.029384 | Modify Amount - Books and Records | Reduce and Allow |
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17989 | 9446 | 09/09/2022 | BITCOINCASH (BCH): 0.0162<br>LOCKEDLUNA (LLUNA): 1128.284<br>LUNACLASSIC (LUNC): 262936562 | BITCOINCASH (BCH): 0.01251<br>LOCKEDLUNA (LLUNA): 1128.284<br>LUNACLASSIC (LUNC): 203013546.3 | Modify Amount - Books and Records | Reduce and Allow |
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17993 | 9452 | 09/09/2022 | BITCOIN (BTC): 0.040553<br>USDCOIN (USDC): 51065.29 | BITCOIN (BTC): 0.036645<br>USDCOIN (USDC): 46144.08 | Modify Amount - Books and Records | Reduce and Allow |
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | CARDANO (ADA): 500<br>SPELLTOKEN (SPELL): 500<br>RIPPLE (XRP): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18000 | 9469 | 9/9/2022 | USDCOIN (USDC): 20196.3<br>BITTORRENT (BTT): 48.51<br>VERGE (XVG): 355.98<br>SHIBAINU (SHIB): 3107.41<br>VECHAIN (VET): 7.67<br>HEDERAHASHGRAPH (HBAR): 2.26 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17999 | 9471 | 9/9/2022 | USDCOIN (USDC): 999.57 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | DOGECOIN (DOGE): 14780<br>VECHAIN (VET): 2665<br>BITTORRENT (BTT): 28103 | APECOIN (APE): 19.18<br>DOGECOIN (DOGE): 3.3<br>LOCKEDLUNA (LLUNA): 5.575 | Modify Amount - Books and Records | Reduce and Allow |
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18015 | 9477 | 09/09/2022 | CARDANO (ADA): 47<br>BITTORRENT (BTT): 135235600<br>ETHEREUM (ETH): 0.07431<br>LOCKEDLUNA (LLUNA): 11.701<br>TERRALUNA (LUNA): 5.015<br>LUNACLASSIC (LUNC): 1093015.7 | CARDANO (ADA): 27.3<br>BITTORRENT (BTT): 78735991.6<br>ETHEREUM (ETH): 0.04326<br>LOCKEDLUNA (LLUNA): 11.701<br>TERRALUNA (LUNA): 2.919<br>LUNACLASSIC (LUNC): 636368.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18010 | 9478 | 9/9/2022 | ETHEREUM (ETH): 0.4965 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18040 | 9491 | 09/10/2022 | CARDANO (ADA): 377.9 BASICATTENTIONTOKEN (BAT): 341.6 BITCOINCASH (BCH): 0.88598 BITCOIN (BTC): 0.334826 BITTORRENT (BTT): 153233200 DOGECOIN (DOGE): 609.7 | CARDANO (ADA): 377.9 BASICATTENTIONTOKEN (BAT): 341.6 BITCOINCASH (BCH): 0.88598 BITCOIN (BTC): 0.334826 BITTORRENT (BTT): 153233200 DOGECOIN (DOGE): 609.7 | Modify Amount - Books and Records | Reduce and Allow |
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | CHAINLINK (LINK): 75632 AVALANCHE (AVAX): 35645 AXIEINFINITY (AXS): 64775 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Reduce and Allow |
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | BITCOIN (BTC): 109 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Reduce and Allow |
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18027 | 9507 | 09/10/2022 | BITCOIN (BTC): 0.0021 | BITCOIN (BTC): 0.00021 | Modify Amount - Books and Records | Reduce and Allow |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18056 | 9540 | 09/10/2022 | CARDANO (ADA): 211.4 BITCOIN (BTC): 0.007999 DOGECOIN (DOGE): 295 POLKADOT (DOT): 23.385 ETHEREUM (ETH): 0.06271 LITECOIN (LTC): 0.4494 SOLANA (SOL): 0.7939 VOYAGERTOKEN (VGX): 23.66 | CARDANO (ADA): 35.2 BITCOIN (BTC): 0.001335 DOGECOIN (DOGE): 49.2 POLKADOT (DOT): 3.903 ETHEREUM (ETH): 0.01046 LITECOIN (LTC): 0.075 SOLANA (SOL): 0.1325 VOYAGERTOKEN (VGX): 3.95 | Modify Amount - Books and Records | Reduce and Allow |
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18089 | 9548 | 09/11/2022 | CARDANO (ADA): 3573.9383 ETHEREUMCLASSIC (ETC): 295.389 ETHEREUM (ETH): 4.6 LOCKEDLUNA (LLUNA): 215 TERRALUNA (LUNA): 53.68 LUNACLASSIC (LUNC): 346.67 POLYGON (MATIC): 835.47 SOLANA (SOL): 32.683 VECHAIN (VET): 21073 STELLARLUMENS (XLM): 3263.78 | CARDANO (ADA): 1192 ETHEREUMCLASSIC (ETC): 7.96 ETHEREUM (ETH): 0.53553 LOCKEDLUNA (LLUNA): 56.788 TERRALUNA (LUNA): 24.338 LUNACLASSIC (LUNC): 78.6 POLYGON (MATIC): 415.079 SOLANA (SOL): 4.911 VECHAIN (VET): 8189 STELLARLUMENS (XLM): 1064.8 | Modify Amount - Books and Records | Reduce and Allow |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18077 | 9552 | 9/11/2022 | ETHEREUM (ETH): 4000 BITCOIN (BTC): 8000 LITECOIN (LTC): 4000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18062 | 9561 | 09/11/2022 | BITTORRENT (BTT): 121967300 DOGECOIN (DOGE): 6112.5 DECENTRALAND (MANA): 179.95 SHIBAINU (SHIB): 18151463.4 0X (ZRX): 0.6 | BITTORRENT (BTT): 52589705.4 DOGECOIN (DOGE): 2635.6 DECENTRALAND (MANA): 77.59 SHIBAINU (SHIB): 7826524.9 0X (ZRX): 0.7 | Modify Amount - Books and Records | Reduce and Allow |
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18119 | 9578 | 09/12/2022 | BITCOIN (BTC): 0.00137 SHIBAINU (SHIB): 122576556.5 USDCOIN (USDC): 20000 | BITCOIN (BTC): 0.00137 SHIBAINU (SHIB): 122576556.5 | Modify Amount - Books and Records | Reduce and Allow |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18124 | 9581 | 09/12/2022 | BITTORRENT (BTT): 406852921.4 NERVOSNETWORK (CKB): 8 FILECOIN (FIL): 0.09 | BITTORRENT (BTT): 333063764 NERVOSNETWORK (CKB): 6.5 FILECOIN (FIL): 0.07 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

58 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18121 | 9587 | 09/12/2022 | CHAINLINK (LINK): 15 | CHAINLINK (LINK): 11.21 | Modify Amount - Books and Records | Reduce and Allow |
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18116 | 9588 | 9/12/2022 | CARDANO (ADA): 250.6<br>ALGORAND (ALGO): 34.52<br>BITCOIN (BTC): 0.004153<br>DOGECOIN (DOGE): 517.2<br>POLKADOT (DOT): 3.284<br>ENJIN (ENJ): 65<br>ETHEREUM (ETH): 0.04256<br>THEGRAPH(GRT): 106.180122<br>HEDERAHASHGRAPH (HBAR): 100.2<br>STELLARLUMENS (XLM): 155 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 542 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18141 | 9603 | 9/12/2022 | BITTORRENT (BTT): 1593863.19384549<br>VECHAIN (VET): 22123.88891064 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 543 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | BITCOIN (BTC): 9.83 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18154 | 9620 | 9/12/2022 | AAVE (AAVE): 11.6723<br>CARDANO (ADA): 12.8<br>APECOIN (APE): 0.123<br>AXIEINFINITY (AXS): 3.01324 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18147 | 9633 | 09/12/2022 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 100000<br>USDCOIN (USDC): 4750.81 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 99999.9<br>USDCOIN (USDC): 4750.81 | Modify Amount - Books and Records | Reduce and Allow |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18175 | 9636 | 09/13/2022 | BITCOIN (BTC): 1.127692 | BITCOIN (BTC): 0.882403 | Modify Amount - Books and Records | Reduce and Allow |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | DOGECOIN (DOGE): 946<br>SHIBAINU (SHIB): 5303351.7<br>TRON (TRX): 3591.1<br>STELLARLUMENS (XLM): 411.2<br>VECHAIN (VET): 6494.7<br>BITTORRENT (BTT): 24562400<br>DIGIBYTE (DGB): 1008.2<br>NERVOSNETWORK (CKB): 5418.3<br>OCEANPROTOCOL (OCEAN): 124.55 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18174 | 9645 | 09/13/2022 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>ETHEREUM (ETH): 0.08207<br>DOGECOIN (DOGE): 64.8 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>DOGECOIN (DOGE): 64.8<br>ETHEREUM (ETH): 0.08207 | Modify Amount - Books and Records | Reduce and Allow |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18165 | 9646 | 9/13/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18163 | 9648 | 09/13/2022 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 29717.84 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 26830.48 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | AMP (AMP): 300<br>BITCOINCASH (BCH): 250<br>BITCOIN (BTC): 200<br>ETHEREUM (ETH): 250 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18215 | 9668 | 09/14/2022 | CARDANO (ADA): 8.3<br>NERVOSNETWORK (CKB): 1134.6<br>DIGIBYTE (DGB): 123.9<br>ETHEREUMCLASSIC (ETC): 1.23<br>ETHEREUM (ETH): 0.01124<br>GOLEM (GLM): 19.49<br>HEDERAHASHGRAPH (HBAR): 56.9<br>DECENTRALAND (MANA): 9.89<br>ONTOLOGY (ONT): 7.79<br>ORCHID (OXT): 12.3<br>SHIBAINU (SHIB): 925926.6<br>STORMX (STMX): 2236.8<br>TRON (TRX): 154.6<br>VECHAIN (VET): 116.7<br>STELLARLUMENS (XLM): 49<br>VERGE (XVG): 598.2<br>BITTORRENT (BTT): 2153649128.1 | CARDANO (ADA): 8.3<br>NERVOSNETWORK (CKB): 1134.6<br>DIGIBYTE (DGB): 123.9<br>ETHEREUMCLASSIC (ETC): 1.23<br>ETHEREUM (ETH): 0.01124<br>GOLEM (GLM): 19.49<br>HEDERAHASHGRAPH (HBAR): 56.9<br>DECENTRALAND (MANA): 9.89<br>ONTOLOGY (ONT): 7.79<br>ORCHID (OXT): 12.3<br>SHIBAINU (SHIB): 925926.6<br>STORMX (STMX): 2236.8<br>TRON (TRX): 154.6<br>VECHAIN (VET): 116.7<br>STELLARLUMENS (XLM): 49<br>VERGE (XVG): 598.2 | Modify Amount - Books and Records | Reduce and Allow |
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18207 | 9676 | 9/14/2022 | SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | SHIBAINU (SHIB): 30068552.5 | BITCOIN (BTC): 0.001023<br>SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Reduce and Allow |
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18225 | 9694 | 9/14/2022 | BITCOIN (BTC): 25<br>CARDANO (ADA): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18223 | 9696 | 09/14/2022 | FILECOIN (FIL): 1020.19<br>BITCOIN (BTC): 0.21986746 | FILECOIN (FIL): 164.08 | Modify Amount - Books and Records | Reduce and Allow |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18241 | 9714 | 09/14/2022 | VOYAGERTOKEN (VGX): 1004<br>DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Reduce and Allow |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18248 | 9715 | 09/15/2022 | BITCOIN (BTC): 800 | BITCOIN (BTC): 0.000053 | Modify Amount - Books and Records | Reduce and Allow |
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18237 | 9718 | 09/14/2022 | SHIBAINU (SHIB): 14276934.7 | SHIBAINU (SHIB): 11364989.3 | Modify Amount - Books and Records | Reduce and Allow |
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18160 | 9724 | 09/12/2022 | CARDANO (ADA): 8706.48<br>COSMOS (ATOM): 86.235<br>AVALANCHE (AVAX): 61.59<br>POLKADOT (DOT): 100.468<br>ELROND (EGLD): 18.4738<br>EOS (EOS): 19.82<br>HEDERAHASHGRAPH (HBAR): 1723.7<br>POLYGON (MATIC): 180.809<br>ORCHID (OXT): 145<br>VOYAGERTOKEN (VGX): 2 | CARDANO (ADA): 7982.1<br>COSMOS (ATOM): 86.235<br>AVALANCHE (AVAX): 61.59<br>POLKADOT (DOT): 100.468<br>ELROND (EGLD): 18.4738<br>EOS (EOS): 19.82<br>HEDERAHASHGRAPH (HBAR): 1723.7<br>POLYGON (MATIC): 180.809<br>ORCHID (OXT): 145<br>VOYAGERTOKEN (VGX): 2 | Modify Amount - Books and Records | Reduce and Allow |
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18258 | 9739 | 09/15/2022 | ETHEREUM (ETH): 2.28484 | ETHEREUM (ETH): 2.24224 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

60 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18274 | 9741 | 09/15/2022 | DOGECOIN (DOGE): 4633.9<br>LUNACLASSIC (LUNC): 80.9<br>ONTOLOGY (ONT): 4322.28<br>STORMX (STMX): 12.8 | DOGECOIN (DOGE): 4431.4<br>LUNACLASSIC (LUNC): 77.4<br>ONTOLOGY (ONT): 4133.45<br>STORMX (STMX): 12.3 | Modify Amount - Books and Records | Reduce and Allow |
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18289 | 9764 | 09/16/2022 | CARDANO (ADA): 9379.5<br>ALGORAND (ALGO): 1515.06<br>BITTORRENT (BTT): 2000000100<br>DIGIBYTE (DGB): 5000<br>DOGECOIN (DOGE): 25326.9<br>POLKADOT (DOT): 200.006<br>ENJIN (ENJ): 1307.54<br>CHAINLINK (LINK): 204.01<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 7.916<br>LUNACLASSIC (LUNC): 25.6<br>DECENTRALAND (MANA): 2009.78<br>POLYGON (MATIC): 1560.637<br>SHIBAINU (SHIB): 20204155.2.4<br>SOLANA (SOL): 30.4527<br>STORMX (STMX): 5757.2<br>SUSHISWAP (SUSHI): 102.0899<br>TRON (TRX): 20000<br>UNISWAP (UNI): 101.674<br>VECHAIN (VET): 35000.1<br>STELLARLUMENS (XLM): 1007.4 | CARDANO (ADA): 5204.4<br>ALGORAND (ALGO): 840.66<br>BITTORRENT (BTT): 1109742120.9<br>DIGIBYTE (DGB): 2774.4<br>DOGECOIN (DOGE): 14053.1<br>POLKADOT (DOT): 110.977<br>ENJIN (ENJ): 725.51<br>CHAINLINK (LINK): 113.2<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 4.392<br>LUNACLASSIC (LUNC): 14.2<br>DECENTRALAND (MANA): 1115.16<br>POLYGON (MATIC): 865.952<br>SHIBAINU (SHIB): 112107004.8<br>SOLANA (SOL): 16.8973<br>STORMX (STMX): 3194.5<br>SUSHISWAP (SUSHI): 56.6467<br>TRON (TRX): 11097.4<br>UNISWAP (UNI): 56.416<br>VECHAIN (VET): 19420.5<br>STELLARLUMENS (XLM): 558.9 | Modify Amount - Books and Records | Reduce and Allow |
| 564 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18287 | 9766 | 9/15/2022 | FILECOIN (FIL): 17 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18286 | 9768 | 09/15/2022 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 1.19809<br>SHIBAINU (SHIB): 12394299.2 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 0.715816311<br>SHIBAINU (SHIB): 12394299.2 | Modify Amount - Books and Records | Reduce and Allow |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18312 | 9787 | 9/16/2022 | DOGECOIN (DOGE): 10164 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18303 | 9789 | 09/16/2022 | CARDANO (ADA): 65<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 10952643.8<br>DFI.MONEY (YFII): 0.994317 | CARDANO (ADA): 29.5<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 4979315.6<br>DFI.MONEY (YFII): 0.452038 | Modify Amount - Books and Records | Reduce and Allow |
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18316 | 9795 | 9/16/2022 | BITCOINCASH (BCH): 8000<br>BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18347 | 9814 | 09/17/2022 | BITCOIN (BTC): 0.001597<br>USDCOIN (USDC): 10153.1 | BITCOIN (BTC): 0.000029<br>USDCOIN (USDC): 184.71 | Modify Amount - Books and Records | Reduce and Allow |
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18341 | 9816 | 09/17/2022 | DOGECOIN (DOGE): 4.9<br>USDCOIN (USDC): 34240.08 | DOGECOIN (DOGE): 4.2<br>USDCOIN (USDC): 29240.14 | Modify Amount - Books and Records | Reduce and Allow |
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18346 | 9829 | 09/17/2022 | BITCOIN (BTC): 0.000626<br>USDCOIN (USDC): 10217.85<br>VOYAGERTOKEN (VGX): 56.43 | BITCOIN (BTC): 0.000014<br>USDCOIN (USDC): 243.3<br>VOYAGERTOKEN (VGX): 1.34 | Modify Amount - Books and Records | Reduce and Allow |
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18373 | 9839 | 09/18/2022 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 6.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 0.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | Modify Amount - Books and Records | Reduce and Allow |
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18391 | 9853 | 9/19/2022 | BITCOIN (BTC): 3.120709<br>ETHEREUM (ETH): 30.955585<br>USDCOIN (USDC): 3137.951685 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.94<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Reduce and Allow |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | CARDANO (ADA): 15072.9<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUMCLASSIC (ETC): 50.29<br>ETHEREUM (ETH): 25.44434<br>LOCKEDLUNA (LLUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Reduce and Allow |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18360 | 9858 | 09/18/2022 | VOYAGERTOKEN (VGX): 552.21 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18412 | 9871 | 09/19/2022 | CARDANO (ADA): 11451.2 | CARDANO (ADA): 10815.2 | Modify Amount - Books and Records | Reduce and Allow |
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18388 | 9879 | 9/19/2022 | SHIBAINU (SHIB): 6688963.2<br>BITTORRENT (BTT): 231853400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18390 | 9880 | 09/19/2022 | BITTORRENT (BTT): 5658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | BITTORRENT (BTT): 5546938228.6<br>DIGIBYTE (DGB): 391.8<br>DOGECOIN (DOGE): 121432.7<br>SHIBAINU (SHIB): 274449567<br>STORMX (STMX): 345223.3<br>VECHAIN (VET): 983617.3<br>VOYAGERTOKEN (VGX): 1639.87<br>RIPPLE (XRP): 10647.3 | Modify Amount - Books and Records | Reduce and Allow |
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | BITCOIN (BTC): .003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): .05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.10<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | BITCOIN (BTC): 0.003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): 0.05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.1<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

62 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18402 | 9883 | 9/19/2022 | CARDANO (ADA): 4250<br>AVALANCHE (AVAX): 100<br>POLKADOT (DOT): 105<br>NERVOSNETWORK (CKB): 750000<br>VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18421 | 9884 | 09/19/2022 | BITCOIN (BTC): 0.085674<br>ETHEREUM (ETH): 0.23364<br>CHAINLINK (LINK): 31.98<br>USDCOIN (USDC): 72458.17 | BITCOIN (BTC): 0.06272<br>ETHEREUM (ETH): 0.17105<br>CHAINLINK (LINK): 23.41<br>USDCOIN (USDC): 53045.67 | Modify Amount - Books and Records | Reduce and Allow |
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18409 | 9896 | 09/19/2022 | POLKADOT (DOT): 20.878<br>ETHEREUM (ETH): 8.39805<br>POLYGON (MATIC): 316.209 | POLKADOT (DOT): 6.105<br>ETHEREUM (ETH): 2.45576<br>POLYGON (MATIC): 92.466 | Modify Amount - Books and Records | Reduce and Allow |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | BITCOIN (BTC): 0.0108913 ($2523.13) | BITCOIN (BTC): 0.108913 | Modify Amount - Books and Records | Reduce and Allow |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18443 | 9900 | 09/20/2022 | BITCOIN (BTC): 0.040535<br>BITTORRENT (BTT): 24282600<br>DOGECOIN (DOGE): 73.4<br>POLKADOT (DOT): 28.31<br>USDCOIN (USDC): 62429.55<br>VOYAGERTOKEN (VGX): 5014.58 | BITCOIN (BTC): 0.038711<br>BITTORRENT (BTT): 23190387.3<br>DOGECOIN (DOGE): 70.1<br>POLKADOT (DOT): 27.037<br>USDCOIN (USDC): 62529.83<br>VOYAGERTOKEN (VGX): 4789.03 | Modify Amount - Books and Records | Reduce and Allow |
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18416 | 9903 | 9/19/2022 | POLYGON (MATIC): 880.69197098 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18435 | 9906 | 09/19/2022 | CARDANO (ADA): 1143.7<br>ALGORAND (ALGO): 888.2<br>APECOIN (APE): 51.81<br>COSMOS (ATOM): 74.164<br>AVALANCHE (AVAX): 11.38<br>BITCOIN (BTC): 0.068719<br>POLKADOT (DOT): 95.933<br>EOS (EOS): 310.7<br>ETHEREUM (ETH): 0.50795<br>FANTOM (FTM): 691.252<br>THEGRAPH(GRT): 1713.27<br>CHAINLINK (LINK): 92.91<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.782<br>LUNACLASSIC (LUNC): 324.1<br>DECENTRALAND (MANA): 288.98<br>SOLANA (SOL): 7.1872<br>USDCOIN (USDC): 7051.32<br>VOYAGERTOKEN (VGX): 930.13<br>TEZOS (XTZ): 151.38 | CARDANO (ADA): 974.2<br>ALGORAND (ALGO): 756.62<br>APECOIN (APE): 44.134<br>COSMOS (ATOM): 63.177<br>AVALANCHE (AVAX): 9.69<br>BITCOIN (BTC): 0.058539<br>POLKADOT (DOT): 81.721<br>EOS (EOS): 264.67<br>ETHEREUM (ETH): 0.4327<br>FANTOM (FTM): 588.846<br>THEGRAPH(GRT): 1459.46<br>CHAINLINK (LINK): 79.14<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.073<br>LUNACLASSIC (LUNC): 276<br>DECENTRALAND (MANA): 246.17<br>SOLANA (SOL): 6.1224<br>USDCOIN (USDC): 6006.7<br>VOYAGERTOKEN (VGX): 792.34<br>TEZOS (XTZ): 128.95 | Modify Amount - Books and Records | Reduce and Allow |
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18440 | 9915 | 09/20/2022 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 10786.04 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 5786.04 | Modify Amount - Books and Records | Reduce and Allow |
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18459 | 9920 | 9/20/2022 | VOYAGERTOKEN (VGX): 14256 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18449 | 9930 | 09/20/2022 | ALGORAND (ALGO): CHECK MARK<br>BITTORRENT (BTT): CHECK MARK<br>ETHEREUM (ETH): CHECK MARK<br>SHIBAINU (SHIB): CHECK MARK<br>VECHAIN (VET): CHECK MARK | ALGORAND (ALGO): 439.67<br>BITTORRENT (BTT): 204147500<br>ETHEREUM (ETH): 2.07465<br>SHIBAINU (SHIB): 9082652.1<br>VECHAIN (VET): 7233.7 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

63 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18458 | 9933 | 9/20/2022 | AAVE (AAVE): 0.3187<br>CARDANO (ADA): 137.6<br>ALGORAND (ALGO): 53.25<br>COSMOS (ATOM): 2.902<br>BASICATTENTIONTOKEN (BAT): 94.4<br>BITCOIN (BTC): 0.009694<br>CELO (CELO): 14.923<br>DIGIBYTE (DGB): 1701.0<br>DOGECOIN (DOGE): 198.2<br>POLKADOT (DOT): 2.260<br>ELROND (EGLD): 0.3627<br>EOS (EOS): 21.57<br>ETHEREUM (ETH): 0.12611<br>FILECOIN (FIL): 1.50<br>GOLEM (GLM): 155.81<br>THEGRAPH(GRT): 110.57<br>HEDERAHASHGRAPH (HBAR): 4005.7<br>LITECOIN (LTC): 0.51879<br>TERRALUNA (LUNA): 2.277<br>LUNACLASSIC (LUNC): 2.2<br>DECENTRALAND (MANA): 1006.00<br>POLYGON (MATIC): 1993.084<br>ORCHID (OXT): 616.1<br>SHIBAINU (SHIB): 15249948.1<br>SOLANA (SOL): 0.5004<br>STORMX (STMX): 11635.8<br>TRON (TRX): 991.6<br>USDCOIN (USDC): 19.12<br>VECHAIN (VET): 6327.90<br>VOYAGERTOKEN (VGX): 1167.44<br>STELLARLUMENS (XLM): 234.7<br>MONERO (XMR): 0.372<br>TEZOS (XTZ): 14.88<br>VERGE (XVG): 3970.0<br>YEARN.FINANCE (YFI): 0.014080<br>0X (ZRX): 266.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18480 | 9947 | 09/20/2022 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>NERVOSNETWORK (CKB): 243818.5<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | Modify Amount - Books and Records | Reduce and Allow |
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | BITTORRENT (BTT): CHECK MARK<br>STORMX (STMX): CHECK MARK | BITTORRENT (BTT): 468756299.9<br>STORMX (STMX): 12476.8 | Modify Amount - Books and Records | Reduce and Allow |
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | CARDANO (ADA): 275<br>BITCOIN (BTC): .0953311<br>POLKADOT (DOT): 3.402<br>ETHEREUMCLASSIC (ETC): .44096 | CARDANO (ADA): 275<br>BITCOIN (BTC): 0.095337<br>POLKADOT (DOT): 3.402<br>ETHEREUM (ETH): 0.44096 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

64 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18491 | 9960 | 09/20/2022 | CARDANO (ADA): 89776.2￼APECOIN (APE): 13.330￼AVALANCHE (AVAX): 1.73￼BITCOIN (BTC): 0.004993￼POLKADOT (DOT): 76.267￼ENJIN (ENJ): 867.52￼ETHEREUM (ETH): 0.01798￼FANTOM (FTM): 13777.181￼HEDERAHASHGRAPH (HBAR): 1531.6￼TERRALUNA (LUNA): 1.015￼LUNACLASSIC (LUNC): 12212.3￼DECENTRALAND (MANA): 1007.80￼POLYGON (MATIC): 186.959￼SANDBOX (SAND): 111.8133￼SHIBAINU (SHIB): 11665.5￼SOLANA (SOL): 106.4753￼USDCOIN (USDC): $183.50￼VOYAGERTOKEN (VGX): 6380.42 | CARDANO (ADA): 89776.2￼APECOIN (APE): 13.33￼AVALANCHE (AVAX): 1.73￼BITCOIN (BTC): 0.004993￼POLKADOT (DOT): 76.267￼ENJIN (ENJ): 867.52￼ETHEREUM (ETH): 0.01798￼FANTOM (FTM): 13777.181￼HEDERAHASHGRAPH (HBAR): 1531.6￼TERRALUNA (LUNA): 1.014￼LUNACLASSIC (LUNC): 12212.3￼DECENTRALAND (MANA): 1007.8￼POLYGON (MATIC): 186.959￼SANDBOX (SAND): 111.8133￼SHIBAINU (SHIB): 11665.5￼SOLANA (SOL): 106.4753￼USDCOIN (USDC): 183.5￼VOYAGERTOKEN (VGX): 6380.42 | Modify Amount - Books and Records | Reduce and Allow |
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18502 | 9961 | 09/20/2022 | CARDANO (ADA): 1.0￼POLKADOT (DOT): 477.7￼ETHEREUM (ETH): 0.00463￼SHIBAINU (SHIB): 9141￼USDCOIN (USDC): 8.01 | CARDANO (ADA): 1￼POLKADOT (DOT): 477.702￼ETHEREUM (ETH): 0.00463￼SHIBAINU (SHIB): 9140.7￼USDCOIN (USDC): 8.01 | Modify Amount - Books and Records | Reduce and Allow |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18489 | 9962 | 09/20/2022 | SANDBOX (SAND): 464.0337 | SANDBOX (SAND): 421.6632 | Modify Amount - Books and Records | Reduce and Allow |
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18485 | 9966 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18483 | 9968 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | CARDANO (ADA): 204￼ALGORAND (ALGO): 523.29￼AXIEINFINITY (AXS): 9.31792￼BITCOIN (BTC): 0.646038￼DOGECOIN (DOGE): 2826.9￼POLKADOT (DOT): 83.309￼ETHEREUMCLASSIC (ETC): 24.57￼CHAINLINK (LINK): 44.23￼TERRALUNA (LUNA): 1.865￼LUNACLASSIC (LUNC): 406772.9￼DECENTRALAND (MANA): 586.05￼POLYGON (MATIC): 309.599￼SANDBOX (SAND): 187396.1￼SHIBAINU (SHIB): 43615465.1￼SOLANA (SOL): 7.6784￼TRON (TRX): 128.5 | CARDANO (ADA): 204.3￼ALGORAND (ALGO): 523.29￼AXIEINFINITY (AXS): 9.31792￼BITCOIN (BTC): 0.646038￼DOGECOIN (DOGE): 2826.9￼POLKADOT (DOT): 83.309￼ETHEREUMCLASSIC (ETC): 24.57￼CHAINLINK (LINK): 44.23￼LOCKEDLUNA (LLUNA): 4.351￼TERRALUNA (LUNA): 1.865￼LUNACLASSIC (LUNC): 406772.9￼DECENTRALAND (MANA): 586.05￼POLYGON (MATIC): 309.599￼SANDBOX (SAND): 187.3961￼SHIBAINU (SHIB): 43615465.1￼SOLANA (SOL): 7.6784￼TRON (TRX): 128.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18509 | 9976 | 09/20/2022 | CARDANO (ADA): 435.1<br>APECOIN (APE): 26.349<br>BITCOIN (BTC): 0.144977<br>BITTORRENT (BTT): 203622500<br>POLKADOT (DOT): 83.924<br>ETHEREUM (ETH): 1.14578<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 7.734<br>LUNACLASSIC (LUNC): 1003182<br>SANDBOX (SAND): 16.8764<br>SOLANA (SOL): 24.7758<br>USDCOIN (USDC): 24451.06<br>RIPPLE (XRP): 501.2 | CARDANO (ADA): 377<br>APECOIN (APE): 22.832<br>BITCOIN (BTC): 0.125623<br>BITTORRENT (BTT): 176439551.4<br>POLKADOT (DOT): 72.72<br>ETHEREUM (ETH): 0.99282<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 6.701<br>LUNACLASSIC (LUNC): 869260.4<br>SANDBOX (SAND): 14.6234<br>SOLANA (SOL): 21.4683<br>USDCOIN (USDC): 21186.92<br>RIPPLE (XRP): 434.3 | Modify Amount - Books and Records | Reduce and Allow |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18505 | 9982 | 09/20/2022 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 11577000<br>DOGECOIN (DOGE): 13556.6 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 10515995.3<br>DOGECOIN (DOGE): 12314.2 | Modify Amount - Books and Records | Reduce and Allow |
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18514 | 9987 | 09/20/2022 | CARDANO (ADA): 100 | CARDANO (ADA): 6.1 | Modify Amount - Books and Records | Reduce and Allow |
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527.0<br>SOLANA (SOL): 9.2020<br>VOYAGERTOKEN (VGX): 370.89 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527<br>SOLANA (SOL): 9.202<br>VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | CARDANO (ADA): 1071.0<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.640<br>ELREND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.20<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | CARDANO (ADA): 1071<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.64<br>ELREND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.2<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Reduce and Allow |
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.05220<br>USDCOIN (USDC): 158.24 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.0522<br>USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Reduce and Allow |
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18550 | 10009 | 09/21/2022 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.21174<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.122160977<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | Modify Amount - Books and Records | Reduce and Allow |
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18548 | 10011 | 9/21/2022 | SHIBAINU (SHIB): 34484031.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18544 | 10015 | 9/21/2022 | CARDANO (ADA): 171.6<br>APECOIN (APE): 11.954<br>BITCOIN (BTC): .000918<br>DOGECOIN (DOGE): 2130.80<br>ETHEREUM (ETH): .46733<br>FANTOM (FTM): 50<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>TEZOS (XTZ): 5.55 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | AVALANCHE (AVAX): $1000.00<br>POLKADOT (DOT): $4400.00<br>VECHAIN (VET): $330.00 | AVALANCHE (AVAX): 15.26<br>POLKADOT (DOT): 155.035<br>VECHAIN (VET): 6755.8 | Modify Amount - Books and Records | Reduce and Allow |
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18533 | 10020 | 09/21/2022 | CARDANO (ADA): 2237.8<br>BITCOIN (BTC): 0.705516<br>ETHEREUM (ETH): 2.93591<br>LITECOIN (LTC): 71.74107<br>USDCOIN (USDC): 80517.31<br>VOYAGERTOKEN (VGX): 2649.61 | CARDANO (ADA): 2021.1<br>BITCOIN (BTC): 0.637202<br>ETHEREUM (ETH): 2.65163<br>LITECOIN (LTC): 64.79451<br>USDCOIN (USDC): 72720.95<br>VOYAGERTOKEN (VGX): 2393.05 | Modify Amount - Books and Records | Reduce and Allow |
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18538 | 10021 | 09/21/2022 | BITTORRENT (BTT): 354538600.0<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.60<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 21165060.0<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | BITTORRENT (BTT): 254538599.9<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.6<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 21165060<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

67 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | CARDANO (ADA): 22495.7 AVALANCHE (AVAX): 3.12 BITCOIN (BTC): 0.746384 DOGECOIN (DOGE): 1368.7 POLKADOT (DOT): 21.992 ETHEREUM (ETH): 4.03948 CHAINLINK (LINK): 29.93 TERRALUNA (LUNA): 1.969 LUNACLASSIC (LUNC): 180.9 DECENTRALAND (MANA): 5.24 POLYGON (MATIC): 159.069 SHIBAINU (SHIB): 4021662.4 VECHAIN (VET): 4465.7 STELLARLUMENS (XLM): 444.8 VERGE (XVG): 3352.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18536 | 10023 | 9/21/2022 | BITCOIN (BTC): 0.000803 USDCOIN (USDC): 126649.18 VOYAGERTOKEN (VGX): 20021.29 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | BITTORRENT (BTT): 159305500.00 CHILIZ (CHZ): 816.9835 DOGECOIN (DOGE): 1790.2 LOCKEDLUNA (LLUNA): 6.101 TERRALUNA (LUNA): 2.615 LUNACLASSIC (LUNC): 569587.6 POLYGON (MATIC): 340.677 STORMX (STMX): 6353.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 618 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | AXIEINFINITY (AXS): 3.0 BITCOIN (BTC): .254724 ELROND (EGLD): 5.0 ETHEREUM (ETH): .51074 HEDERAHASHGRAPH (HBAR): 55723 VOYAGERTOKEN (VGX): 4.73 STELLARLUMENS (XLM): 10070.8 | AXIEINFINITY (AXS): 3 BITCOIN (BTC): 0.254724 ELROND (EGLD): 5 ETHEREUM (ETH): 0.51074 HEDERAHASHGRAPH (HBAR): 55723 VOYAGERTOKEN (VGX): 4.73 STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Reduce and Allow |
| 619 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | KAVA (KAVA): 1294 LOCKEDLUNA (LLUNA): 193 LUNACLASSIC (LUNC): 25544343 SHIBAINU (SHIB): 293800628 | KAVA (KAVA): 1294.949 LOCKEDLUNA (LLUNA): 193.302 LUNACLASSIC (LUNC): 25544345.3 SHIBAINU (SHIB): 293800628.2 | Modify Amount - Books and Records | Reduce and Allow |
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18553 | 10036 | 9/21/2022 | CARDANO (ADA): 1.694 APECOIN (APE): 5.29 BITCOIN (BTC): 0.004307 CHILIZ (CHZ): 1.182 ENJIN (ENJ): 588 GALA (GALA): 3353 HEDERAHASHGRAPH (HBAR): 1705 CHAINLINK (LINK): 9.30 LUNACLASSIC (LUNC): 1033523 DECENTRALAND (MANA): 609 POLYGON (MATIC): 1590 SHIBAINU (SHIB): 13395750 SOLANA (SOL): 1.0086 ORIGINTRAIL (TRAC): 215 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

68 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18549 | 10040 | 9/21/2022 | CARDANO (ADA): $274.96<br>AMP (AMP): $34.98<br>APECOIN (APE): $50.00<br>AVALANCHE (AVAX): $161.99<br>BITCOINCASH (BCH): $226.50<br>BITCOIN (BTC): $599.98<br>CHILIZ (CHZ): $20.00<br>DIGIBYTE (DGB): $24.99<br>DOGECOIN (DOGE): $49.99<br>ETHEREUM (ETH): $200.50<br>JASMYCOIN (JASMY): $19.99<br>KYBERNETWORK (KNC): $50.00<br>LUNACLASSIC (LUNC): $129.99<br>DECENTRALAND (MANA): $99.99<br>SANDBOX (SAND): $99.99<br>SHIBAINU (SHIB): $40.00<br>SOLANA (SOL): $574.98<br>SUSHISWAP (SUSHI): $50.00<br>TRON (TRX): $24.99<br>VECHAIN (VET): $39.99<br>WAVES (WAVES): $130.00<br>TEZOS (XTZ): $10.00<br>VERGE (XVG): $9.99<br>YEARN.FINANCE (YFI): $25.00<br>ZCASH (ZEC): $199.99 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | BITCOIN (BTC): 0.000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Reduce and Allow |
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18582 | 10049 | 09/21/2022 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10.748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | Modify Amount - Books and Records | Reduce and Allow |
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18576 | 10050 | 09/21/2022 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019.504<br>TERRALUNA (LUNA): 21.877<br>LOCKEDLUNA (LLUNA): 51.045<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019.504<br>LOCKEDLUNA (LLUNA): 51.045<br>TERRALUNA (LUNA): 21.877<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

69 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | CARDANO (ADA): 146.3<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.60030<br>BITCOIN (BTC): 0.036466<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | CARDANO (ADA): 146.3<br>BITCOIN (BTC): 0.036466<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.6003<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Reduce and Allow |
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | BITTORRENT (BTT): 107056200 | BITTORRENT (BTT): 107056199.9 | Modify Amount - Books and Records | Reduce and Allow |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18572 | 10054 | 9/21/2022 | BITCOIN (BTC): 0.000610<br>ETHEREUM (ETH): 0.00389<br>USDCOIN (USDC): 129033.50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 628 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | BITCOIN (BTC): .086437 | BITCOIN (BTC): 0.086437 | Modify Amount - Books and Records | Reduce and Allow |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18567 | 10058 | 09/21/2022 | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901900<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901609<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | Modify Amount - Books and Records | Reduce and Allow |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | ETHEREUM (ETH): 1500<br>BITCOIN (BTC): 2500<br>HEDERAHASHGRAPH (HBAR): 1000 | CARDANO (ADA): 26.8<br>ALGORAND (ALGO): 110.23<br>BITCOIN (BTC): 0.004624<br>BITTORRENT (BTT): 4117600<br>DOGECOIN (DOGE): 479.8<br>ETHEREUM (ETH): 0.17143<br>HEDERAHASHGRAPH (HBAR): 3793.8<br>CHAINLINK (LINK): 6.29<br>TEZOS (XTZ): 27 | Modify Amount - Books and Records | Reduce and Allow |
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | JASMYCOIN (JASMY): 301069.00<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242.00<br>DECENTRALAND (MANA): 50004<br>SANDBOX (SAND): 5001.57<br>SHIBAINU (SHIB): 1500000000<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083<br>VERGE (XVG): 1000000 | JASMYCOIN (JASMY): 301069.9<br>LOCKEDLUNA (LLUNA): 216.566<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242134.4<br>DECENTRALAND (MANA): 5004.79<br>SANDBOX (SAND): 5001.577<br>SHIBAINU (SHIB): 1501538843.1<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083.9<br>VERGE (XVG): 1000004.8 | Modify Amount - Books and Records | Reduce and Allow |
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41.965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563.655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | DIGIBYTE (DGB): 436647.30<br>POLKADOT (DOT): 628.73<br>TERRALUNA (LUNA): 16.015<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.18<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | DIGIBYTE (DGB): 436647.3<br>POLKADOT (DOT): 628.763<br>LOCKEDLUNA (LLUNA): 11.21<br>TERRALUNA (LUNA): 4.805<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.8<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Reduce and Allow |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18622 | 10080 | 9/22/2022 | USDCOIN (USDC): 107.37 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18623 | 10081 | 09/22/2022 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.33<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.380<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.3<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.38<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | Modify Amount - Books and Records | Reduce and Allow |
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18613 | 10082 | 09/21/2022 | CARDANO (ADA): 175.2<br>AVALANCHE (AVAX): 7.62<br>POLKADOT (DOT): 25.003<br>ETHEREUM (ETH): 2.90192<br>FILECOIN (FIL): 4.74<br>CHAINLINK (LINK): 34.7<br>LOCKEDLUNA (LLUNA): 8.91<br>LITECOIN (LTC): 4.63264<br>TERRALUNA (LUNA): 3.819<br>LUNACLASSIC (LUNC): 12.3<br>DECENTRALAND (MANA): 255.69<br>POLYGON (MATIC): 334.276<br>SANDBOX (SAND): 134.118<br>SHIBAINU (SHIB): 14832393.9<br>SOLANA (SOL): 5.2343<br>VECHAIN (VET): 1986.7<br>STELLARLUMENS (XLM): 1016.8<br>MONERO (XMR): 1.347<br>BITCOIN (BTC): 0.106039 | CARDANO (ADA): 165.5<br>AVALANCHE (AVAX): 7.19<br>POLKADOT (DOT): 23.622<br>ETHEREUM (ETH): 2.74169<br>FILECOIN (FIL): 4.48<br>CHAINLINK (LINK): 32.79<br>LOCKEDLUNA (LLUNA): 8.91<br>LITECOIN (LTC): 4.37685<br>TERRALUNA (LUNA): 3.608<br>LUNACLASSIC (LUNC): 11.6<br>DECENTRALAND (MANA): 241.57<br>POLYGON (MATIC): 315.82<br>SANDBOX (SAND): 126.7128<br>SHIBAINU (SHIB): 14013437.4<br>SOLANA (SOL): 4.9453<br>VECHAIN (VET): 1877<br>STELLARLUMENS (XLM): 960.7<br>MONERO (XMR): 1.273 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

71 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3457<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.82<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3475<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.7<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Reduce and Allow |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18609 | 10088 | 9/21/2022 | SHIBAINU (SHIB): 3300000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18611 | 10091 | 09/21/2022 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILIZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6997<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9<br>TEZOS (XTZ): 75.88 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 204.31<br>COSMOS (ATOM): 0.042<br>CHILIZ (CHZ): 1073.2246<br>POLKADOT (DOT): 0.266<br>ELROND (EGLD): 2.0842<br>ETHEREUM (ETH): 1.43989<br>GALA (GALA): 7305.4044<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 9.901<br>LUNACLASSIC (LUNC): 32<br>POLYGON (MATIC): 538.726<br>SHIBAINU (SHIB): 15442272.8<br>STORMX (STMX): 6101.6<br>SUSHISWAP (SUSHI): 43.1663<br>VECHAIN (VET): 22997.6<br>TEZOS (XTZ): 40.47 | Modify Amount - Books and Records | Reduce and Allow |
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Reduce and Allow |
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18631 | 10102 | 9/22/2022 | CARDANO (ADA): 53347<br>TERRALUNA (LUNA): 19.674+45.906 (LOCKED) | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 120

Schedule 1
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 642 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): .021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): .46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): 0.021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): 0.46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | Modify Amount - Books and Records | Reduce and Allow |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18628 | 10106 | 09/22/2022 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | CARDANO (ADA): 2335<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.8676<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18620 | 10108 | 09/22/2022 | CARDANO (ADA): 55042.10<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.04<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.99<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.60<br>LOCKEDLUNA (LLUNA): 137.97<br>LUNACLASSIC (LUNC): 1860224.0<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.40<br>SOLANA (SOL): 356.60<br>TRON (TRX): 53867.60<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118.0<br>TEZOS (XTZ): 524.13 | CARDANO (ADA): 55042.1<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.043<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.989<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.6<br>LOCKEDLUNA (LLUNA): 137.967<br>LUNACLASSIC (LUNC): 1860224<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.4<br>SOLANA (SOL): 356.2543<br>TRON (TRX): 53867.6<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118<br>TEZOS (XTZ): 524.13 | Modify Amount - Books and Records | Reduce and Allow |
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18630 | 10109 | 09/22/2022 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 73426456.2 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 40742931.9 | Modify Amount - Books and Records | Reduce and Allow |
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): .7839<br>USDCOIN (USDC): 12739.67 | ETHEREUM (ETH): 0.15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): 0.7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Reduce and Allow |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18621 | 10111 | 09/22/2022 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.0016<br>USDCOIN (USDC): 2.21 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.001656 | Modify Amount - Books and Records | Reduce and Allow |
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18651 | 10118 | 09/22/2022 | CARDANO (ADA): 480.4<br>VOYAGERTOKEN (VGX): 2.1 | CARDANO (ADA): 480.4 | Modify Amount - Books and Records | Reduce and Allow |
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | CARDANO (ADA): 6733.2<br>DIGIBYTE (DGB): 82209.6<br>POLKADOT (DOT): 89266<br>ETHEREUM (ETH): 4.85285<br>SHIBAINU (SHIB): 37239324.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18655 | 10125 | 09/22/2022 | CARDANO (ADA): 856.4<br>POLKADOT (DOT): 43.657<br>CHAINLINK (LINK): 35.36 | CARDANO (ADA): 762.4<br>POLKADOT (DOT): 38.867<br>CHAINLINK (LINK): 31.48 | Modify Amount - Books and Records | Reduce and Allow |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18649 | 10127 | 9/22/2022 | USDCOIN (USDC): 20000.00<br>VOYAGERTOKEN (VGX): 10999.97 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18647 | 10129 | 9/22/2022 | HEDERAHASHGRAPH (HBAR): 4250.3<br>LOCKEDLUNA (LLUNA): 11.135<br>TERRALUNA (LUNA): 4.773<br>LUNACLASSIC (LUNC): 1040016.8<br>STORMX (STMX): 100578.5<br>VECHAIN (VET): 50246.7<br>STELLARLUMENS (XLM): 3738.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

74 of 120

Schedule 1

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18671 | 10134 | 9/22/2022 | SHIBAINU (SHIB): 991672095 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | BITCOIN (BTC): - BICONOMY (BICO): - HEDERAHASHGRAPH (HBAR): - CHAINLINK (LINK): - DECENTRALAND (MANA): - SHIBAINU (SHIB): - | BITCOIN (BTC): 0.002161 HEDERAHASHGRAPH (HBAR): 465.8 CHAINLINK (LINK): 3.16 DECENTRALAND (MANA): 67.33 SHIBAINU (SHIB): 283160083.3 | Modify Amount - Books and Records | Reduce and Allow |
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18674 | 10137 | 09/22/2022 | CARDANO (ADA): 1419.1 BITCOIN (BTC): 0.632627 DOGECOIN (DOGE): 4 POLKADOT (DOT): 0.373 ETHEREUM (ETH): 2.68198 LOCKEDLUNA (LLUNA): 11.952 TERRALUNA (LUNA): 5.123 LUNACLASSIC (LUNC): 16.6 SHIBAINU (SHIB): 1300081840 VOYAGERTOKEN (VGX): 503.41 | CARDANO (ADA): 1280.2 BITCOIN (BTC): 0.570739 DOGECOIN (DOGE): 3.6 POLKADOT (DOT): 0.336 ETHEREUM (ETH): 2.41961 LOCKEDLUNA (LLUNA): 11.952 TERRALUNA (LUNA): 4.621 LUNACLASSIC (LUNC): 15 SHIBAINU (SHIB): 1172897853.9 VOYAGERTOKEN (VGX): 454.16 | Modify Amount - Books and Records | Reduce and Allow |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | CARDANO (ADA): .5 APECOIN (APE): 1517.466 BITCOIN (BTC): .000776 USDCOIN (USDC): 9048.75 | CARDANO (ADA): 0.5 APECOIN (APE): 1517.466 BITCOIN (BTC): 0.000776 USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Reduce and Allow |
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18672 | 10139 | 09/22/2022 | CARDANO (ADA): 300.00 BITCOIN (BTC): 100.00 | CARDANO (ADA): 156.6 BITCOIN (BTC): 0.000491 | Modify Amount - Books and Records | Reduce and Allow |
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18668 | 10143 | 9/22/2022 | BITCOIN (BTC): 0.002064 HEDERAHASHGRAPH (HBAR): 6163.0 DECENTRALAND (MANA): 234.50 POLYGON (MATIC): 733.48 SANDBOX (SAND): 60.4690 SHIBAINU (SHIB): 113066936.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 660 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | AVALANCHE (AVAX): 2188.37 LOCKEDLUNA (LLUNA): 4847.670 TERRALUNA (LUNA): 2077.573 LUNACLASSIC (LUNC): 176036983.5 POLYGON (MATIC): 12.557 VOYAGERTOKEN (VGX): 5416.40 | AVALANCHE (AVAX): 2188.37 LOCKEDLUNA (LLUNA): 4847.67 TERRALUNA (LUNA): 2077.572 LUNACLASSIC (LUNC): 176036983.5 POLYGON (MATIC): 12.557 VOYAGERTOKEN (VGX): 5416.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

75 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 661 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518.0<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556.0<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193.00<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 18201.6<br>VOYAGERTOKEN (VGX): 193<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Reduce and Allow |
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18687 | 10154 | 09/22/2022 | CARDANO (ADA): 3500.00<br>BITCOIN (BTC): 3000.00<br>ETHEREUM (ETH): 3000.00<br>VOYAGERTOKEN (VGX): ALSO HAD SOME OF THIS! | CARDANO (ADA): 812<br>BITCOIN (BTC): 0.102642<br>DOGECOIN (DOGE): 1382.6<br>ETHEREUM (ETH): 0.92325 | Modify Amount - Books and Records | Reduce and Allow |
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.4<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.75<br>ETHEREUM (ETH): 2.0558<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.72966 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.413<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392.6804<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.754<br>ETHEREUM (ETH): 2.05558<br>LOCKEDLUNA (LLUNA): 98.677<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596.6<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.072966 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.3<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527 | Modify Amount - Books and Records | Reduce and Allow |
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | CARDANO (ADA): 464.0<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | CARDANO (ADA): 464<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): 0.027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Reduce and Allow |
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.209<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Reduce and Allow |
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.000520<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.030<br>TERRALUNA (LUNA): 6.870<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.70<br>VECHAIN (VET): 36177.6 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.00052<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.03<br>TERRALUNA (LUNA): 6.87<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.7<br>VECHAIN (VET): 36177.6 | Modify Amount - Books and Records | Reduce and Allow |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | BITCOIN (BTC): .126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | BITCOIN (BTC): 0.126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Reduce and Allow |
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): .000686<br>FILECOIN (FIL): 3.79 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): 0.000686<br>FILECOIN (FIL): 3.79 | Modify Amount - Books and Records | Reduce and Allow |
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18703 | 10174 | 09/22/2022 | BITCOIN (BTC): $2500.00 - 3000.00<br>ETHEREUM (ETH): $1500.00<br>VOYAGERTOKEN (VGX): 500 | CARDANO (ADA): 421.4<br>BITCOIN (BTC): 0.068753<br>ETHEREUM (ETH): 0.81007<br>VOYAGERTOKEN (VGX): 50.19 | Modify Amount - Books and Records | Reduce and Allow |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18710 | 10175 | 09/22/2022 | SHIBAINU (SHIB): 47385.2<br>USDCOIN (USDC): 15000 | SHIBAINU (SHIB): 47385.2<br>USDCOIN (USDC): 17.87 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

77 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Cardano (ADA): 17543.9<br>Bitcoin (BTC): 0.518323<br>Polkadot (DOT): 608.44<br>Ethereum (ETH): 4.30384<br>Fantom (FTM): 175<br>ChainLink (LINK): 130.2<br>Polygon (MATIC): 592.105<br>Sandbox (SAND): 363.6364<br>Solana (SOL): 7.8974<br>VeChain (VET): 4050<br>Voyager Token (VGX): 1741.84 | Modify Amount - Books and Records | Reduce and Allow |
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18708 | 10177 | 9/22/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 09/22/2022 | SHIBAINU (SHIB): 104440273.3 | LOCKEDLUNA (LLUNA): 6.428<br>SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Reduce and Allow |
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18725 | 10188 | 9/22/2022 | CARDANO (ADA): 2891.5<br>BITCOIN (BTC): .275862<br>BITTORRENT (BTT): 3181680777.6<br>DIGIBYTE (DGB): 121888.8<br>DOGECOIN (DOGE): 14312.9<br>POLKADOT (DOT): 52.127<br>HEDERAHASHGRAPH (HBAR): 6152.9<br>JASMYCOIN (JASMY): 75410.8<br>CHAINLINK (LINK): 260.63<br>LITECOIN (LTC): 1.11616<br>LUNACLASSIC (LUNC): 726982.2<br>POLYGON (MATIC): 2200.839<br>SHIBAINU (SHIB): 3336595.1<br>STORMX (STMX): 25.2<br>VECHAIN (VET): 123105.40<br>VOYAGERTOKEN (VGX): 1158.34 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | CARDANO (ADA): 114.7<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 1.80652<br>POLYGON (MATIC): 150.194<br>SHIBAINU (SHIB): 1103596.1<br>SOLANA (SOL): 0.6423<br>VECHAIN (VET): 1367.7 | Modify Amount - Books and Records | Reduce and Allow |
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18728 | 10193 | 09/22/2022 | BITTORRENT (BTT): 30231000<br>HEDERAHASHGRAPH (HBAR): 2548<br>VERGE (XVG): 2471 | BITTORRENT (BTT): 30231000 | Modify Amount - Books and Records | Reduce and Allow |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | USDCOIN (USDC): 3124.72 | BITCOIN (BTC): 0.000589<br>USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Reduce and Allow |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): 0.00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Reduce and Allow |
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18717 | 10196 | 9/22/2022 | CARDANO (ADA): 74.7<br>BITTORRENT (BTT): 120008400<br>TRON (TRX): 1094<br>VECHAIN (VET): 3161.5<br>VERGE (XVG): 762.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18724 | 10197 | 9/22/2022 | BITCOIN (BTC): .025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22681<br>TEZOS (XTZ): 28.88 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18722 | 10199 | 9/22/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | USDCOIN (USDC): 49314.10 | CARDANO (ADA): 2.6<br>BITCOIN (BTC): 0.002284<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 49314.1 | Modify Amount - Books and Records | Reduce and Allow |
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18744 | 10213 | 09/23/2022 | DOGECOIN (DOGE): 120712.1<br>SHIBAINU (SHIB): 103281849.8 | DOGECOIN (DOGE): 67950.6<br>SHIBAINU (SHIB): 58138882.1 | Modify Amount - Books and Records | Reduce and Allow |
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18733 | 10216 | 09/22/2022 | BITCOIN (BTC): 50 | BITCOIN (BTC): 0.00084 | Modify Amount - Books and Records | Reduce and Allow |
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | BITCOIN (BTC): 66 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 688 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18762 | 10222 | 9/23/2022 | CARDANO (ADA): 1775.00<br>BITCOIN (BTC): 1.355883<br>POLKADOT (DOT): 99.497<br>ETHEREUM (ETH): 3.90974<br>FILECOIN (FIL): 34.81<br>IOTA (IOT): 695.59<br>CHAINLINK (LINK): 29.82<br>SOLANA (SOL): 25.0824 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18758 | 10226 | 9/23/2022 | BITCOIN (BTC): 3.035756<br>ETHEREUM (ETH): .21<br>SERUM (SRM): 475.021<br>VOYAGERTOKEN (VGX): 690.07 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18763 | 10231 | 9/23/2022 | BITCOIN (BTC): .061481<br>DOGECOIN (DOGE): 28.4<br>ETHEREUM (ETH): .28558 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18752 | 10232 | 9/23/2022 | CARDANO (ADA): 3781.1<br>ALGORAND (ALGO): 3456.28<br>BITCOINCASH (BCH): 1.039410<br>POLKADOT (DOT): 292.277<br>ENJIN (ENJ): 1404.85<br>ETHEREUM (ETH): 18.62377<br>FANTOM (FTM): 2705.784<br>LOCKEDLUNA (LLUNA): 56.904<br>TERRALUNA (LUNA): 24.388<br>LUNACLASSIC (LUNC): 214136.9<br>POLYGON (MATIC): 1516.022<br>SOLANA (SOL): 48.0443<br>VECHAIN (VET): 48331.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | BITTORRENT (BTT): 393308900.0<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | BITTORRENT (BTT): 393308900<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Reduce and Allow |
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18759 | 10235 | 09/23/2022 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106.0<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.60<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.8810<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72222 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.6<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.881<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72 | Modify Amount - Books and Records | Reduce and Allow |
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | LOCKEDLUNA (LLUNA): 272.58<br>LUNACLASSIC (LUNC): 168525322.1 | LOCKEDLUNA (LLUNA): 272.583<br>LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Reduce and Allow |
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | USDCOIN (USDC): 11.000 | BITCOIN (BTC): 0.000689<br>USDCOIN (USDC): 10390.63 | Modify Amount - Books and Records | Reduce and Allow |
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.90 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010478<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.9 | Modify Amount - Books and Records | Reduce and Allow |
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000500<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000499.9<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006<br>VECHAIN (VET): 37574.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18778 | 10244 | 9/23/2022 | CARDANO (ADA): 104.3<br>ALGORAND (ALGO): 524.63<br>COSMOS (ATOM): 1.024<br>AXIEINFINITY (AXS): 0.13456<br>BASICATTENTIONTOKEN (BAT): 1.0<br>BITCOINCASH (BCH): 0.56440<br>BITCOIN (BTC): 0.036827<br>CHILIZ (CHZ): 39.1565<br>DASH (DASH): 1.645<br>DOGECOIN (DOGE): 6242.1<br>POLKADOT (DOT): 21.740<br>EOS (EOS): 1.01<br>ETHEREUMCLASSIC (ETC): 12.16<br>ETHEREUM (ETH): 1.19416<br>GOLEM (GLM): 1006.14<br>CHAINLINK (LINK): 21.73<br>LOCKEDLUNA (LLUNA): 1.035<br>LITECOIN (LTC): 2.11520<br>LUNACLASSIC (LUNC): 1.0<br>POLYGON (MATIC): 102.399<br>QTUM (QTUM): 1.03<br>SANDBOX (SAND): 2.0508<br>SHIBAINU (SHIB): 15887347.6<br>SOLANA (SOL): 1.0589<br>STORMX (STMX): 8678.0<br>USDCOIN (USDC): 119.05<br>VOYAGERTOKEN (VGX): 1725.66<br>STELLARLUMENS (XLM): 8.7<br>MONERO (XMR): 0.007<br>ZCASH (ZEC): 2.029<br>0X (ZRX): 206.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100<br>POLKADOT (DOT): 79.584<br>ETHEREUMCLASSIC (ETC): 0.03<br>ETHEREUM (ETH): 6.4465<br>FANTOM (FTM): 3678.756<br>THEGRAPH(GRT): 3.27<br>LUNACLASSIC (LUNC): 895.8<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>SUSHISWAP (SUSHI): 90.9091<br>TRON (TRX): 60200<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

81 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | BITCOIN (BTC): 0.001596<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | BITCOIN (BTC): 0.001596<br>TERRALUNA (LUNA): 0.049<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Reduce and Allow |
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18775 | 10251 | 09/23/2022 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464.0<br>STORMX (STMX): 606039.7<br>TRON (TRX): 11081.7<br>VECHAIN (VET): 11412.5<br>VOYAGERTOKEN (VGX): 1258.87<br>STELLARLUMENS (XLM): 2426.4<br>VERGE (XVG): 52657.5<br>YEARN.FINANCE (YFI): 3.040274<br>0X (ZRX): 0.7 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464.0<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | Modify Amount - Books and Records | Reduce and Allow |
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | CARDANO (ADA): 210.0<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600.0<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | CARDANO (ADA): 210<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Reduce and Allow |
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18764 | 10255 | 09/23/2022 | CARDANO (ADA): 1185<br>COSMOS (ATOM): 36<br>BITCOIN (BTC): .34<br>ETHEREUM (ETH): 3.16<br>FANTOM (FTM): 1239<br>GALA (GALA): 2279<br>THEGRAPH(GRT): 2328<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 101<br>OCEANPROTOCOL (OCEAN): 1548<br>VOYAGERTOKEN (VGX): 546 | CARDANO (ADA): 1184.3<br>COSMOS (ATOM): 35.381<br>BITCOIN (BTC): 0.339817<br>ETHEREUM (ETH): 3.15655<br>FANTOM (FTM): 1238.628<br>GALA (GALA): 2278.9426<br>THEGRAPH(GRT): 2327.04<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 100.52<br>OCEANPROTOCOL (OCEAN): 1547.07<br>VOYAGERTOKEN (VGX): 545.18 | Modify Amount - Books and Records | Reduce and Allow |
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | BITCOIN (BTC): .000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175 | BITCOIN (BTC): 0.000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175<br>USDCOIN (USDC): 30 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18786 | 10308 | 9/23/2022 | CARDANO (ADA): 1777.2<br>ALGORAND (ALGO): 574.51<br>AMP (AMP): 8428.00<br>COSMOS (ATOM): 0.115<br>BANDPROTOCOL (BAND): 156975<br>BASICATTENTIONTOKEN (BAT): 786.7<br>BITCOINCASH (BCH): .00157<br>BITCOIN (BTC): 1.311101<br>BITTORRENT (BTT): 1051970400.00<br>CELO (CELO): 0.789<br>CHILIZ (CHZ): 4310.7040<br>DASH (DASH): .005<br>DIGIBYTE (DGB): 31398.6<br>DOGECOIN (DOGE): 7517.4<br>POLKADOT (DOT): 85.539<br>DYDX (DYDX): 50.8512<br>ENJIN (ENJ): 426.60<br>EOS (EOS): 92.25<br>ETHEREUMCLASSIC (ETC): 29.83<br>ETHEREUM (ETH): 7.22876<br>FILECOIN (FIL): 42.60<br>FANTOM (FTM): 725.858<br>GOLEM (GLM): 1599.29<br>THEGRAPH(GRT): 2302.33<br>HEDERAHASHGRAPH (HBAR): 4563.3<br>ICON (ICX): 1004.2<br>IOTA (IOT): 732.73<br>KYBERNETWORK (KNC): 524.20<br>CHAINLINK (LINK): 103.75<br>LOCKEDLUNA (LLUNA): 43.750<br>LITECOIN (LTC): 10.86618<br>TERRALUNA (LUNA): 18.750<br>LUNACLASSIC (LUNC): 60.6<br>POLYGON (MATIC): 355858<br>OCEANPROTOCOL (OCEAN): 994.87<br>OMGNETWORK (OMG): 50.82<br>ONTOLOGY (ONT): 650.20<br>ORCHID (OXT): 2130.0<br>QTUM (QTUM): 100.10<br>SANDBOX (SAND): 137.5309<br>SHIBAINU (SHIB): 97568031.8<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18787 | 10309 | 9/23/2022 | CARDANO (ADA): 1615.7<br>ALGORAND (ALGO): 2906.86<br>APECOIN (APE): 291.536<br>BITCOIN (BTC): 0.000753<br>DOGECOIN (DOGE): 16516.9<br>POLKADOT (DOT): 88.029<br>FANTOM (FTM): 1432.053<br>KAVA (KAVA): 309.989<br>POLYGON (MATIC): 1340.142<br>QUANT (QNT): 12.98701<br>SHIBAINU (SHIB): 18343024.4<br>VOYAGERTOKEN (VGX): 2368.01 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | BITCOIN (BTC): $28.00<br>USDCOIN (USDC): $5132.00 | BITCOIN (BTC): 0.00162<br>USDCOIN (USDC): 5132.5 | Modify Amount - Books and Records | Reduce and Allow |

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18791 | 10313 | 9/23/2022 | CARDANO (ADA): 412<br>BITCOIN (BTC): .140141<br>COMPOUND (COMP): 3.05933<br>POLKADOT (DOT): 155.913<br>USDCOIN (USDC): 43200.01<br>VOYAGERTOKEN (VGX): 1072.21 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18792 | 10314 | 9/23/2022 | CARDANO (ADA): 315.6<br>ALGORAND (ALGO): 307.15<br>AMP (AMP): 4428.49<br>ANKRPROTOCOL (ANKR): 1713.43761<br>BITTORRENT (BTT): 1126516800.0<br>NERVOSNETWORK (CKB): 22592.1<br>FANTOM (FTM): 257.241<br>LITECOIN (LTC): 9.09487<br>TERRALUNA (LUNA): 3.590<br>LUNACLASSIC (LUNC): 783051.6<br>DECENTRALAND (MANA): 199.80<br>OCEANPROTOCOL (OCEAN): 167.54<br>SHIBAINU (SHIB): 136743687.0<br>SPELLTOKEN (SPELL): 29615.3<br>VECHAIN (VET): 2159.7<br>VOYAGERTOKEN (VGX): 104.36<br>STELLARLUMENS (XLM): 1632.7<br>VERGE (XVG): 35203.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18793 | 10315 | 9/23/2022 | AMP (AMP): 15315.85<br>BITCOIN (BTC): 0.093449<br>SHIBAINU (SHIB): 143695009.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | APECOIN (APE): 88.477<br>BITCOIN (BTC): .219429<br>LOCKEDLUNA (LLUNA): 3.590<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | APECOIN (APE): 88.477<br>BITCOIN (BTC): 0.219429<br>LOCKEDLUNA (LLUNA): 3.59<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Reduce and Allow |
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18796 | 10318 | 9/23/2022 | ETHEREUM (ETH): $500.00 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | AVALANCHE (AVAX): 0.03<br>BITCOIN (BTC): 0.241236<br>POLKADOT (DOT): 92.149<br>HEDERAHASHGRAPH (HBAR): 35.9<br>LOCKEDLUNA (LLUNA): 133.864<br>TERRALUNA (LUNA): 57.370<br>LUNACLASSIC (LUNC): 10057069.2<br>SOLANA (SOL): 41.3137<br>VOYAGERTOKEN (VGX): 931.24 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | BITCOIN (BTC): .552073 | BITCOIN (BTC): 0.552073 | Modify Amount - Books and Records | Reduce and Allow |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18807 | 10329 | 09/23/2022 | BITCOIN (BTC): 0.088233<br>CARDANO (ADA): 1251.6<br>DECENTRALAND (MANA): 97.90<br>AAVE (AAVE): 0.7886<br>DOGECOIN (DOGE): 318.7<br>TETHER (USDT): 64.13<br>TERRALUNA (LUNA): 36.22<br>LUNACLASSIC (LUNC): 3.5 | AAVE (AAVE): 0.7886<br>CARDANO (ADA): 1251.6<br>BITCOIN (BTC): 0.088233<br>DOGECOIN (DOGE): 318.7<br>TERRALUNA (LUNA): 3.622<br>LUNACLASSIC (LUNC): 3.5<br>DECENTRALAND (MANA): 97.9<br>TETHER (USDT): 64.13 | Modify Amount - Books and Records | Reduce and Allow |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | AMP (AMP): 9806.25<br>BITCOIN (BTC): .001728<br>IOTA (IOT): 384.33 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

84 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18809 | 10331 | 9/23/2022 | CARDANO (ADA): 2224.8<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.251382<br>BITTORRENT (BTT): 101234100.0<br>DOGECOIN (DOGE): 13064.4<br>POLKADOT (DOT): 856.386<br>ETHEREUM (ETH): 6.99596<br>CHAINLINK (LINK): 51.22<br>DECENTRALAND (MANA): 500<br>POLYGON (MATIC): 1035.609<br>SANDBOX (SAND): 250<br>SHIBAINU (SHIB): 40414647.4<br>TRON (TRX): 10641.60<br>UNISWAP (UNI): 101.211<br>USDCOIN (USDC): 2.74<br>VOYAGERTOKEN (VGX): 555.52<br>STELLARLUMENS (XLM): 1710.90 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18812 | 10334 | 09/23/2022 | BITCOIN (BTC): .000786<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14254.1 | BITCOIN (BTC): 0.000786<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14254.1 | Modify Amount - Books and Records | Reduce and Allow |
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18813 | 10335 | 9/23/2022 | BITCOIN (BTC): 1.531237<br>ETHEREUM (ETH): 5.99034<br>CHAINLINK (LINK): .15<br>SOLANA (SOL): 97.7503<br>VOYAGERTOKEN (VGX): 5044.17 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18814 | 10336 | 9/23/2022 | BITTORRENT (BTT): 215306100<br>DIGIBYTE (DGB): 13604.8<br>POLKADOT (DOT): 72.553<br>FANTOM (FTM): 333.819<br>DECENTRALAND (MANA): 221.07<br>SANDBOX (SAND): 229.4185<br>SOLANA (SOL): 44.1552<br>TRON (TRX): 3367.9<br>USDCOIN (USDC): 71.32<br>VECHAIN (VET): 16301.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | AVALANCHE (AVAX): 2600<br>BITCOIN (BTC): 25<br>DOGECOIN (DOGE): 3800<br>ETHEREUMCLASSIC (ETC): 2000<br>DECENTRALAND (MANA): 700<br>VOYAGERTOKEN (VGX): 610<br>ZCASH (ZEC): 1200 | AVALANCHE (AVAX): 23.35<br>BITCOIN (BTC): 0.000528<br>DOGECOIN (DOGE): 27300.8<br>ETHEREUMCLASSIC (ETC): 42.07<br>DECENTRALAND (MANA): 331.5<br>VOYAGERTOKEN (VGX): 473.18<br>ZCASH (ZEC): 9.837 | Modify Amount - Books and Records | Reduce and Allow |
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | TRON (TRX): 11824<br>VECHAIN (VET): 8517 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

85 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18820 | 10342 | 9/23/2022 | CARDANO (ADA): 7239.7 BASICATTENTIONTOKEN (BAT): 2386.1 BITCOIN (BTC): 0.000523 BITTORRENT (BTT): 140235000.0 DOGECOIN (DOGE): 1299.0 POLKADOT (DOT): 170.140 ETHEREUM (ETH): 1.51475 HEDERAHASHGRAPH (HBAR): 19763.2 TERRALUNA (LUNA): 10896 LUNACLASSIC (LUNC): 35.3 DECENTRALAND (MANA): 363.33 SHIBAINU (SHIB): 508001.3 USDCOIN (USDC): 18723.95 VOYAGERTOKEN (VGX): 8955.90 RIPPLE (XRP): 950.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | COSMOS (ATOM): 136.490 AVALANCHE (AVAX): 21.58 BITCOIN (BTC): 0.123959 POLKADOT (DOT): 159.033 ELROND (EGLD): 21.8287 ENJIN (ENJ): 388.51 ETHEREUM (ETH): 2.04604 FANTOM (FTM): 1314.927 CHAINLINK (LINK): 178.48 LOCKEDLUNA (LLUNA): 48.460 TERRALUNA (LUNA): 20.769 LUNACLASSIC (LUNC): 259.0 POLYMATH (POLY): 2867.188 SOLANA (SOL): 32.0517 SERUM (SRM): 144.609 VOYAGERTOKEN (VGX): 956.48 | COSMOS (ATOM): 136.49 AVALANCHE (AVAX): 21.58 BITCOIN (BTC): 0.123959 POLKADOT (DOT): 159.033 ELROND (EGLD): 21.8287 ENJIN (ENJ): 388.51 ETHEREUM (ETH): 2.04604 FANTOM (FTM): 1314.927 CHAINLINK (LINK): 178.48 LOCKEDLUNA (LLUNA): 48.46 TERRALUNA (LUNA): 20.769 LUNACLASSIC (LUNC): 259 POLYGON (MATIC): 2867.188 SOLANA (SOL): 32.0517 SERUM (SRM): 144.609 VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Reduce and Allow |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18826 | 10348 | 9/23/2022 | BITCOIN (BTC): - ETHEREUMCLASSIC (ETC): - ETHEREUM (ETH): - LITECOIN (LTC): - SHIBAINU (SHIB): - TRON (TRX): - VOYAGERTOKEN (VGX): - | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18828 | 10350 | 9/23/2022 | CARDANO (ADA): 1.2 ALGORAND (ALGO): 76.35 NERVOSNETWORK (CKB): 1100 ETHEREUM (ETH): 2.02348 HEDERAHASHGRAPH (HBAR): 300.3 DECENTRALAND (MANA): 25.08 SANDBOX (SAND): 16.9897 SOLANA (SOL): 54.1214 UNISWAP (UNI): 3.033 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18832 | 10354 | 09/23/2022 | BITCOIN (BTC): 0.548587 POLKADOT (DOT): 21.406 ETHEREUM (ETH): 0.99635 DECENTRALAND (MANA): 232.18 USDCOIN (USDC): 1052.3 | BITCOIN (BTC): 0.46378 POLKADOT (DOT): 18.097 ETHEREUM (ETH): 0.84232 DECENTRALAND (MANA): 196.28 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.160<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.16<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Reduce and Allow |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18846 | 10368 | 9/23/2022 | BITCOIN (BTC): 0.000111<br>TERRALUNA (LUNA): 10.069<br>LUNACLASSIC (LUNC): 14<br>SHIBAINU (SHIB): 51365 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18851 | 10373 | 09/23/2022 | BITCOIN (BTC): 14.13<br>USDCOIN (USDC): 15176.75 | BITCOIN (BTC): 0.000569<br>USDCOIN (USDC): 15176.75 | Modify Amount - Books and Records | Reduce and Allow |
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18852 | 10374 | 9/23/2022 | SOLANA (SOL): 0.3396 - $12.70 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | LOCKEDLUNA (LLUNA): 26.956 - $26.95<br>LUNACLASSIC (LUNC): 8060051.7 $722.34<br>SHIBAINU (SHIB): 26302160.8 - $347.71 | CARDANO (ADA): 0.4<br>JASMYCOIN (JASMY): 10.9<br>LOCKEDLUNA (LLUNA): 26.956<br>TERRALUNA (LUNA): 0.553<br>LUNACLASSIC (LUNC): 8060051.7<br>SHIBAINU (SHIB): 26302160.8<br>TETHER (USDT): 0.34 | Modify Amount - Books and Records | Reduce and Allow |
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143.0<br>VOYAGERTOKEN (VGX): 3.07 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143<br>VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Reduce and Allow |
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18863 | 10385 | 9/23/2022 | BITCOINCASH (BCH): .357913<br>ETHEREUM (ETH): .00672<br>DECENTRALAND (MANA): 297.77<br>SHIBAINU (SHIB): 52782862 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18867 | 10389 | 09/23/2022 | CARDANO (ADA): (?) 500.19<br>BITCOIN (BTC): 0.00546417<br>ETHEREUM (ETH): 0.21055 | ETHEREUM (ETH): 0.21055 | Modify Amount - Books and Records | Reduce and Allow |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | CARDANO (ADA): 500.00<br>AVALANCHE (AVAX): 500.00<br>DOGECOIN (DOGE): 500.00<br>HEDERAHASHGRAPH (HBAR): 500.00<br>TERRALUNA (LUNA): 1000.00<br>SHIBAINU (SHIB): 1000.00<br>VOYAGERTOKEN (VGX): 100.00<br>RIPPLE (XRP): 900.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18871 | 10393 | 9/23/2022 | POLKADOT (DOT): 106.993<br>EOS (EOS): 510.68<br>ETHEREUM (ETH): 38.70751<br>CHAINLINK (LINK): 0.75<br>TERRALUNA (LUNA): 0.104<br>POLYGON (MATIC): 8.427<br>SHIBAINU (SHIB): 39970191.5<br>SOLANA (SOL): 136.6676<br>STORMX (STMX): 94868.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18882 | 10404 | 09/23/2022 | BITTORRENT (BTT): 41568900<br>DOGECOIN (DOGE): 626.6<br>VOYAGERTOKEN (VGX): 62.77<br>STELLARLUMENS (XLM): 1418.9<br>RIPPLE (XRP): 1475.5<br>VERGE (XVG): 15225.7 | BITTORRENT (BTT): 32141902.3<br>DOGECOIN (DOGE): 484.5<br>VOYAGERTOKEN (VGX): 48.53<br>STELLARLUMENS (XLM): 1097.1<br>RIPPLE (XRP): 1140.9<br>VERGE (XVG): 11772.8 | Modify Amount - Books and Records | Reduce and Allow |
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | BITCOIN (BTC): 0.000212<br>CARDANO (ADA): 20 | BITCOIN (BTC): 0.000212 | Modify Amount - Books and Records | Reduce and Allow |
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18894 | 10416 | 09/24/2022 | CARDANO (ADA): 317.7<br>APECOIN (APE): 10.15<br>BITCOIN (BTC): 0.130795<br>POLKADOT (DOT): 35.131<br>ETHEREUM (ETH): 7.05098<br>DECENTRALAND (MANA): 166.09<br>USDCOIN (USDC): 22555.98 | CARDANO (ADA): 300.8<br>APECOIN (APE): 9.609<br>BITCOIN (BTC): 0.123819<br>POLKADOT (DOT): 33.257<br>ETHEREUM (ETH): 6.67494<br>DECENTRALAND (MANA): 157.23<br>USDCOIN (USDC): 21353.03 | Modify Amount - Books and Records | Reduce and Allow |
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18926 | 10448 | 09/25/2022 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 4.44361<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 3.2668<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | Modify Amount - Books and Records | Reduce and Allow |
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18953 | 10475 | 9/26/2022 | SHIBAINU (SHIB): 100<br>VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18957 | 10479 | 09/26/2022 | CARDANO (ADA): 9257.00<br>BITCOIN (BTC): 1711.54<br>BITTORRENT (BTT): 7477.00<br>DOGECOIN (DOGE): 6100.00<br>ETHEREUM (ETH): 67950.00<br>SHIBAINU (SHIB): 3836.00<br>TRON (TRX): 6399.00<br>VECHAIN (VET): 4802.00<br>VERGE (XVG): 6998.00 | CARDANO (ADA): 4102<br>BITCOIN (BTC): 0.000648<br>BITTORRENT (BTT): 1567676400<br>DOGECOIN (DOGE): 31892.1<br>ETHEREUM (ETH): 18.70859<br>SHIBAINU (SHIB): 103136242.2<br>TRON (TRX): 41260<br>VECHAIN (VET): 41444.5<br>VERGE (XVG): 221291.1 | Modify Amount - Books and Records | Reduce and Allow |
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18958 | 10480 | 09/26/2022 | BITCOIN (BTC): 0.025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22687<br>TEZOS (XTZ): 28.88 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Reduce and Allow |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | LUNACLASSIC (LUNC): 5138321.3<br>SHIBAINU (SHIB): 5371185.7<br>VERGE (XVG): 0.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18960 | 10482 | 09/26/2022 | CARDANO (ADA): 309.9<br>BITCOIN (BTC): 0.020211<br>POLKADOT (DOT): 383.058<br>ETHEREUM (ETH): 0.13665<br>POLYGON (MATIC): 405.866<br>SOLANA (SOL): 190.4497<br>USDCOIN (USDC): 10068.07<br>VOYAGERTOKEN (VGX): 1406.65 | CARDANO (ADA): 295.2<br>BITCOIN (BTC): 0.01925<br>POLKADOT (DOT): 364.841<br>ETHEREUM (ETH): 0.13015<br>POLYGON (MATIC): 386.565<br>SOLANA (SOL): 181.3928<br>USDCOIN (USDC): 9589.28<br>VOYAGERTOKEN (VGX): 1339.76 | Modify Amount - Books and Records | Reduce and Allow |
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | BITCOIN (BTC): 0.011688<br>ETHEREUM (ETH): 0.16507 | BITCOIN (BTC): 0.011781<br>ETHEREUM (ETH): 0.54148 | Modify Amount - Books and Records | Reduce and Allow |
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Reduce and Allow |
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18968 | 10490 | 9/26/2022 | AXIEINFINITY (AXS): 10.0<br>BITCOIN (BTC): 2.522593<br>POLKADOT (DOT): 151.544<br>ETHEREUM (ETH): 3.13919<br>LUNACLASSIC (LUNC): 13.9<br>UNISWAP (UNI): 72.135<br>USDCOIN (USDC): 2.3<br>VOYAGERTOKEN (VGX): 1201.52 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18970 | 10492 | 9/26/2022 | USDCOIN (USDC): 20.38<br>VOYAGERTOKEN (VGX): 5167.34 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.3<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.38<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): 0.51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.051<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.5<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.4<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

89 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LUNACLASSIC (LUNC): 878678.0<br>DECENTRALAND (MANA): 44.940<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.27<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.90<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.60<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): .4197 | LUNACLASSIC (LUNC): 878678<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.57<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.9<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.6<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): 0.4197 | | |
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18980 | 10502 | 09/26/2022 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): .05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): 0.05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Reduce and Allow |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.5<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.2<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.6<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Reduce and Allow |
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18999 | 10521 | 09/26/2022 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568<br>USDCOIN (USDC): $0.68 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568 | Modify Amount - Books and Records | Reduce and Allow |
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19004 | 10526 | 09/26/2022 | CARDANO (ADA): 1466<br>LUNACLASSIC (LUNC): 723.5 | CARDANO (ADA): 369.6<br>LUNACLASSIC (LUNC): 182.4 | Modify Amount - Books and Records | Reduce and Allow |
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | CARDANO (ADA): 17657.20<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 1505.4<br>POLKADOT (DOT): 194.986<br>ETHEREUM (ETH): 0.00786<br>KYBERNETWORK (KNC): 0.58<br>CHAINLINK (LINK): 415.73<br>DECENTRALAND (MANA): 3181.94<br>POLYGON (MATIC): 2974.826<br>SANDBOX (SAND): 2929.1891<br>SOLANA (SOL): 42.7919<br>USDCOIN (USDC): $10424.10<br>VOYAGERTOKEN (VGX): 20.81<br>STELLARLUMENS (XLM): 13350.76 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

90 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | CARDANO (ADA): 924.0<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | CARDANO (ADA): 924<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | Modify Amount - Books and Records | Reduce and Allow |
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775.7<br>YEARN.FINANCE (YFI): 0.030112 | Modify Amount - Books and Records | Reduce and Allow |
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): .03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403105.5<br>SHIBAINU (SHIB): 84058168.20 | DOGECOIN (DOGE): 655.3<br>ETHEREUM (ETH): 0.03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403150.5<br>SHIBAINU (SHIB): 84058168.2 | Modify Amount - Books and Records | Reduce and Allow |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | CARDANO (ADA): 28.40<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.90<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.90<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | CARDANO (ADA): 28.4<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.9<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.9<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Reduce and Allow |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19021 | 10543 | 09/26/2022 | BITCOIN (BTC): .250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2585 | BITCOIN (BTC): 0.250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2584.6 | Modify Amount - Books and Records | Reduce and Allow |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | CARDANO (ADA): 256.80<br>DASH (DASH): 136.4910<br>POLKADOT (DOT): 100.8350<br>EOS (EOS): 2404.810<br>ETHEREUM (ETH): 0.10<br>KEEPNETWORK (KEEP): 62118.590<br>POLYGON (MATIC): 1508.9270<br>SHIBAINU (SHIB): 25030285.40<br>SKALE (SKL): 76656.40<br>STELLARLUMENS (XLM): 200442.90<br>ZCASH (ZEC): 433.3880 | CARDANO (ADA): 256.8<br>DASH (DASH): 136.491<br>POLKADOT (DOT): 100.835<br>EOS (EOS): 2404.81<br>ETHEREUM (ETH): 0.1<br>KEEPNETWORK (KEEP): 62118.59<br>POLYGON (MATIC): 1508.927<br>SHIBAINU (SHIB): 25030285.4<br>SKALE (SKL): 76656.4<br>STELLARLUMENS (XLM): 200442.9<br>ZCASH (ZEC): 433.388 | Modify Amount - Books and Records | Reduce and Allow |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19023 | 10545 | 9/26/2022 | USDCOIN (USDC): 105.36 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19025 | 10547 | 9/26/2022 | BITCOIN (BTC): 0.195108 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | BITCOIN (BTC): .501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4071.00 | BITCOIN (BTC): 0.501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4070.54 | Modify Amount - Books and Records | Reduce and Allow |
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | BITTORRENT (BTT): 196647800.0<br>VECHAIN (VET): 2318.2 | BITTORRENT (BTT): 196647800<br>VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

91 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19030 | 10552 | 09/26/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Reduce and Allow |
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | BITCOIN (BTC): 0.000438<br>HEDERAHASHGRAPH (HBAR): 6206.2<br>POLYGON (MATIC): 1568.152 + 7.811 EARNED | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19033 | 10555 | 09/26/2022 | CARDANO (ADA): 8235.6 | CARDANO (ADA): 7182.9 | Modify Amount - Books and Records | Reduce and Allow |
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19035 | 10557 | 09/26/2022 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.327<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.323<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | Modify Amount - Books and Records | Reduce and Allow |
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19038 | 10560 | 9/26/2022 | CARDANO (ADA): 5304.7<br>DOGECOIN (DOGE): 5693.4<br>VECHAIN (VET): 7248.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19043 | 10565 | 9/26/2022 | CARDANO (ADA): 21169.90<br>BITCOIN (BTC): 1.269976<br>POLKADOT (DOT): 47.281<br>EOS (EOS): 122.27<br>ETHEREUM (ETH): 11.83204<br>HEDERAHASHGRAPH (HBAR): 717.50<br>CHAINLINK (LINK): 23.95<br>LOCKEDLUNA (LLUNA): 30.347<br>TERRALUNA (LUNA): 13.006<br>LUNACLASSIC (LUNC): 2837181.70<br>DECENTRALAND (MANA): 106.18<br>POLYGON (MATIC): 2.266<br>SANDBOX (SAND): 69.9724<br>SOLANA (SOL): 22.7513<br>STORMX (STMX): 14897.20<br>UNISWAP (UNI): 57.609<br>USDCOIN (USDC): 9847.62<br>VECHAIN (VET): 11574.70<br>VOYAGERTOKEN (VGX): 5106.68<br>STELLARLUMENS (XLM): 1701.60 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19046 | 10568 | 9/26/2022 | CARDANO (ADA): 6406.80<br>ALGORAND (ALGO): 201.33<br>AVALANCHE (AVAX): 2.00<br>POLKADOT (DOT): 57.898<br>SOLANA (SOL): 6.0854<br>STORMX (STMX): 10106.10<br>VOYAGERTOKEN (VGX): 1907.87 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | CARDANO (ADA): 51059.0<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.200<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | CARDANO (ADA): 51059<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.2<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600.00<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Reduce and Allow |
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | BITCOIN (BTC): .015753<br>USDCOIN (USDC): 779.23 | BITCOIN (BTC): 0.015753<br>USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Reduce and Allow |
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19056 | 10578 | 9/26/2022 | CARDANO (ADA): 3461.2<br>BITCOIN (BTC): 0.031504<br>DOGECOIN (DOGE): 310.2<br>EOS (EOS): 88.51<br>ETHEREUMCLASSIC (ETC): 77.29<br>ETHEREUM (ETH): 1.55261<br>FILECOIN (FIL): 2.79<br>SOLANA (SOL): 4.9145<br>TRON (TRX): 26151.3<br>STELLARLUMENS (XLM): 577.5<br>MONERO (XMR): 4.031<br>RIPPLE (XRP): 489.6<br>TEZOS (XTZ): 82.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | AAVE (AAVE): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526.0 | CARDANO (ADA): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526 | Modify Amount - Books and Records | Reduce and Allow |
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19058 | 10580 | 9/26/2022 | POLKADOT (DOT): 20.18 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19059 | 10581 | 9/26/2022 | CARDANO (ADA): 28.1<br>BITCOIN (BTC): 0.003246<br>DOGECOIN (DOGE): 3.4<br>POLKADOT (DOT): 2.095<br>ETHEREUM (ETH): 0.02659<br>LOCKEDLUNA (LLUNA): 71.858<br>SHIBAINU (SHIB): 286114.2<br>USDCOIN (USDC): 13.35<br>VOYAGERTOKEN (VGX): 5.27<br>STELLARLUMENS (XLM): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19061 | 10583 | 9/26/2022 | ALGORAND (ALGO): 12831.27<br>APECOIN (APE): 0.359<br>BITCOIN (BTC): 3.850692<br>POLKADOT (DOT): 183.164<br>ETHEREUM (ETH): 10.10496<br>USDCOIN (USDC): 377.95<br>VOYAGERTOKEN (VGX): 5397.17<br>STELLARLUMENS (XLM): 49374.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19062 | 10584 | 09/26/2022 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 21551724 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 21551724.4 | Modify Amount - Books and Records | Reduce and Allow |
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19067 | 10589 | 9/26/2022 | DOGECOIN (DOGE): 614.10<br>ELROND (EGLD): 3.50<br>ENJIN (ENJ): 1000.00<br>ONTOLOGY (ONT): 67.41<br>STORMX (STMX): 31512.50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19070 | 10592 | 9/26/2022 | KAVA (KAVA): 2075.452<br>USDCOIN (USDC): 136.13 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

93 of 120

Schedule 1
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19072 | 10594 | 9/26/2022 | BITCOIN (BTC): 0.001309<br>USDCOIN (USDC): 20000.00 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19074 | 10596 | 9/26/2022 | APECOIN (APE): 4.489<br>DOGECOIN (DOGE): 484.8<br>RIPPLE (XRP): 6100.0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19083 | 10605 | 09/26/2022 | CARDANO (ADA): 185.4<br>AMP (AMP): 3395.81<br>APECOIN (APE): 60.192<br>COSMOS (ATOM): 47.916<br>POLKADOT (DOT): 62.839<br>ENJIN (ENJ): 308.42<br>ETHEREUM (ETH): 2.01142<br>THEGRAPH(GRT): 840.25<br>HEDERAHASHGRAPH (HBAR): 3498.7<br>CHAINLINK (LINK): 62.7<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 3.384<br>LUNACLASSIC (LUNC): 11<br>DECENTRALAND (MANA): 107.26<br>POLYGON (MATIC): 563.633<br>OCEANPROTOCOL (OCEAN): 148.21<br>SOLANA (SOL): 7.5383 | CARDANO (ADA): 116<br>AMP (AMP): 2126.1<br>APECOIN (APE): 37.686<br>COSMOS (ATOM): 30<br>POLKADOT (DOT): 39.343<br>ENJIN (ENJ): 193.1<br>ETHEREUM (ETH): 1.25934<br>THEGRAPH(GRT): 526.07<br>HEDERAHASHGRAPH (HBAR): 2190.5<br>CHAINLINK (LINK): 39.25<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 2.118<br>LUNACLASSIC (LUNC): 6.8<br>DECENTRALAND (MANA): 67.16<br>POLYGON (MATIC): 352.888<br>OCEANPROTOCOL (OCEAN): 92.79<br>SOLANA (SOL): 4.7197 | Modify Amount - Books and Records | Reduce and Allow |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19085 | 10607 | 09/26/2022 | BITCOIN (BTC): 348097<br>ETHEREUM (ETH): 36973<br>SHIBAINU (SHIB): 176285212 | BITCOIN (BTC): 0.348097<br>ETHEREUM (ETH): 0.36973<br>SHIBAINU (SHIB): 17628521.2 | Modify Amount - Books and Records | Reduce and Allow |
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19097 | 10619 | 09/26/2022 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 8396044.2<br>SHIBAINU (SHIB): 14098.4 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 6855359.9<br>SHIBAINU (SHIB): 11511.3 | Modify Amount - Books and Records | Reduce and Allow |
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19104 | 10626 | 09/27/2022 | BITCOIN (BTC): 0.014814<br>POLKADOT (DOT): 46.659<br>ETHEREUM (ETH): 4.06922<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 208.415<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 174.39 | BITCOIN (BTC): 0.014502<br>POLKADOT (DOT): 43.763<br>ETHEREUM (ETH): 3.962572934<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 201.399<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 166.63 | Modify Amount - Books and Records | Reduce and Allow |
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19124 | 10646 | 09/27/2022 | CARDANO (ADA): 1417.9<br>LUNACLASSIC (LUNC): 568.8<br>STORMX (STMX): 171290.8 | CARDANO (ADA): 650.4<br>LUNACLASSIC (LUNC): 260.9<br>STORMX (STMX): 78571.9 | Modify Amount - Books and Records | Reduce and Allow |
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19132 | 10654 | 09/27/2022 | BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 60567000<br>TRON (TRX): 3005.5<br>VECHAIN (VET): 1305.4 | BITCOIN (BTC): 0.00027<br>BITTORRENT (BTT): 36604376.1<br>TRON (TRX): 1816.4<br>VECHAIN (VET): 788.9 | Modify Amount - Books and Records | Reduce and Allow |
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19135 | 10657 | 9/27/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19136 | 10658 | 09/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Reduce and Allow |
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19139 | 10661 | 9/27/2022 | SHIBAINU (SHIB): 10000<br>ALGORAND (ALGO): 2000<br>AMP (AMP): 1000<br>GALA (GALA): 1000<br>TERRALUNA (LUNA): 2000<br>THEGRAPH(GRT): 2000<br>SOLANA (SOL): 2000<br>BASICATTENTIONTOKEN (BAT): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19140 | 10662 | 09/27/2022 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 13461<br>LUNACLASSIC (LUNC): 36608.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 1346.1<br>TERRALUNA (LUNA): 0.56<br>LUNACLASSIC (LUNC): 36605.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | Modify Amount - Books and Records | Reduce and Allow |
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19148 | 10670 | 09/27/2022 | BITCOIN (BTC): UNKNOWN<br>BITTORRENT (BTT): UNKNOWN<br>SHIBAINU (SHIB): UNKNOWN | BITCOIN (BTC): 0.025412<br>BITTORRENT (BTT): 191502627.5<br>SHIBAINU (SHIB): 45380991.4 | Modify Amount - Books and Records | Reduce and Allow |
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19163 | 10685 | 9/27/2022 | CARDANO (ADA) 3188.50<br>BITCOIN (BTC): .010350<br>POLKADOT (DOT): 50.381<br>HEDERAHASHGRAPH (HBAR): 1998.40<br>CHAINLINK (LINK): 252.06<br>LOCKEDLUNA (LLUNA): 31.596<br>TERRALUNA (LUNA): 13.541<br>LUNACLASSIC (LUNC): 2952654.0<br>DECENTRALAND (MANA): 500.00<br>POLYGON (MATIC): 9.526<br>SHIBAINU (SHIB): 24133026.4<br>VECHAIN (VET): 17148.4<br>VOYAGERTOKEN (VGX): 1551.11<br>STELLARLUMENS (XLM): 1987.60 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19177 | 10699 | 9/27/2022 | ETHEREUM (ETH): 1.47335<br>CARDANO (ADA): 6054.9<br>DOGECOIN (DOGE): 12910.3<br>POLKADOT (DOT): 236.13<br>SHIBAINU (SHIB): 74095358.1<br>TRON (TRX): 7980.9<br>AVALANCHE (AVAX): 17.65<br>ETHEREUMCLASSIC (ETC): 80.34<br>LUNACLASSIC (LUNC): 13698882<br>VECHAIN (VET): 5593.3<br>BITTORRENT (BTT): 167395300<br>STORMX (STMX): 25487.4<br>VERGE (XVG): 19673.6<br>TERRALUNA (LUNA): 62.837<br>LOCKEDLUNA (LLUNA): 146.618 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19187 | 10709 | 9/27/2022 | BITCOIN (BTC): 0.009<br>ETHEREUM (ETH): 0.2<br>CARDANO (ADA): 3035<br>APECOIN (APE): 50<br>VECHAIN (VET): 25000<br>VOYAGERTOKEN (VGX): 2500<br>JASMYCOIN (JASMY): 50000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | VOYAGERTOKEN (VGX): 29.52<br>BITCOIN (BTC): 0.35764<br>ETHEREUM (ETH): 0.00343<br>DOGECOIN (DOGE): 2.1<br>SHIBAINU (SHIB): 22008.7 | BITCOIN (BTC): 0.35746<br>DOGECOIN (DOGE): 2.1<br>ETHEREUM (ETH): 0.00343<br>SHIBAINU (SHIB): 22008.7<br>VOYAGERTOKEN (VGX): 29.52 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19208 | 10730 | 09/27/2022 | BITCOIN (BTC): 0.013268 POLKADOT (DOT): 256.692 ETHEREUM (ETH): 1.35075 VOYAGERTOKEN (VGX): 672.41 | BITCOIN (BTC): 0.013232 POLKADOT (DOT): 240.78 ETHEREUM (ETH): 1.3507 VOYAGERTOKEN (VGX): 642.57 | Modify Amount - Books and Records | Reduce and Allow |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19216 | 10738 | 9/27/2022 | UNISWAP (UNI): 5309 ETHEREUM (ETH): 3368 CHAINLINK (LINK): 2561 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19217 | 10739 | 9/27/2022 | BITCOIN (BTC): 250000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19221 | 10743 | 09/27/2022 | BITCOIN (BTC): 0.0258 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Reduce and Allow |
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19223 | 10745 | 09/27/2022 | GALA (GALA): 14624.559 LOCKEDLUNA (LLUNA): 10.352 LUNACLASSIC (LUNC): 6023771.4 SHIBAINU (SHIB): 300830716.4 TRON (TRX): 9040.1 STELLARLUMENS (XLM): 6392.9 | GALA (GALA): 3714.9707 LOCKEDLUNA (LLUNA): 10.352 LUNACLASSIC (LUNC): 1530175 SHIBAINU (SHIB): 76417846.1 TRON (TRX): 2296.3 STELLARLUMENS (XLM): 1623.9 | Modify Amount - Books and Records | Reduce and Allow |
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | TERRALUNA (LUNA): 3.65 LUNACLASSIC (LUNC): 1013235.2 SHIBAINU (SHIB): 110083186.4 VECHAIN (VET): 35001.5 | LUNA 3.65 LUNACLASSIC (LUNC): 1013235.2 SHIBAINU (SHIB): 110083186.4 VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Reduce and Allow |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19230 | 10752 | 9/27/2022 | BITCOIN (BTC): 0.001 VOYAGERTOKEN (VGX): 25 BITCOINCASH (BCH): 0.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 811 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19234 | 10756 | 9/27/2022 | BITCOIN (BTC): 1 DOGECOIN (DOGE): 250 ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 812 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | BITCOIN (BTC): 26000 ETHEREUM (ETH): 5325 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19252 | 10774 | 09/27/2022 | AVALANCHE (AVAX): 6.25 ETHEREUM (ETH): 1.02107 LOCKEDLUNA (LLUNA): 86.567 TERRALUNA (LUNA): 37.1 LUNACLASSIC (LUNC): 1016757.2 POLYGON (MATIC): 102.562 SHIBAINU (SHIB): 721159.9 SOLANA (SOL): 5.143 | AVALANCHE (AVAX): 5.79 ETHEREUM (ETH): 0.94638 LOCKEDLUNA (LLUNA): 86.567 TERRALUNA (LUNA): 34.386 LUNACLASSIC (LUNC): 942387.6 POLYGON (MATIC): 95.061 SHIBAINU (SHIB): 668411.5 SOLANA (SOL): 4.7668 | Modify Amount - Books and Records | Reduce and Allow |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19259 | 10781 | 9/27/2022 | BITCOIN (BTC): 600 CARDANO (ADA): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19260 | 10782 | 09/27/2022 | CARDANO (ADA): 115.1 BITCOIN (BTC): 0.000498 SHIBAINU (SHIB): 10970170.6 | CARDANO (ADA): 49.5 BITCOIN (BTC): 0.000214 SHIBAINU (SHIB): 4721481.5 | Modify Amount - Books and Records | Reduce and Allow |
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | SHIBAINU (SHIB): 58000000 VECHAIN (VET): 57000 | CARDANO (ADA): 8 BITCOIN (BTC): 0.000537 SHIBAINU (SHIB): 58763510.7 VECHAIN (VET): 57097.7 STELLARLUMENS (XLM): 2.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 120

Schedule 1
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19274 | 10796 | 09/27/2022 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUMNAMESERVICE (ENS): 1.62<br>EOS (EOS): 7.98 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUM (ETH):EREUMNAMESERVICE (ENS): 1.62 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

97 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ETHEREUM (ETH): 1.10605<br>HARVESTFINANCE (FARM): 0.25035<br>FETCH.AI (FET): 66.94<br>FILECOIN (FIL): 0.69<br>FLOW (FLOW): 4.059<br>FANTOM (FTM): 9.918<br>GALA (GALA): 115.0991<br>GOLEM (GLM): 54.49<br>THEGRAPH(GRT): 37.72<br>HEDERAHASHGRAPH (HBAR): 82.1<br>INTERNETCOMPUTER (ICP): 1.43<br>ICON (ICX): 19.9<br>IOTA (IOT): 17.38<br>JASMYCOIN (JASMY): 1001.3<br>KAVA (KAVA): 5.256<br>KEEPNETWORK (KEEP): 33.8<br>KYBERNETWORK (KNC): 24.32<br>KUSAMA (KSM): 0.14<br>CHAINLINK (LINK): 25.15<br>LOCKEDLUNA (LLUNA): 7.857<br>LIVEPEER (LPT): 0.6053<br>LOOPRING (LRC): 26.117<br>TERRALUNA (LUNA): 3.367<br>LUNACLASSIC (LUNC): 720792.5<br>DECENTRALAND (MANA): 7.45<br>POLYGON (MATIC): 9.601<br>MAKER (MKR): 0.0103<br>NEO (NEO): 0.941<br>OCEANPROTOCOL (OCEAN): 28.14<br>OMGNETWORK (OMG): 4.1<br>ONTOLOGY (ONT): 36.9<br>ORCHID (OXT): 65.8 | EOS (EOS): 7.98<br>ETHEREUM (ETH): 1.10262<br>HARVESTFINANCE (FARM): 0.25035<br>FETCH.AI (FET): 66.94<br>FILECOIN (FIL): 0.69<br>FLOW (FLOW): 4.059<br>FANTOM (FTM): 9.918<br>GALA (GALA): 115.0991<br>GOLEM (GLM): 54.49<br>THEGRAPH(GRT): 37.72<br>HEDERAHASHGRAPH (HBAR): 82.1<br>INTERNETCOMPUTER (ICP): 1.43<br>ICON (ICX): 19.9<br>IOTA (IOT): 17.38<br>JASMYCOIN (JASMY): 1001.3<br>KAVA (KAVA): 5.256<br>KEEPNETWORK (KEEP): 33.8<br>KYBERNETWORK (KNC): 24.32<br>KUSAMA (KSM): 0.14<br>CHAINLINK (LINK): 25.15<br>LOCKEDLUNA (LLUNA): 7.857<br>LIVEPEER (LPT): 0.6053<br>LOOPRING (LRC): 26.117<br>TERRALUNA (LUNA): 3.367<br>LUNACLASSIC (LUNC): 720792.5<br>DECENTRALAND (MANA): 7.45<br>POLYGON (MATIC): 9.601<br>MAKER (MKR): 0.0103<br>NEO (NEO): 0.941<br>OCEANPROTOCOL (OCEAN): 28.14<br>OMGNETWORK (OMG): 4.1<br>ONTOLOGY (ONT): 36.9 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

98 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PERPETUALPROTOCOL (PERP): 5.51<br>POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 100849833.3<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20731.52<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFII): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | ORCHID (OXT): 65.8<br>PERPETUALPROTOCOL (PERP): 5.51<br>POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 97758643.4<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20701.53<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFII): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | | |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19275 | 10797 | 9/27/2022 | CARDANO (ADA): 583.9<br>CHAINLINK (LINK): 877.88 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19282 | 10804 | 9/27/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19285 | 10807 | 9/28/2022 | BITCOIN (BTC): 2.667<br>ETHEREUM (ETH): 12.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19297 | 10819 | 9/28/2022 | BITCOIN (BTC): 2<br>DOGECOIN (DOGE): 500000<br>ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19303 | 10825 | 09/28/2022 | CARDANO (ADA): 5179.4<br>DOGECOIN (DOGE): 11687.4<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 28.927<br>TERRALUNA (LUNA): 1.748<br>LUNACLASSIC (LUNC): 381184.9<br>DECENTRALAND (MANA): 15.12<br>SHIBAINU (SHIB): 232416859.3<br>SOLANA (SOL): 23.1233 | CARDANO (ADA): 4788.4<br>DOGECOIN (DOGE): 10805<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 26.743<br>TERRALUNA (LUNA): 1.616<br>LUNACLASSIC (LUNC): 352404.5<br>DECENTRALAND (MANA): 13.98<br>SHIBAINU (SHIB): 214868843.2<br>SOLANA (SOL): 21.3775 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

99 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 824 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | BITCOIN (BTC): 12.83 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19316 | 10838 | 09/28/2022 | SHIBAINU (SHIB): 38328861.6 | SHIBAINU (SHIB): 38630207 | Modify Amount - Books and Records | Reduce and Allow |
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19320 | 10842 | 9/28/2022 | BITCOIN (BTC): 13.29 ETHEREUM (ETH): 35574.91 USDCOIN (USDC): 50128.28 CARDANO (ADA): 10141.99 LUNACLASSIC (LUNC): 362.27 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19323 | 10845 | 09/28/2022 | VOYAGERTOKEN (VGX): 806.773 | VOYAGERTOKEN (VGX): 4.62 | Modify Amount - Books and Records | Reduce and Allow |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19324 | 10846 | 9/28/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19325 | 10847 | 09/28/2022 | DOGECOIN (DOGE): 36401.1 | DOGECOIN (DOGE): 30431 | Modify Amount - Books and Records | Reduce and Allow |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19326 | 10848 | 9/28/2022 | SHIBAINU (SHIB): 4700 DOGECOIN (DOGE): 1400 BITCOIN (BTC): 6700 AMP (AMP): 200 AAVE (AAVE): 2700 APECOIN (APE): 2700 CARDANO (ADA): 1800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19329 | 10851 | 09/28/2022 | AVALANCHE (AVAX): 6.28 BITCOINCASH (BCH): 0.232 DOGECOIN (DOGE): 3642.8 EOS (EOS): 30.77 ETHEREUMCLASSIC (ETC): 7.23 ETHEREUM (ETH): 1.51863 OCEANPROTOCOL (OCEAN): 47.06 TRON (TRX): 4157.2 UNISWAP (UNI): 3 VECHAIN (VET): 1380.8 STELLARLUMENS (XLM): 795.5 | AVALANCHE (AVAX): 2.98 BITCOINCASH (BCH): 0.11002 DOGECOIN (DOGE): 1727.5 EOS (EOS): 14.59 ETHEREUMCLASSIC (ETC): 3.43 ETHEREUM (ETH): 0.7202 OCEANPROTOCOL (OCEAN): 22.31 TRON (TRX): 1971.5 UNISWAP (UNI): 1.422 VECHAIN (VET): 654.8 STELLARLUMENS (XLM): 377.2 | Modify Amount - Books and Records | Reduce and Allow |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19330 | 10852 | 9/28/2022 | BITCOIN (BTC): 56 RIPPLE (XRP): 890000 SHIBAINU (SHIB): 325000000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | CARDANO (ADA): 253.9 BITCOIN (BTC): 0.074089 BITTORRENT (BTT): 75000000 DOGECOIN (DOGE): 623.2 ETHEREUM (ETH): 0.14492 VOYAGERTOKEN (VGX): 12.9 | CARDANO (ADA): 253.9 BITCOIN (BTC): 0.072474 BITTORRENT (BTT): 75000000 DOGECOIN (DOGE): 623.2 ETHEREUM (ETH): 0.14492 VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Reduce and Allow |
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | VOYAGERTOKEN (VGX): 2.78 USDCOIN (USDC): 6500 TETHER (USDT): 4500 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Reduce and Allow |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19347 | 10869 | 9/28/2022 | BITCOIN (BTC): 0.001518 ETHEREUM (ETH): 0.6887 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19349 | 10871 | 09/29/2022 | BITCOIN (BTC): 0.000637 USDCOIN (USDC): 29654.56 VOYAGERTOKEN (VGX): 5040.61 | BITCOIN (BTC): 0.000472 USDCOIN (USDC): 21968.81 VOYAGERTOKEN (VGX): 3734.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

100 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | BITCOIN (BTC): 2.07<br>ETHEREUM (ETH): 239.71 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19369 | 10891 | 9/29/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19371 | 10893 | 9/29/2022 | BITCOIN (BTC): 0.000462<br>ETHEREUMCLASSIC (ETC): 43.59<br>SHIBAINU (SHIB): 36179914.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19388 | 10910 | 9/29/2022 | BITTORRENT (BTT): 72958700.00<br>NERVOSNETWORK (CKB): 7900.5<br>FILECOIN (FIL): 1.00<br>CHAINLINK (LINK): 1.07<br>TRON (TRX): 805.7<br>VECHAIN (VET): 254.3<br>STELLARLUMENS (XLM): 153.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19396 | 10918 | 09/29/2022 | SOLANA (SOL): 15000<br>SHIBAINU (SHIB): 42000<br>WAVES (WAVES): 9740<br>OMGNETWORK (OMG): 5500 | OMGNETWORK (OMG): 148.16<br>SHIBAINU (SHIB): 248542598.2<br>SOLANA (SOL): 27.902<br>WAVES (WAVES): 143.035 | Modify Amount - Books and Records | Reduce and Allow |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19397 | 10919 | 09/29/2022 | BITCOIN (BTC): 0.118175<br>LOCKEDLUNA (LLUNA): 3.695 | BITCOIN (BTC): 0.010524<br>LOCKEDLUNA (LLUNA): 3.695 | Modify Amount - Books and Records | Reduce and Allow |
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19398 | 10920 | 09/29/2022 | CARDANO (ADA): 3322.3<br>ETHEREUM (ETH): 0.65978<br>BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Reduce and Allow |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19401 | 10925 | 09/29/2022 | BITCOIN (BTC): 0.00045<br>BITTORRENT (BTT): 5114100<br>STORMX (STMX): 1028.3<br>VOYAGERTOKEN (VGX): 557.21 | BITCOIN (BTC): 0.000218<br>BITTORRENT (BTT): 2477698.7<br>STORMX (STMX): 498.2<br>VOYAGERTOKEN (VGX): 269.95 | Modify Amount - Books and Records | Reduce and Allow |
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19413 | 10935 | 9/30/2022 | DOGECOIN (DOGE): 50000<br>BITCOIN (BTC): 2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19414 | 10936 | 9/30/2022 | BITCOINCASH (BCH): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19423 | 10945 | 09/30/2022 | NERVOSNETWORK (CKB): 3000352<br>SHIBAINU (SHIB): 173776646.9 | NERVOSNETWORK (CKB): 1989901.8<br>SHIBAINU (SHIB): 115252635 | Modify Amount - Books and Records | Reduce and Allow |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19431 | 10953 | 09/30/2022 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3480000<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3479999.9<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | Modify Amount - Books and Records | Reduce and Allow |
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19432 | 10954 | 09/30/2022 | ETHEREUM (ETH): 2 | ETHEREUM (ETH): 0.00288 | Modify Amount - Books and Records | Reduce and Allow |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19434 | 10956 | 9/30/2022 | AVALANCHE (AVAX): 270.41<br>HEDERAHASHGRAPH (HBAR): 83467<br>POLKADOT (DOT): 411.486<br>BITCOIN (BTC): 0.1829<br>VOYAGERTOKEN (VGX): 296.54 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 851 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19437 | 10959 | 09/30/2022 | BITCOIN (BTC): 0.101411<br>ETHEREUM (ETH): 4.32717<br>SOLANA (SOL): 39.8998<br>POLKADOT (DOT): 51.699<br>APECOIN (APE): 0.094<br>USDCOIN (USDC): 2141.99<br>CARDANO (ADA): 3124.1 | BITCOIN (BTC): 0.003086 | Modify Amount - Books and Records | Reduce and Allow |
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19440 | 10962 | 09/30/2022 | ETHEREUM (ETH): 4.97645 | ETHEREUM (ETH): 2.76719 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19441 | 10963 | 9/30/2022 | ALGORAND (ALGO): 7.56<br>BITTORRENT (BTT): 1300<br>DIGIBYTE (DGB): 76<br>TRON (TRX): 105<br>VECHAIN (VET): 266<br>VERGE (XVG): 98 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19446 | 10968 | 9/30/2022 | CARDANO (ADA): 2387.2<br>BITCOIN (BTC): 10.292689<br>ETHEREUM (ETH): 46.14479<br>USDCOIN (USDC): 100<br>VOYAGERTOKEN (VGX): 1120.66 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19448 | 10970 | 09/30/2022 | CARDANO (ADA): 56.1<br>BITCOIN (BTC): 0.017767<br>DOGECOIN (DOGE): 166.9<br>ETHEREUM (ETH): 0.70148<br>VOYAGERTOKEN (VGX): 47.9 | CARDANO (ADA): 49<br>BITCOIN (BTC): 0.015525<br>DOGECOIN (DOGE): 145.8<br>ETHEREUM (ETH): 0.61296<br>VOYAGERTOKEN (VGX): 41.85 | Modify Amount - Books and Records | Reduce and Allow |
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19452 | 10974 | 9/30/2022 | BITCOIN (BTC): 1.024101<br>ETHEREUM (ETH): 0.53149 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19453 | 10975 | 9/30/2022 | VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19458 | 10980 | 09/30/2022 | BITCOIN (BTC): 0.535782<br>ETHEREUM (ETH): 37.6979<br>USDCOIN (USDC): 847.69<br>VOYAGERTOKEN (VGX): 503.92 | BITCOIN (BTC): 0.043577<br>ETHEREUM (ETH): 3.0661<br>USDCOIN (USDC): 68.94<br>VOYAGERTOKEN (VGX): 40.98 | Modify Amount - Books and Records | Reduce and Allow |
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19461 | 10983 | 09/30/2022 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21<br>VOYAGERTOKEN (VGX): 378.319 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21 | Modify Amount - Books and Records | Reduce and Allow |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19466 | 10988 | 9/30/2022 | CARDANO (ADA): 664.853853<br>BITCOINCASH (BCH): 2.644961<br>BITTORRENT (BTT): 1103202.144<br>DOGECOIN (DOGE): 2867.657328<br>ETHEREUMCLASSIC (ETC): 19.08979841<br>ETHEREUM (ETH): 2.199600225<br>LITECOIN (LTC): 2.48504006<br>SHIBAINU (SHIB): 40628671.81<br>SOLANA (SOL): 14.91620078<br>STORMX (STMX): 9594.49629<br>SUSHISWAP (SUSHI): 91.66827086<br>TRON (TRX): 3054.703633 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19475 | 10997 | 09/30/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19478 | 11000 | 09/30/2022 | BITCOIN (BTC): 0.001139<br>USDCOIN (USDC): 10654.62 | BITCOIN (BTC): 0.000926<br>USDCOIN (USDC): 8658.93 | Modify Amount - Books and Records | Reduce and Allow |
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19493 | 11015 | 10/01/2022 | BITCOIN (BTC): 0.004046<br>ETHEREUM (ETH): 0.58042<br>CARDANO (ADA): 2.2<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>LITECOIN (LTC): 0.08432<br>CHAINLINK (LINK): 1.19<br>STELLARLUMENS (XLM): 15.6<br>ALGORAND (ALGO): 221.17<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>BITTORRENT (BTT): 7746600<br>TERRALUNA (LUNA): 1.863<br>VOYAGERTOKEN (VGX): 121.21<br>DIGIBYTE (DGB): 77<br>VERGE (XVG): 181 | CARDANO (ADA): 2.2<br>ALGORAND (ALGO): 221.17<br>BITCOIN (BTC): 0.004046<br>BITTORRENT (BTT): 7746600<br>DIGIBYTE (DGB): 77<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>ETHEREUM (ETH): 0.58042<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>CHAINLINK (LINK): 1.19<br>LITECOIN (LTC): 0.08432<br>TERRALUNA (LUNA): 1.863<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>VOYAGERTOKEN (VGX): 121.21<br>STELLARLUMENS (XLM): 15.6<br>VERGE (XVG): 172.8 | Modify Amount - Books and Records | Reduce and Allow |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19499 | 11021 | 10/01/2022 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 32182593.2 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 12515.2 | Modify Amount - Books and Records | Reduce and Allow |
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19500 | 11022 | 10/01/2022 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 4097253450.2 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 2563008473.0467 | Modify Amount - Books and Records | Reduce and Allow |
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19502 | 11024 | 10/01/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90433<br>SHIBAINU (SHIB): 36711222.6 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Reduce and Allow |
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | LUNA 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Reduce and Allow |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | SHIBAINU (SHIB): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19513 | 11035 | 10/01/2022 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 80.8<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 75.64<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | Modify Amount - Books and Records | Reduce and Allow |
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19516 | 11038 | 10/01/2022 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19518 | 11040 | 10/1/2022 | BITCOIN (BTC): 1000<br>POLKADOT (DOT): 400<br>CHAINLINK (LINK): 400<br>OCEANPROTOCOL (OCEAN): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19519 | 11041 | 10/01/2022 | BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1<br>BITCOIN (BTC): 0.017484 | BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

103 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | APECOIN (APE): 14.094<br>SHIBAINU (SHIB): 745638.2 | Modify Amount - Books and Records | Reduce and Allow |
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19542 | 11064 | 10/2/2022 | POLKADOT (DOT): 101.985<br>CARDANO (ADA): 1524.7<br>VECHAIN (VET): 19494.6<br>VOYAGERTOKEN (VGX): 507.44<br>TERRALUNA (LUNA): 10<br>FANTOM (FTM): 108.23794<br>ETHEREUM (ETH): 0.09617<br>ENJIN (ENJ): 125.18<br>LITECOIN (LTC): 2583<br>BITTORRENT (BTT): 100000<br>SOLANA (SOL): 2<br>CHILIZ (CHZ): 1000<br>STELLARLUMENS (XLM): 1002.6<br>BITCOIN (BTC): 0.008595<br>RIPPLE (XRP): 50<br>CHAINLINK (LINK): 18.11<br>POLYGON (MATIC): 180.702<br>COSMOS (ATOM): 10 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19543 | 11065 | 10/02/2022 | ETHEREUM (ETH): 0.00962<br>HEDERAHASHGRAPH (HBAR): 5311.4 | ETHEREUM (ETH): 0.00933<br>HEDERAHASHGRAPH (HBAR): 5154.9 | Modify Amount - Books and Records | Reduce and Allow |
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19546 | 11068 | 10/2/2022 | BITCOIN (BTC): 200<br>BASICATTENTIONTOKEN (BAT): 300<br>ALGORAND (ALGO): 5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19554 | 11076 | 10/2/2022 | CARDANO (ADA): 21000<br>SHIBAINU (SHIB): 825000000<br>SOLANA (SOL): 9000<br>DECENTRALAND (MANA): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19556 | 11078 | 10/02/2022 | CARDANO (ADA): 183.9<br>DOGECOIN (DOGE): 0.9<br>ETHEREUM (ETH): 0.85936<br>CHAINLINK (LINK): 10.36 | CARDANO (ADA): 136.9<br>DOGECOIN (DOGE): 0.6<br>ETHEREUM (ETH): 0.63969<br>CHAINLINK (LINK): 7.71 | Modify Amount - Books and Records | Reduce and Allow |
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19563 | 11085 | 10/02/2022 | AAVE (AAVE): 15.7326<br>CARDANO (ADA): 19.3<br>BITCOIN (BTC): 0.035768<br>BITTORRENT (BTT): 50629399.9<br>POLKADOT (DOT): 0.893<br>ENJIN (ENJ): 1600.75<br>CHAINLINK (LINK): 0.49<br>POLYGON (MATIC): 6021.972<br>SHIBAINU (SHIB): 177888002.8<br>SOLANA (SOL): 32.1813<br>STORMX (STMX): 23896.2<br>VECHAIN (VET): 55151.4<br>VOYAGERTOKEN (VGX): 445.12 | AAVE (AAVE): 9.9225<br>CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.022558<br>BITTORRENT (BTT): 31931882.4<br>POLKADOT (DOT): 0.563<br>ENJIN (ENJ): 1009.59<br>CHAINLINK (LINK): 0.31<br>POLYGON (MATIC): 3798.048<br>SHIBAINU (SHIB): 112193681.6<br>SOLANA (SOL): 20.2967<br>STORMX (STMX): 15071.3<br>VECHAIN (VET): 34783.9<br>VOYAGERTOKEN (VGX): 280.74 | Modify Amount - Books and Records | Reduce and Allow |
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19565 | 11087 | 10/2/2022 | VOYAGERTOKEN (VGX): 30 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

104 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19587 | 11109 | 10/02/2022 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | BITCOIN (BTC): 0.041178<br>BITTORRENT (BTT): 59124201.4<br>DOGECOIN (DOGE): 1866.3<br>GOLEM (GLM): 623.66<br>HEDERAHASHGRAPH (HBAR): 849.2<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 7.701<br>LUNACLASSIC (LUNC): 1678542.9<br>DECENTRALAND (MANA): 90.1<br>OCEANPROTOCOL (OCEAN): 244.3<br>USDCOIN (USDC): 7377.49<br>VOYAGERTOKEN (VGX): 65.59<br>STELLARLUMENS (XLM): 998.1<br>TEZOS (XTZ): 38.48 | Modify Amount - Books and Records | Reduce and Allow |
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19593 | 11115 | 10/02/2022 | VOYAGERTOKEN (VGX): 6381.34 | VOYAGERTOKEN (VGX): 498.98 | Modify Amount - Books and Records | Reduce and Allow |
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19606 | 11128 | 10/2/2022 | VOYAGERTOKEN (VGX): 527.3569505243902 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19608 | 11130 | 10/02/2022 | AAVE (AAVE): 2.049<br>CARDANO (ADA): 2301.112124<br>ALGORAND (ALGO): 2271.89<br>AVALANCHE (AVAX): 5.027571193<br>BITCOINCASH (BCH): 10.2313636<br>BITCOIN (BTC): 0.24788038<br>CHILIZ (CHZ): 6679.3<br>COMPOUND (COMP): 21.312818439<br>DASH (DASH): 20.2416<br>DOGECOIN (DOGE): 30448.06227<br>POLKADOT (DOT): 354.305886626<br>ELROND (EGLD): 6<br>EOS (EOS): 789.340332493<br>HEDERAHASHGRAPH (HBAR): 5307.954<br>KYBERNETWORK (KNC): 180.242180733<br>STORMX (STMX): 43313.55327<br>UMA (UMA): 310.293296953<br>UNISWAP (UNI): 164.316921983<br>USDCOIN (USDC): 547.65<br>VECHAIN (VET): 40123.49182<br>VOYAGERTOKEN (VGX): 92.27361404<br>STELLARLUMENS (XLM): 4775.982319<br>MONERO (XMR): 11.42055<br>TEZOS (XTZ): 196.116 | AAVE (AAVE): 2.0489<br>CARDANO (ADA): 2301.1<br>ALGORAND (ALGO): 2271.88<br>AVALANCHE (AVAX): 5.02<br>BITCOINCASH (BCH): 10.23136<br>BITCOIN (BTC): 0.24788<br>CHILIZ (CHZ): 6679.2999<br>COMPOUND (COMP): 21.31281<br>DASH (DASH): 20.241<br>DOGECOIN (DOGE): 30448<br>POLKADOT (DOT): 354.305<br>ELROND (EGLD): 6<br>EOS (EOS): 789.34<br>HEDERAHASHGRAPH (HBAR): 5307.9<br>KYBERNETWORK (KNC): 180.24<br>STORMX (STMX): 43313.5<br>UMA (UMA): 310.293<br>UNISWAP (UNI): 164.316<br>USDCOIN (USDC): 547.64<br>VECHAIN (VET): 40123.4<br>VOYAGERTOKEN (VGX): 73.65<br>STELLARLUMENS (XLM): 4775.9<br>MONERO (XMR): 11.42<br>TEZOS (XTZ): 196.11 | Modify Amount - Books and Records | Reduce and Allow |
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19615 | 11137 | 10/02/2022 | CARDANO (ADA): 1241.2<br>BITCOIN (BTC): 0.060101<br>POLKADOT (DOT): 130.013<br>SOLANA (SOL): 14.8283<br>USDCOIN (USDC): 906.37 | CARDANO (ADA): 1089.7<br>BITCOIN (BTC): 0.052765<br>POLKADOT (DOT): 114.143<br>SOLANA (SOL): 13.0183<br>USDCOIN (USDC): 795.74 | Modify Amount - Books and Records | Reduce and Allow |
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Reduce and Allow |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19622 | 11144 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>BASICATTENTIONTOKEN (BAT): 0.7<br>FANTOM (FTM): 2717.953<br>LOCKEDLUNA (LLUNA): 5.573<br>LUNACLASSIC (LUNC): 182383.6<br>SOLANA (SOL): 302.2105<br>WAVES (WAVES): 0.906<br>AVALANCHE (AVAX): 1.14<br>COMPOUND (COMP): 1.36621<br>GALA (GALA): 104810.5179<br>LITECOIN (LTC): 138.74442<br>POLYGON (MATIC): 8.9<br>SERUM (SRM): 565.846<br>TEZOS (XTZ): 1167.9<br>AXIEINFINITY (AXS): 134.22397<br>DOGECOIN (DOGE): 16833.8<br>HEDERAHASHGRAPH (HBAR): 44.8<br>TERRALUNA (LUNA): 2.389<br>SHIBAINU (SHIB): 834932860.8<br>TETHER (USDT): 999.35 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Reduce and Allow |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19625 | 11147 | 10/03/2022 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.242<br>LUNACLASSIC (LUNC): 53330.3<br>USDCOIN (USDC): 80757.04<br>VOYAGERTOKEN (VGX): 5029.76 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.227<br>LUNACLASSIC (LUNC): 50076.9<br>USDCOIN (USDC): 75830.48<br>VOYAGERTOKEN (VGX): 4722.92 | Modify Amount - Books and Records | Reduce and Allow |
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19644 | 11166 | 10/03/2022 | CARDANO (ADA): 209.2<br>SHIBAINU (SHIB): 33467867.9 | CARDANO (ADA): 162.1<br>SHIBAINU (SHIB): 25933776.8 | Modify Amount - Books and Records | Reduce and Allow |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19646 | 11168 | 10/3/2022 | DOGECOIN (DOGE): 262850.3<br>DECENTRALAND (MANA): 40 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19647 | 11169 | 10/03/2022 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 47.401<br>LUNACLASSIC (LUNC): 59784528.4 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 13.488<br>LUNACLASSIC (LUNC): 17011809.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19648 | 11170 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): 0.0007978<br>POLKADOT (DOT): 693.9557858<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.243 | CARDANO (ADA): 18226<br>BITCOIN (BTC): 0.000797<br>POLKADOT (DOT): 693.955<br>ETHEREUM (ETH): 9.34112<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.03<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.5834<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.24 | Modify Amount - Books and Records | Reduce and Allow |
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | BITCOIN (BTC): 0.000481<br>ETHEREUM (ETH): 0.12596<br>SOLANA (SOL): 2.116<br>SANDBOX (SAND): 100.6689<br>POLYGON (MATIC): 686.933<br>DECENTRALAND (MANA): 91.27<br>ONTOLOGY (ONT): 219.78<br>TRON (TRX): 29338.04<br>DOGECOIN (DOGE): 1297.1<br>STORMX (STMX): 72.9<br>SHIBAINU (SHIB): 4631773.9 | BITCOIN (BTC): 0.000481<br>DOGECOIN (DOGE): 1297.1<br>ETHEREUM (ETH): 0.12596<br>DECENTRALAND (MANA): 91.27<br>POLYGON (MATIC): 686.933<br>ONTOLOGY (ONT): 219.78<br>SANDBOX (SAND): 100.6689<br>SHIBAINU (SHIB): 4631773.9<br>SOLANA (SOL): 2.116<br>STORMX (STMX): 72.9<br>TRON (TRX): 29338.4 | Modify Amount - Books and Records | Reduce and Allow |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19660 | 11182 | 10/03/2022 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265<br>ETHEREUM (ETH): 0.00761 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265 | Modify Amount - Books and Records | Reduce and Allow |
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19675 | 11253 | 10/3/2022 | CARDANO (ADA): 85254 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19676 | 11254 | 10/03/2022 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): .00801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.630<br>LUNACLASSIC (LUNC): 4663106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): 0.000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.63<br>LUNACLASSIC (LUNC): 4063106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | Modify Amount - Books and Records | Reduce and Allow |
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19679 | 11257 | 10/03/2022 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 13.838<br>LUNACLASSIC (LUNC): 3017733.7<br>VOYAGERTOKEN (VGX): 29.51 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 6.747<br>LUNACLASSIC (LUNC): 1471531.4<br>VOYAGERTOKEN (VGX): 14.39 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

107 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | SOLANA (SOL): 49.41<br>DECENTRALAND (MANA): 1172.9<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>SANDBOX (SAND): 587.12<br>VECHAIN (VET): 1856.5<br>TEZOS (XTZ): 82.94 | AAVE (AAVE): 0.0043<br>COSMOS (ATOM): 0.142<br>POLKADOT (DOT): 0.592<br>ETHEREUM (ETH): 0.0027<br>FILECOIN (FIL): 0.03<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>DECENTRALAND (MANA): 1172.9<br>POLYGON (MATIC): 2.025<br>SANDBOX (SAND): 587.1261<br>SOLANA (SOL): 49.4135<br>VECHAIN (VET): 1856.5<br>VOYAGERTOKEN (VGX): 1.89<br>TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Reduce and Allow |
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19684 | 11262 | 10/03/2022 | CARDANO (ADA): 8206.3<br>BITTORRENT (BTT): 160003000<br>DOGECOIN (DOGE): 10113.7<br>ETHEREUM (ETH): 0.00979<br>FANTOM (FTM): 225.773<br>CHAINLINK (LINK): 102.38<br>POLYGON (MATIC): 235.536<br>SHIBAINU (SHIB): 17601441.8<br>TRON (TRX): 25026.3<br>VOYAGERTOKEN (VGX): 528.48<br>VERGE (XVG): 50000 | CARDANO (ADA): 8206.3<br>BITTORRENT (BTT): 160003000<br>DOGECOIN (DOGE): 10113.7<br>ETHEREUM (ETH): 0.00979<br>FANTOM (FTM): 225.773<br>CHAINLINK (LINK): 102.38<br>POLYGON (MATIC): 235.536<br>SHIBAINU (SHIB): 17601441.8<br>TRON (TRX): 25026.3<br>VOYAGERTOKEN (VGX): 528.48<br>VERGE (XVG): 49999.9 | Modify Amount - Books and Records | Reduce and Allow |
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19690 | 11268 | 10/03/2022 | USDCOIN (USDC): 60000 | USDCOIN (USDC): 358.69 | Modify Amount - Books and Records | Reduce and Allow |
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19702 | 11280 | 10/03/2022 | LOCKEDLUNA (LLUNA): 116.333<br>TERRALUNA (LUNA): 49.857<br>LUNACLASSIC (LUNC): 10871338.5<br>SHIBAINU (SHIB): 32215.3<br>VOYAGERTOKEN (VGX): 60488.04 | LOCKEDLUNA (LLUNA): 116.333<br>TERRALUNA (LUNA): 18.56<br>LUNACLASSIC (LUNC): 4047083.5<br>SHIBAINU (SHIB): 11992.8<br>VOYAGERTOKEN (VGX): 22517.94 | Modify Amount - Books and Records | Reduce and Allow |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19706 | 11284 | 10/03/2022 | CARDANO (ADA): 2029<br>DOGECOIN (DOGE): 2507.6<br>POLKADOT (DOT): 43.945<br>ETHEREUM (ETH): 4.78942<br>SHIBAINU (SHIB): 18996836.5<br>SUSHISWAP (SUSHI): 90.3546<br>VOYAGERTOKEN (VGX): 19.67<br>BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Reduce and Allow |
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19708 | 11286 | 10/3/2022 | ETHEREUM (ETH): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19715 | 11293 | 10/03/2022 | BITCOIN (BTC): 1643<br>ETHEREUM (ETH): 3134<br>SOLANA (SOL): 1308<br>DOGECOIN (DOGE): 900<br>SHIBAINU (SHIB): 1000<br>SANDBOX (SAND): 199<br>DECENTRALAND (MANA): 200 | BITCOIN (BTC): 0.039211<br>DOGECOIN (DOGE): 4999.8<br>ETHEREUM (ETH): 1.09362<br>DECENTRALAND (MANA): 66.22<br>SANDBOX (SAND): 40.6451<br>SHIBAINU (SHIB): 25586428.8<br>SOLANA (SOL): 12.7127 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

108 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19716 | 11294 | 10/03/2022 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>ETHEREUMNAMESERVICE (ENS): 0.54 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>EREUMNAMESERVICE (ENS): 0.54 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

109 of 120

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EOS (EOS): 66.29 ETHEREUMCLASSIC (ETC): 0.22 ETHEREUM (ETH): 2.20405 HARVESTFINANCE (FARM): 0.18381 FETCH.AI (FET): 24.75 FILECOIN (FIL): 5.08 FLOW (FLOW): 13.402 FANTOM (FTM): 111.847 GALA (GALA): 136.0544 GOLEM (GLM): 1040.15 THEGRAPH(GRT): 521.52 HEDERAHASHGRAPH (HBAR): 2052.5 INTERNETCOMPUTER (ICP): 3.99 ICON (ICX): 87.2 IOTA (IOT): 160.85 JASMYCOIN (JASMY): 739.9 KAVA (KAVA): 19.399 KEEPNETWORK (KEEP): 157.99 KYBERNETWORK (KNC): 160.64 KUSAMA (KSM): 0.39 CHAINLINK (LINK): 28.8 LOCKEDLUNA (LLUNA): 48.82 LIVEPEER (LPT): 3.2354 LOOPRING (LRC): 8.606 LITECOIN (LTC): 5.24501 TERRALUNA (LUNA): 20.923 LUNACLASSIC (LUNC): 42.5 DECENTRALAND (MANA): 1005.1 POLYGON (MATIC): 411.558 MAKER (MKR): 0.1298 NEO (NEO): 4.015 OCEANPROTOCOL (OCEAN): 209.65 | EOS (EOS): 66.29 ETHEREUMCLASSIC (ETC): 0.22 ETHEREUM (ETH): 2.20405 HARVESTFINANCE (FARM): 0.18381 FETCH.AI (FET): 24.75 FILECOIN (FIL): 5.08 FLOW (FLOW): 13.402 FANTOM (FTM): 111.847 GALA (GALA): 136.0544 GOLEM (GLM): 1040.15 THEGRAPH(GRT): 521.52 HEDERAHASHGRAPH (HBAR): 2052.5 INTERNETCOMPUTER (ICP): 3.99 ICON (ICX): 87.2 IOTA (IOT): 160.85 JASMYCOIN (JASMY): 739.9 KAVA (KAVA): 19.399 KEEPNETWORK (KEEP): 157.99 KYBERNETWORK (KNC): 160.64 KUSAMA (KSM): 0.39 CHAINLINK (LINK): 28.8 LOCKEDLUNA (LLUNA): 48.82 LIVEPEER (LPT): 3.2354 LOOPRING (LRC): 8.606 LITECOIN (LTC): 5.24501 TERRALUNA (LUNA): 20.923 LUNACLASSIC (LUNC): 42.5 DECENTRALAND (MANA): 1005.1 POLYGON (MATIC): 411.558 MAKER (MKR): 0.1298 NEO (NEO): 4.015 OCEANPROTOCOL (OCEAN): 209.65 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

110 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OMGNETWORK (OMG): 83.42<br>ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22791.59<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | OMGNETWORK (OMG): 83.42<br>ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22317.1<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | | |
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19720 | 11298 | 10/03/2022 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87<br>ETHEREUM (ETH): 3.07878 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87 | Modify Amount - Books and Records | Reduce and Allow |
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19724 | 11302 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

111 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19729 | 11307 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Reduce and Allow |
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19730 | 11308 | 10/03/2022 | AMP (AMP): 39260<br>BITCOIN (BTC): 0.182835<br>DOGECOIN (DOGE): 54532.3<br>ETHEREUM (ETH): 21.71369<br>LITECOIN (LTC): 44.74049<br>SHIBAINU (SHIB): 933637402.5<br>SOLANA (SOL): 2.0455<br>USDCOIN (USDC): 278604.35<br>VOYAGERTOKEN (VGX): 2785.72 | AMP (AMP): 39260<br>BITCOIN (BTC): 0.182835<br>DOGECOIN (DOGE): 54532.3<br>ETHEREUM (ETH): 21.71154<br>LITECOIN (LTC): 44.74049<br>SHIBAINU (SHIB): 933637402.3<br>SOLANA (SOL): 2.0455<br>USDCOIN (USDC): 278604.35<br>VOYAGERTOKEN (VGX): 2785.72 | Modify Amount - Books and Records | Reduce and Allow |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Reduce and Allow |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19734 | 11312 | 10/03/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Reduce and Allow |
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19735 | 11313 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Reduce and Allow |
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19741 | 11319 | 10/3/2022 | VOYAGERTOKEN (VGX): 6440 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

112 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19752 | 11330 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>AVALANCHE (AVAX): 1.14<br>AXIEINFINITY (AXS): 134.22397<br>BASICATTENTIONTOKEN (BAT): 0.7<br>COMPOUND (COMP): 1.36621<br>DOGECOIN (DOGE): 16833.8<br>FANTOM (FTM): 2717.953<br>GALA (GALA): 104810.5179<br>HEDERAHASHGRAPH (HBAR): 44.8<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 138.74442<br>TERRALUNA (LUNA): 2.389<br>LUNACLASSIC (LUNC): 182383.6<br>POLYGON (MATIC): 8.9<br>SHIBAINU (SHIB): 834932860.8<br>SOLANA (SOL): 302.2105<br>SERUM (SRM): 565.846<br>TETHER (USDT): 999.35<br>WAVES (WAVES): 0.906<br>TEZOS (XTZ): 1167.9 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Reduce and Allow |
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19753 | 11331 | 10/03/2022 | DOGECOIN (DOGE): 3455.0<br>POLKADOT (DOT): 2675<br>ETHEREUM (ETH): 195326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280.0 | DOGECOIN (DOGE): 3455<br>POLKADOT (DOT): 2.675<br>ETHEREUM (ETH): 1.95326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280 | Modify Amount - Books and Records | Reduce and Allow |
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19756 | 11334 | 10/03/2022 | BITCOIN (BTC): 100.00 | BITCOIN (BTC): 0.004332 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

113 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | CARDANO (ADA): 8135.30<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.40<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.40<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.80<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.20 | CARDANO (ADA): 8135.3<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.4<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.4<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.8<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.2 | Modify Amount - Books and Records | Reduce and Allow |
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19768 | 11346 | 10/3/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19772 | 11350 | 10/03/2022 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 2.00561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 1.90561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | Modify Amount - Books and Records | Reduce and Allow |
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19778 | 11356 | 10/3/2022 | ETHEREUM (ETH): 47.482753<br>BITCOIN (BTC): 0.489606 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19815 | 11393 | 10/4/2022 | DIGIBYTE (DGB): 678.7<br>DOGECOIN (DOGE): 1199.2<br>EOS (EOS): 1.16<br>ETHEREUM (ETH): .000002<br>LITECOIN (LTC): .00004<br>TRON (TRX): 0.1<br>STELLARLUMENS (XLM): 0.7<br>0X (ZRX): 6.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19885 | 11483 | 10/21/2022 | CARDANO (ADA): 46.6<br>POLKADOT (DOT): 0.688<br>STORMX (STMX): 255.7<br>BITCOIN (BTC): 0.27125<br>CHAINLINK (LINK): 10.41<br>VERGE (XVG): 548.9<br>BITTORRENT (BTT): 245135899.9<br>DECENTRALAND (MANA): 27.07 | CARDANO (ADA): 43.3<br>BITCOIN (BTC): 0.025238<br>BITTORRENT (BTT): 228087013.6<br>POLKADOT (DOT): 0.64<br>CHAINLINK (LINK): 9.69<br>DECENTRALAND (MANA): 25.18<br>STORMX (STMX): 237.9<br>VERGE (XVG): 510.8 | Modify Amount - Books and Records | Reduce and Allow |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | BITTORRENT (BTT): 100978.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

114 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19908 | 11506 | 11/01/2022 | CARDANO (ADA): 5269.8<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.51727<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.0223<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307 | CARDANO (ADA): 5215.6<br>AVALANCHE (AVAX): 4.11<br>BITCOIN (BTC): 0.511956<br>DOGECOIN (DOGE): 6709.2<br>ENJIN (ENJ): 338.02<br>ETHEREUM (ETH): 6.50571<br>LITECOIN (LTC): 0.02207<br>DECENTRALAND (MANA): 130.31<br>SHIBAINU (SHIB): 19399907.2<br>USDCOIN (USDC): 14493.76<br>VECHAIN (VET): 24325<br>VOYAGERTOKEN (VGX): 108.22<br>STELLARLUMENS (XLM): 1293.6 | Modify Amount - Books and Records | Reduce and Allow |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19910 | 11508 | 11/01/2022 | CARDANO (ADA): 1094.6<br>BASICATTENTIONTOKEN (BAT): 4803.8<br>DOGECOIN (DOGE): 11899.8<br>POLKADOT (DOT): 24.926<br>ETHEREUM (ETH): 0.51053<br>THEGRAPH(GRT): 695.94<br>CHAINLINK (LINK): 277.37<br>LITECOIN (LTC): 2.28122<br>DECENTRALAND (MANA): 1324.25<br>SANDBOX (SAND): 91.2188<br>TRON (TRX): 4367.9<br>UNISWAP (UNI): 69.921<br>VOYAGERTOKEN (VGX): 606.37<br>MONERO (XMR): 10<br>RIPPLE (XRP): 10000 | CARDANO (ADA): 1084.8<br>BASICATTENTIONTOKEN (BAT): 4760.5<br>DOGECOIN (DOGE): 11792.6<br>POLKADOT (DOT): 24.701<br>ETHEREUM (ETH): 0.50593<br>THEGRAPH(GRT): 689.67<br>CHAINLINK (LINK): 274.87<br>LITECOIN (LTC): 2.26068<br>DECENTRALAND (MANA): 1312.33<br>SANDBOX (SAND): 90.3975<br>TRON (TRX): 4328.6<br>UNISWAP (UNI): 69.291<br>VOYAGERTOKEN (VGX): 600.91<br>MONERO (XMR): 9.91<br>RIPPLE (XRP): 9909.9 | Modify Amount - Books and Records | Reduce and Allow |
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19964 | 11562 | 11/2/2022 | CARDANO (ADA): 5269.80<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.517270<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.02230<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307.0 |  | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19970 | 11568 | 11/03/2022 | BITCOIN (BTC): 0.49997079<br>THEGRAPH(GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | BITCOIN (BTC): 0.061538<br>THEGRAPH(GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | Modify Amount - Books and Records | Reduce and Allow |
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19993 | 11596 | 11/4/2022 | FANTOM (FTM): 497.739<br>DECENTRALAND (MANA): 242.65<br>VOYAGERTOKEN (VGX): 8.9 |  | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20025 | 11628 | 11/06/2022 | HEDERAHASHGRAPH (HBAR): 434881.9 | HEDERAHASHGRAPH (HBAR): 418648.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

115 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20049 | 11652 | 11/07/2022 | USDCOIN (USDC): 7464.72<br>BITCOIN (BTC): 17.84<br>ETHEREUM (ETH): 2.94<br>CHAINLINK (LINK): 1.93<br>POLKADOT (DOT): 13.21<br>UNISWAP (UNI): 0.19<br>RIPPLE (XRP): 0.4<br>CARDANO (ADA): 4.5<br>VOYAGERTOKEN (VGX): 259.61<br>SHIBAINU (SHIB): 1.02 | CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.000963<br>POLKADOT (DOT): 2.098<br>ETHEREUM (ETH): 0.00221<br>CHAINLINK (LINK): 0.25<br>SHIBAINU (SHIB): 100781.8<br>UNISWAP (UNI): 0.032<br>USDCOIN (USDC): 7464.72<br>VOYAGERTOKEN (VGX): 895.23<br>RIPPLE (XRP): 1 | Modify Amount - Books and Records | Reduce and Allow |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20064 | 11667 | 11/08/2022 | CARDANO (ADA): 1939.2<br>AVALANCHE (AVAX): 4<br>AXIEINFINITY (AXS): 5.33849<br>BITTORRENT (BTT): 1030680512.6<br>CELO (CELO): 98.072<br>NERVOSNETWORK (CKB): 43229.1<br>COMPOUND (COMP): 4.45626<br>DOGECOIN (DOGE): 5840.7<br>POLKADOT (DOT): 74.832<br>ENJIN (ENJ): 72.78<br>EOS (EOS): 110.63<br>ETHEREUMCLASSIC (ETC): 8.13<br>FILECOIN (FIL): 13.29<br>FANTOM (FTM): 32.081<br>GALA (GALA): 316.5684<br>GOLEM (GLM): 265.66<br>JASMYCOIN (JASMY): 5569.5<br>CHAINLINK (LINK): 14.99<br>LITECOIN (LTC): 2.66571<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 23960<br>DECENTRALAND (MANA): 145.93<br>POLYGON (MATIC): 426.807<br>REN (REN): 141.42<br>SANDBOX (SAND): 195.6894<br>SHIBAINU (SHIB): 22918698.3<br>SOLANA (SOL): 13.5739<br>STORMX (STMX): 41233.6<br>SUSHISWAP (SUSHI): 111.8959<br>TRON (TRX): 10523.5<br>UMA (UMA): 40.344<br>VECHAIN (VET): 3221.2<br>VOYAGERTOKEN (VGX): 821.42<br>VERGE (XVG): 22218<br>ZCASH (ZEC): 0.289 | CARDANO (ADA): 1882.8<br>AVALANCHE (AVAX): 3.88<br>AXIEINFINITY (AXS): 5.18315<br>BITTORRENT (BTT): 1000689610.6<br>CELO (CELO): 95.219<br>NERVOSNETWORK (CKB): 41971.2<br>COMPOUND (COMP): 4.32659<br>DOGECOIN (DOGE): 5670.8<br>POLKADOT (DOT): 72.654<br>ENJIN (ENJ): 70.66<br>EOS (EOS): 107.41<br>ETHEREUMCLASSIC (ETC): 7.89<br>FILECOIN (FIL): 12.91<br>FANTOM (FTM): 31.148<br>GALA (GALA): 307.3569<br>GOLEM (GLM): 257.93<br>JASMYCOIN (JASMY): 5407.4<br>CHAINLINK (LINK): 14.55<br>LITECOIN (LTC): 2.58814<br>TERRALUNA (LUNA): 2.164<br>LUNACLASSIC (LUNC): 23262.8<br>DECENTRALAND (MANA): 141.68<br>POLYGON (MATIC): 414.388<br>REN (REN): 137.3<br>SANDBOX (SAND): 189.9952<br>SHIBAINU (SHIB): 22251806.4<br>SOLANA (SOL): 13.1789<br>STORMX (STMX): 40033.8<br>SUSHISWAP (SUSHI): 108.6399<br>TRON (TRX): 10217.3<br>UMA (UMA): 39.17<br>VECHAIN (VET): 3127.4<br>VOYAGERTOKEN (VGX): 797.51<br>VERGE (XVG): 21571.5<br>ZCASH (ZEC): 0.28 | Modify Amount - Books and Records | Reduce and Allow |
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20066 | 11669 | 11/9/2022 | BITCOIN (BTC): 0.000457<br>BITTORRENT (BTT): 64425500<br>DOGECOIN (DOGE): 723.7<br>ETHEREUM (ETH): 0.28046 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

116 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20070 | 11673 | 11/09/2022 | AAVE (AAVE): 1.4425<br>CARDANO (ADA): 3939.3<br>ALGORAND (ALGO): 795.33<br>CELO (CELO): 225.268<br>COMPOUND (COMP): 2.01001<br>ETHEREUM (ETH): 2.49459<br>HEDERAHASHGRAPH (HBAR): 8215.1<br>CHAINLINK (LINK): 25<br>POLYGON (MATIC): 775.104<br>VECHAIN (VET): 56081.4<br>STELLARLUMENS (XLM): 4076.4<br>RIPPLE (XRP): 1322.1<br>0X (ZRX): 710 | AAVE (AAVE): 0.644<br>CARDANO (ADA): 1758.8<br>ALGORAND (ALGO): 355.11<br>CELO (CELO): 100.58<br>COMPOUND (COMP): 0.89745<br>ETHEREUM (ETH): 1.11381<br>HEDERAHASHGRAPH (HBAR): 3667.9<br>CHAINLINK (LINK): 11.16<br>POLYGON (MATIC): 346.077<br>VECHAIN (VET): 25039.9<br>STELLARLUMENS (XLM): 1820<br>RIPPLE (XRP): 590.3<br>0X (ZRX): 317 | Modify Amount - Books and Records | Reduce and Allow |
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20078 | 11681 | 11/09/2022 | BITTORRENT (BTT): 3464008914<br>SHIBAINU (SHIB): 83521796.9 | BITTORRENT (BTT): 3464008914.8<br>SHIBAINU (SHIB): 83521796.3 | Modify Amount - Books and Records | Reduce and Allow |
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20088 | 11691 | 11/10/2022 | CARDANO (ADA): 327.2<br>BITTORRENT (BTT): 717533429.3<br>DOGECOIN (DOGE): 85.3<br>SHIBAINU (SHIB): 15555706.6<br>SOLANA (SOL): 2.3228<br>UMA (UMA): 55.394 | CARDANO (ADA): 298.8<br>BITTORRENT (BTT): 655296956.1<br>DOGECOIN (DOGE): 77.9<br>SHIBAINU (SHIB): 14206456.2<br>SOLANA (SOL): 2.1213<br>UMA (UMA): 50.589 | Modify Amount - Books and Records | Reduce and Allow |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20099 | 11702 | 11/12/2022 | BITCOIN (BTC): 0.00165<br>ETHEREUM (ETH): 0.0236<br>DECENTRALAND (MANA): 283.62<br>POLYGON (MATIC): 128.154<br>SHIBAINU (SHIB): 1935733.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20126 | 11729 | 11/15/2022 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 446.36<br>NERVOSNETWORK (CKB): 19568.5<br>POLKADOT (DOT): 10.444<br>ENJIN (ENJ): 20.06<br>HEDERAHASHGRAPH (HBAR): 7947.8<br>IOTA (IOT): 191.86<br>LOCKEDLUNA (LLUNA): 5.693<br>TERRALUNA (LUNA): 2.44<br>LUNACLASSIC (LUNC): 531607.6<br>POLYGON (MATIC): 1011.597<br>SHIBAINU (SHIB): 8393<br>VECHAIN (VET): 10016.9<br>VOYAGERTOKEN (VGX): 26.36<br>STELLARLUMENS (XLM): 1447 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20162 | 11765 | 11/18/2022 | DECENTRALAND (MANA): 30.36<br>SHIBAINU (SHIB): 1040373218.6 | DECENTRALAND (MANA): 3.2<br>SHIBAINU (SHIB): 171839485.5 | Modify Amount - Books and Records | Reduce and Allow |
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20199 | 11802 | 11/19/2022 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 3636546600<br>DOGECOIN (DOGE): 272162.3<br>SHIBAINU (SHIB): 409751602.5 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 803875488<br>DOGECOIN (DOGE): 60162.7<br>SHIBAINU (SHIB): 90577491.6 | Modify Amount - Books and Records | Reduce and Allow |
| 944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20204 | 11807 | 11/19/2022 | DOGECOIN (DOGE): 44279.2<br>SHIBAINU (SHIB): 230701876.8 | DOGECOIN (DOGE): 5951.5<br>SHIBAINU (SHIB): 31045136.3 | Modify Amount - Books and Records | Reduce and Allow |
| 945 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20220 | 11823 | 11/21/2022 | DOGECOIN (DOGE): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

117 of 120

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 946 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20247 | 11868 | 11/22/2022 | BITCOIN (BTC): 0.01154<br>LUNACLASSIC (LUNC): 10.2<br>USDCOIN (USDC): 132.35<br>VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716<br>LUNACLASSIC (LUNC): 3.2<br>USDCOIN (USDC): 42.62<br>VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Reduce and Allow |
| 947 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20294 | 11915 | 12/1/2022 | NERVOSNETWORK (CKB): 6887.5<br>SHIBAINU (SHIB): 3607473<br>STORMX (STMX): 3212.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 949 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20321 | 11942 | 12/04/2022 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457<br>BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Reduce and Allow |
| 950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | CARDANO (ADA): 2364.4<br>AMP (AMP): 4787.98<br>BITTORRENT (BTT): 118543718.6<br>DOGECOIN (DOGE): 1989.9<br>GALA (GALA): 2600.8048<br>HEDERAHASHGRAPH (HBAR): 1638.5<br>POLYGON (MATIC): 672.442<br>SANDBOX (SAND): 287.3736<br>SHIBAINU (SHIB): 237260219.4<br>SKALE (SKL): 233.61<br>SPELLTOKEN (SPELL): 5474.2<br>STORMX (STMX): 25135.3<br>TRON (TRX): 5716.4<br>VECHAIN (VET): 25402.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 951 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20359 | 11987 | 12/15/2022 | BITCOIN (BTC): 0.00944<br>ETHEREUM (ETH): 0.11007 | BITCOIN (BTC): 0.009274<br>ETHEREUM (ETH): 0.10813 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

118 of 120

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 952 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20389 | 12017 | 12/22/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Reduce and Allow |
| 953 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20390 | 12018 | 12/22/2022 | CARDANO (ADA): 0.9<br>BITTORRENT (BTT): 200<br>HEDERAHASHGRAPH (HBAR): 31506.1<br>CHAINLINK (LINK): 0.29<br>ORCHID (OXT): 1230.3<br>STORMX (STMX): 57364<br>TETHER (USDT): 0.43<br>VECHAIN (VET): 15171.7<br>VOYAGERTOKEN (VGX): 14.91 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 59.7<br>HEDERAHASHGRAPH (HBAR): 9406.1<br>CHAINLINK (LINK): 0.08<br>ORCHID (OXT): 367.3<br>STORMX (STMX): 17126<br>TETHER (USDT): 0.12<br>VECHAIN (VET): 4529.5<br>VOYAGERTOKEN (VGX): 4.45 | Modify Amount - Books and Records | Reduce and Allow |
| 954 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20396 | 12024 | 12/22/2022 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782300<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782299.7<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | Modify Amount - Books and Records | Reduce and Allow |
| 955 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20398 | 12048 | 12/23/2022 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94<br>BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

119 of 120

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 956 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20401 | 12051 | 12/23/2022 | ALGORAND (ALGO): 81.97<br>BITTORRENT (BTT): 1352249887.49<br>NERVOSNETWORK (CKB): 35184.75<br>DOGECOIN (DOGE): 39770.28<br>POLKADOT (DOT): 49<br>DECENTRALAND (MANA): 9.86<br>POLYGON (MATIC): 157.837<br>SHIBAINU (SHIB): 712493984.76<br>STORMX (STMX): 31<br>VECHAIN (VET): 34438.96<br>VOYAGERTOKEN (VGX): 1098.26<br>VERGE (XVG): 7288.9 | ALGORAND (ALGO): 81.97<br>BITTORRENT (BTT): 66759819.8<br>NERVOSNETWORK (CKB): 1737<br>DOGECOIN (DOGE): 1963.4<br>POLKADOT (DOT): 7.932<br>DECENTRALAND (MANA): 9.86<br>POLYGON (MATIC): 157.837<br>SHIBAINU (SHIB): 35175437.1<br>STORMX (STMX): 1.5<br>VECHAIN (VET): 1700.2<br>VOYAGERTOKEN (VGX): 54.22<br>VERGE (XVG): 359.8 | Modify Amount - Books and Records | Reduce and Allow |
| **TOTALS** | | | | | | **Various** | **Various** | | |

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 2 | 07/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $303,614.42<br><br>Total: $303,614.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 4 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,009,999.15<br><br>Total: $1,009,999.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 5 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,782.00<br><br>Total: $59,782.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 6 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $640.00<br><br>Total: $640.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 7 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $156,000.00<br><br>Total: $156,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 8 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,399.99<br><br>Total: $25,399.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,260.61<br><br>Total: $58,260.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $119,145.16<br><br>Total: $119,145.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 13 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $717.90<br><br>Total: $717.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 14 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 18 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 19 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,614.00<br><br>Total: $25,614.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 20 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $254,000.00<br><br>Total: $254,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 21 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54,000.00<br><br>Total: $54,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 22 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 23 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 24 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 25 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,285.26<br><br>Total: $33,285.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 29 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,023.54<br><br>Total: $33,023.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 28 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 30 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 31 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 33 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $107,250.00<br>General Unsecured: $378,497.68<br><br>Total: $485,747.68 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 35 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 36 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $112,724.55<br><br>Total: $112,724.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 37 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54,000.00<br><br>Total: $54,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 38 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 39 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,381.88<br><br>Total: $11,381.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 40 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,604.00<br><br>Total: $62,604.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 41 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $62,425.20<br><br>Total: $65,775.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 42 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,614.00<br><br>Total: $25,614.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 43 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,783.00<br><br>Total: $4,783.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 45 | 07/10/2022 | Administrative: $0.00<br>Secured: $107,719.23<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $107,719.23 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 46 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,688.77<br><br>Total: $51,688.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 47 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,858.00<br>General Unsecured: $16,725.51<br><br>Total: $25,583.51 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 48 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $370,000.00<br>General Unsecured: $272,869.42<br><br>Total: $642,869.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 49 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $103,175.00<br><br>Total: $103,175.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 51 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,090.00<br><br>Total: $11,090.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 52 | 07/10/2022 | Administrative: $0.00<br>Secured: $754.74<br>Priority: $0.00<br>General Unsecured: $745.26<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 53 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,327.10<br><br>Total: $4,327.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 54 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,169.49<br><br>Total: $71,169.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 55 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $184,633.15<br><br>Total: $184,633.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 56 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,667.48<br><br>Total: $24,667.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 58 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 59 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $958.59<br><br>Total: $958.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 60 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,280.16<br><br>Total: $86,280.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 61 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 62 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 63 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $26,650.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 64 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 65 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,625.50<br><br>Total: $42,625.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 66 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 67 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $149,000.00<br><br>Total: $149,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 68 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,450.00<br><br>Total: $13,450.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 69 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $79,500.00<br><br>Total: $98,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 71 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,375.47<br><br>Total: $23,375.47 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 72 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,395.13<br><br>Total: $65,395.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 74 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $56,000.00<br><br>Total: $56,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 75 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,650.00<br><br>Total: $30,650.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 76 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,355.00<br><br>Total: $5,355.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 77 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,047.12<br><br>Total: $35,047.12 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 78 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 76 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 79 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,931.86<br><br>Total: $27,931.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 80 | 07/12/2022 | Administrative: $0.00<br>Secured: $99,625.00<br>Priority: $103,500.00<br>General Unsecured: $0.00<br><br>Total: $203,125.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 81 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $167,778.59<br><br>Total: $167,778.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 82 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 83 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600,000.00<br><br>Total: $600,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 84 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,500.00<br><br>Total: $12,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 85 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,604.14<br><br>Total: $45,604.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 86 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 87 | 07/12/2022 | Administrative: $0.00<br>Secured: $8,311.20<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $8,311.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 88 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $245,000.00<br><br>Total: $245,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 89 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 91 | 07/12/2022 | Administrative: $0.00<br>Secured: $19,634.58<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $19,634.58 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 92 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $188,500.00<br>General Unsecured: $0.00<br><br>Total: $188,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 93 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,700.98<br><br>Total: $75,700.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 94 | 07/12/2022 | Administrative: $0.00<br>Secured: $5,056.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $5,056.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 95 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 96 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,261.00<br><br>Total: $8,261.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 97 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,100.00<br><br>Total: $7,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 98 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $236,378.91<br><br>Total: $236,378.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 100 | 07/13/2022 | Administrative: $0.00<br>Secured: $258,917.41<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $258,917.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 102 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 103 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $256,000.00<br><br>Total: $256,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 104 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,000.00<br><br>Total: $16,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 105 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,400.00<br><br>Total: $29,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 106 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $314,768.00<br><br>Total: $314,768.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 108 | 07/13/2022 | Administrative: $0.00<br>Secured: $31,889.38<br>Priority: $0.00<br>General Unsecured: $274.95<br><br>Total: $32,164.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 109 | 07/13/2022 | Administrative: $0.00<br>Secured: $31,889.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $31,889.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 110 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,100.00<br><br>Total: $36,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 111 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 112 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 113 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,235.00<br><br>Total: $17,235.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 115 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,392.46<br><br>Total: $127,392.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 116 | 07/14/2022 | Administrative: $0.00<br>Secured: $1,199.97<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,199.97 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 117 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,455.00<br><br>Total: $44,455.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 119 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 120 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 121 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $655.00<br><br>Total: $655.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 123 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 124 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,425.03<br><br>Total: $46,425.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 126 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,810.84<br><br>Total: $4,810.84 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 127 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $103,000.00<br><br>Total: $103,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 128 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 129 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 130 | 07/14/2022 | Administrative: $0.00<br>Secured: $180,773.94<br>Priority: $0.00<br>General Unsecured: $226,945.70<br><br>Total: $407,719.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | Administrative: $0.00<br>Secured: $200,000.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: $200,000.00 | BITCOIN (BTC): 20000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 132 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,144.25<br><br>Total: $7,144.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 133 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $218,766.72<br><br>Total: $218,766.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 134 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $144,681.43<br>General Unsecured: $70,593.89<br><br>Total: $215,275.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 136 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 137 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,750.00<br><br>Total: $14,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 138 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 139 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,704.41<br><br>Total: $2,704.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 140 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,840.00<br><br>Total: $10,840.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 141 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,409.00<br><br>Total: $21,409.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 142 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $328,706.16<br><br>Total: $328,706.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 143 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 145 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,848.13<br><br>Total: $25,848.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 146 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,652.00<br><br>Total: $14,652.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 147 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,467.90<br><br>Total: $11,467.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 148 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 149 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,230.00<br><br>Total: $36,230.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 151 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $132,239.00<br><br>Total: $132,239.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 152 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $94,692.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 155 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,500.00<br><br>Total: $9,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

14 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 156 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,254.78<br><br>Total: $20,254.78 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 157 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,100.00<br><br>Total: $22,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 158 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,086.57<br><br>Total: $107,086.57 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 159 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 160 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 161 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,101.46<br><br>Total: $2,101.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 163 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,305.10<br>General Unsecured: $0.00<br><br>Total: $7,305.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 164 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,500.00<br><br>Total: $29,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 165 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $193,585.89<br><br>Total: $193,585.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 166 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,753.54<br><br>Total: $1,753.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 167 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,000.00<br>General Unsecured: $0.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 168 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $340,000.00<br><br>Total: $340,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 169 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,500.00<br><br>Total: $36,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 170 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,178.37<br><br>Total: $1,178.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 171 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 172 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 174 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,000.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 176 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,265.93<br><br>Total: $32,265.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

16 of 247

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 177 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 178 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,454.39<br><br>Total: $10,454.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 179 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $259,612.42<br><br>Total: $259,612.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 180 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,621.62<br><br>Total: $64,621.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 182 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,100,000.00<br><br>Total: $13,100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 183 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,892.49<br><br>Total: $2,892.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 184 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,300.00<br><br>Total: $11,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 185 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $81,519.04<br><br>Total: $81,519.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 186 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $424,289.13<br><br>Total: $424,289.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

17 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 187 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $35,514.90<br>General Unsecured: $1,585.64<br><br>Total: $37,100.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 188 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 189 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,023.54<br><br>Total: $33,023.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 190 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 192 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 193 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,960.00<br>General Unsecured: $0.00<br><br>Total: $2,960.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 194 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 195 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 196 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,032.00<br><br>Total: $7,032.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

18 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 197 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 198 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157,689.00<br><br>Total: $157,689.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 199 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $303,327.62<br><br>Total: $303,327.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 200 | 07/15/2022 | Administrative: $0.00<br>Secured: $119.00<br>Priority: $0.00<br>General Unsecured: $7.00<br><br>Total: $126.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 201 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,340.06<br><br>Total: $7,340.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 202 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,011.00<br><br>Total: $20,011.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 203 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $951.82<br><br>Total: $951.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 204 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 205 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $69,496.08<br><br>Total: $69,496.08 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

19 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 206 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 207 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $195,725.00<br>General Unsecured: $195,725.00<br><br>Total: $391,450.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 208 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $229,827.90<br><br>Total: $229,827.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 209 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,800.00<br>General Unsecured: $0.00<br><br>Total: $6,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 210 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $49,000.00<br><br>Total: $49,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 211 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $916.10<br>General Unsecured: $0.00<br><br>Total: $916.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 212 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,112.00<br><br>Total: $58,112.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 213 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 214 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,380.86<br>General Unsecured: $0.03<br><br>Total: $24,380.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

20 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 215 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 216 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,164.00<br><br>Total: $3,164.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 217 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32.85<br><br>Total: $32.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 218 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,800.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 221 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $16,676.73<br><br>Total: $20,026.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 222 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,948.37<br><br>Total: $24,948.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 223 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $53,253.94<br><br>Total: $53,253.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 224 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,851.00<br><br>Total: $2,851.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 225 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,200.00<br><br>Total: $64,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 226 | 07/15/2022 | Administrative: $0.00 Secured: $10,000.00 Priority: $0.00 General Unsecured: $0.00 Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 227 | 07/16/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $100.00 Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 228 | 07/16/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $85,000.00 Total: $85,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 229 | 07/16/2022 | Administrative: $0.00 Secured: $1,177.99 Priority: $0.00 General Unsecured: $0.00 Total: $1,177.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 230 | 07/16/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,072.36 Total: $1,072.36 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 231 | 07/16/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $75,364.86 Total: $75,364.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 232 | 07/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $11,050.00 General Unsecured: $0.00 Total: $11,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 233 | 07/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $30,000.00 Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 234 | 07/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,600.00 Total: $1,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 235 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $45,134.00<br><br>Total: $60,284.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 236 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,835.00<br><br>Total: $94,835.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 238 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,500.00<br><br>Total: $100,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 239 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $1,850.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 240 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $152.91<br>General Unsecured: $0.00<br><br>Total: $152.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 241 | 07/16/2022 | Administrative: $0.00<br>Secured: $236,037.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $236,037.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 242 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 243 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 244 | 07/17/2022 | Administrative: $0.00<br>Secured: $3,827.00<br>Priority: $16,819.00<br>General Unsecured: $0.00<br><br>Total: $20,646.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 245 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,194.00<br><br>Total: $11,194.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 246 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,994.48<br><br>Total: $127,994.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 247 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 248 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 249 | 07/17/2022 | Administrative: $0.00<br>Secured: $81,501.00<br>Priority: $18,499.00<br>General Unsecured: $0.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 250 | 07/17/2022 | Administrative: $0.00<br>Secured: $8,893.05<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $8,893.05 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 251 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,942.93<br><br>Total: $1,942.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 252 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,678.00<br>General Unsecured: $0.00<br><br>Total: $1,678.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 253 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $16,000.00<br>General Unsecured: $0.00<br><br>Total: $16,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

24 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 254 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,104.76<br><br>Total: $4,104.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 255 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,419.07<br><br>Total: $15,419.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 257 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $0.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 258 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,662.61<br>General Unsecured: $0.00<br><br>Total: $3,662.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 259 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 260 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,226.42<br><br>Total: $3,226.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 261 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,813.98<br><br>Total: $1,813.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 262 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,030.00<br><br>Total: $16,030.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 263 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,473.00<br><br>Total: $57,473.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

25 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 264 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $40,000.00<br>General Unsecured: $0.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 265 | 07/18/2022 | Administrative: $0.00<br>Secured: $24,990.95<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,990.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 266 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $9,061.76<br><br>Total: $12,411.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 267 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,523.15<br><br>Total: $62,523.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 268 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68.87<br><br>Total: $68.87 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 269 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $72,000.00<br>General Unsecured: $0.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 270 | 07/18/2022 | Administrative: $0.00<br>Secured: $70,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 271 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $900.00<br><br>Total: $900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 272 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,258.00<br><br>Total: $94,258.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 273 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $522,535.22<br><br>Total: $522,535.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 274 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $171,898.10<br><br>Total: $171,898.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 275 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,826.00<br><br>Total: $3,826.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 276 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 277 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,280.93<br><br>Total: $2,280.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 278 | 07/18/2022 | Administrative: $0.00<br>Secured: $3,958.89<br>Priority: $0.00<br>General Unsecured: $23,305.15<br><br>Total: $27,264.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 279 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,170.78<br>General Unsecured: $0.00<br><br>Total: $24,170.78 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 281 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 282 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,992.29<br>General Unsecured: $0.00<br><br>Total: $6,992.29 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 283 | 07/18/2022 | Administrative: $0.00<br>Secured: $11,054.50<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $11,054.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 284 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,050.00<br><br>Total: $6,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 285 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $125.00<br>General Unsecured: $0.00<br><br>Total: $125.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 286 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,828.65<br><br>Total: $50,828.65 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 287 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $163,800.00<br><br>Total: $163,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 288 | 07/18/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $2,500.00<br>General Unsecured: $500.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 289 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 290 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42.44<br><br>Total: $42.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 291 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,000.00<br><br>Total: $71,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 292 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 293 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,516.69<br><br>Total: $31,516.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 294 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,092.01<br><br>Total: $14,092.01 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 295 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,143.59<br><br>Total: $1,143.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 296 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 297 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,314.30<br><br>Total: $3,314.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 298 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,605.13<br><br>Total: $3,605.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 299 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,990.00<br><br>Total: $25,990.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 300 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,200.00<br><br>Total: $25,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

29 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 301 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 303 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $98,877.62<br><br>Total: $98,877.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 304 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $88,947.45<br><br>Total: $88,947.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 305 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,800.00<br><br>Total: $23,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 306 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,771.61<br><br>Total: $45,771.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 307 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,699.99<br>General Unsecured: $0.00<br><br>Total: $1,699.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 308 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 310 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $253,334.77<br><br>Total: $253,334.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 311 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $20,700.00<br><br>Total: $40,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 312 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,914.48<br>General Unsecured: $182.78<br><br>Total: $9,097.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 313 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $19,650.00<br><br>Total: $23,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 314 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 315 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $24,450.00<br><br>Total: $27,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 316 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 317 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $210,448.69<br><br>Total: $210,448.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 318 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.00<br><br>Total: $1,850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 319 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $74,235.00<br><br>Total: $74,235.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 320 | 07/18/2022 | Administrative: $0.00<br>Secured: $358,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $358,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

31 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 324 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 325 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $173,845.00<br><br>Total: $173,845.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 326 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,599.34<br><br>Total: $44,599.34 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 327 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $302.06<br><br>Total: $302.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 328 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,871.77<br><br>Total: $93,871.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 329 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 330 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,120.00<br><br>Total: $1,120.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 331 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,677.08<br><br>Total: $5,677.08 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 332 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,569.00<br><br>Total: $25,569.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 333 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,323.48<br><br>Total: $57,323.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 334 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,984.35<br><br>Total: $6,984.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 336 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $399.54<br><br>Total: $399.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 337 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,731.39<br><br>Total: $20,731.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 338 | 07/18/2022 | Administrative: $0.00<br>Secured: $340,598.00<br>Priority: $0.00<br>General Unsecured: $433,484.00<br><br>Total: $774,082.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 339 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,378.00<br><br>Total: $1,378.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 340 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,500.00<br><br>Total: $11,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 342 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 343 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125,000.00<br><br>Total: $125,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

33 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 346 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 348 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $194,459.40<br><br>Total: $194,459.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 350 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 351 | 07/18/2022 | Administrative: $0.00<br>Secured: $16,378.91<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $16,378.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 352 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $876.76<br><br>Total: $876.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 354 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $56,250.00<br><br>Total: $56,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 355 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 356 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 357 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $52,755.47<br><br>Total: $52,755.47 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

34 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 358 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $63,071.00<br><br>Total: $63,071.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 359 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $412.86<br><br>Total: $412.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 360 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,904.00<br><br>Total: $16,904.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 361 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,786.37<br><br>Total: $39,786.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 362 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $30,000.00<br><br>Total: $48,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 364 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $178,500.00<br>General Unsecured: $175,000.00<br><br>Total: $353,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 365 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $109,000.00<br><br>Total: $109,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 366 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $18,450.00<br><br>Total: $21,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 367 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $172,317.62<br><br>Total: $172,317.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

35 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 368 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,340.00<br><br>Total: $4,340.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 369 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,690.69<br><br>Total: $4,690.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 370 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125,519.00<br><br>Total: $125,519.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 371 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $140,404.00<br><br>Total: $140,404.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 373 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 374 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 375 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,037.00<br><br>Total: $10,037.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 376 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,337.91<br><br>Total: $32,337.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 377 | 07/19/2022 | Administrative: $0.00<br>Secured: $20,652.44<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $20,652.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 378 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,365.92<br><br>Total: $7,365.92 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 379 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,734.00<br><br>Total: $2,734.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 380 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,400.56<br><br>Total: $28,400.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 381 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,009.99<br><br>Total: $10,009.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 382 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: $0.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 384 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $249,684.72<br><br>Total: $249,684.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 386 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $143,493.54<br><br>Total: $143,493.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 387 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,786.00<br><br>Total: $250,786.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 389 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,309.78<br><br>Total: $7,309.78 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

37 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 390 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 391 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 392 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,422.41<br><br>Total: $18,422.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 393 | 07/19/2022 | Administrative: $0.00<br>Secured: $250,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 394 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $78,400.00<br><br>Total: $78,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 395 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,500.00<br><br>Total: $10,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 396 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $549.37<br><br>Total: $549.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 397 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 380 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 398 | 07/19/2022 | Administrative: $0.00<br>Secured: $28,990.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $28,990.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

38 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 399 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,000.00<br><br>Total: $64,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 400 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $566.96<br>General Unsecured: $0.00<br><br>Total: $566.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 401 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,175.00<br><br>Total: $23,175.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 402 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,503.31<br><br>Total: $16,503.31 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 403 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,990.95<br><br>Total: $24,990.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 404 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,750.00<br><br>Total: $16,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 405 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 406 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 408 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $37,650.00<br><br>Total: $41,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 409 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,590.49<br><br>Total: $42,590.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 410 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,041.20<br><br>Total: $18,041.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 411 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,504.00<br><br>Total: $11,504.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 412 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,090.00<br><br>Total: $6,090.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 394 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 413 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,500.00<br><br>Total: $7,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 414 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,923.00<br>General Unsecured: $0.00<br><br>Total: $1,923.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 415 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,187.00<br><br>Total: $10,187.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 416 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,775.89<br><br>Total: $71,775.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 417 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $307.28<br><br>Total: $307.28 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 418 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $135,183.75<br><br>Total: $135,183.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 419 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,900.00<br><br>Total: $13,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 420 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $129,033.50<br><br>Total: $129,033.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 421 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95,156.70<br><br>Total: $95,156.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 422 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,797.00<br><br>Total: $29,797.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 423 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $70,892.44<br>General Unsecured: $0.00<br><br>Total: $70,892.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 424 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $203,217.40<br>General Unsecured: $5,701.45<br><br>Total: $208,918.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 425 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,231.00<br><br>Total: $42,231.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 426 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,665.49<br><br>Total: $21,665.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

41 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 427 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,000.00<br><br>Total: $34,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 428 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 429 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 430 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,986.00<br><br>Total: $58,986.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 431 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,820.86<br><br>Total: $16,820.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 432 | 07/20/2022 | Administrative: $0.00<br>Secured: $63.96<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $63.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 433 | 07/20/2022 | Administrative: $0.00<br>Secured: $43,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $43,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 436 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,000.00<br><br>Total: $43,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 437 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

42 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 438 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,500.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 439 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,115.00<br><br>Total: $1,115.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 440 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,045.52<br><br>Total: $11,045.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 441 | 07/19/2022 | Administrative: $0.00<br>Secured: $30,688.76<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $30,688.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 443 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $886.63<br><br>Total: $886.63 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 444 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,386.13<br><br>Total: $3,386.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 445 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 446 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 447 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $88,754.73<br><br>Total: $88,754.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

43 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 448 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,481.18<br><br>Total: $33,481.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 451 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,726.11<br><br>Total: $111,726.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 453 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95,000.00<br><br>Total: $95,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 454 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $194,200.00<br><br>Total: $212,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 455 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,000.00<br><br>Total: $32,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 456 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,841.89<br><br>Total: $34,841.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 457 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $79,603.80<br><br>Total: $79,603.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 459 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $225,636.61<br><br>Total: $225,636.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 460 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

44 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 461 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $180,009.00<br><br>Total: $198,509.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 462 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $14,000.00<br>General Unsecured: $0.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 464 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,570.00<br><br>Total: $8,570.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 465 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $355,500.00<br><br>Total: $355,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 466 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 467 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,538.13<br><br>Total: $9,538.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 468 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,530.00<br><br>Total: $1,530.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 469 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,500.00<br>General Unsecured: $45,688.28<br><br>Total: $66,188.28 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 470 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,597.68<br><br>Total: $11,597.68 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

45 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 471 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 472 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,900.00<br><br>Total: $3,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 473 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $130,000.00<br><br>Total: $130,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 474 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,811.99<br><br>Total: $3,811.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 475 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,172.89<br><br>Total: $23,172.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 477 | 07/20/2022 | Administrative: $0.00<br>Secured: $65,444.73<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $65,444.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 478 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $14,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 479 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,250.00<br><br>Total: $3,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 480 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $80.00<br>General Unsecured: $80.00<br><br>Total: $160.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

46 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 481 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $66,692.58<br><br>Total: $66,692.58 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 482 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $151,409.00<br><br>Total: $151,409.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 484 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 485 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,377.80<br><br>Total: $12,377.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 486 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,069.65<br><br>Total: $1,069.65 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 487 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,604.56<br><br>Total: $23,604.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 488 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,980.06<br><br>Total: $7,980.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 489 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,191.00<br><br>Total: $1,191.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 490 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,209.25<br><br>Total: $61,209.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

47 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 491 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,355.92<br><br>Total: $5,355.92 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 492 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $67,725.06<br><br>Total: $67,725.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 493 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 494 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,010.93<br><br>Total: $90,010.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 495 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $50,000.00<br>General Unsecured: $0.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 496 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 497 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $191,000.00<br><br>Total: $191,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 498 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,585.00<br><br>Total: $1,585.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 499 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,806.00<br><br>Total: $29,806.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

48 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 500 | 07/21/2022 | Administrative: $0.00<br>Secured: $27,100.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $27,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 501 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $539.30<br><br>Total: $539.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 502 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 503 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 504 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $83,675.41<br><br>Total: $83,675.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 506 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,829.00<br><br>Total: $43,829.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 507 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br><br>Total: $1,229,088.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 508 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $3,990.00<br><br>Total: $6,990.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 509 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 510 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $58,500.00<br><br>Total: $77,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 511 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,416.00<br><br>Total: $23,416.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 512 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54.99<br><br>Total: $54.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 514 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,250.00<br><br>Total: $20,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 515 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $28,650.00<br><br>Total: $32,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 517 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 518 | 07/21/2022 | Administrative: $0.00<br>Secured: $2,100.00<br>Priority: $2,500.00<br>General Unsecured: $400.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 519 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250.00<br><br>Total: $250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 521 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,890.76<br><br>Total: $16,890.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

50 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 522 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 524 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,335.39<br><br>Total: $2,335.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 525 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,657.00<br><br>Total: $58,657.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 526 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,190.00<br><br>Total: $51,190.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 527 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,702.33<br><br>Total: $22,702.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 528 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,877.95<br><br>Total: $108,877.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 529 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,166.03<br><br>Total: $41,166.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 530 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $13,076.00<br>General Unsecured: $13,076.00<br><br>Total: $26,152.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 531 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,077.73<br><br>Total: $18,077.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 532 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,326.82<br><br>Total: $3,326.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 533 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 534 | 07/22/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $8,337.92<br><br>Total: $8,337.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 535 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,859.00<br><br>Total: $2,859.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 536 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 537 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,100.85<br><br>Total: $5,100.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 538 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,050.00<br>General Unsecured: $102,950.00<br><br>Total: $104,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 539 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,000.00<br><br>Total: $34,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 540 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,250.00<br><br>Total: $200,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 541 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,000.00<br><br>Total: $42,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 542 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,501.99<br>General Unsecured: $0.00<br><br>Total: $24,501.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 543 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 544 | 07/22/2022 | Administrative: $0.00<br>Secured: $73,244.08<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $73,244.08 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 545 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $9,892.24<br>General Unsecured: $0.00<br><br>Total: $9,892.24 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 546 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $319,000.00<br><br>Total: $319,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 547 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $159.00<br>General Unsecured: $12,150.74<br><br>Total: $12,309.74 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 548 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,310.33<br><br>Total: $96,310.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 549 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,275.02<br><br>Total: $25,275.02 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

53 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 550 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,074.48<br><br>Total: $27,074.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 551 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $198,400.00<br><br>Total: $198,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 552 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,105.54<br><br>Total: $14,105.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 553 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,387.72<br><br>Total: $47,387.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 554 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,828.97<br><br>Total: $44,828.97 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 555 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,820.77<br><br>Total: $51,820.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 556 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,801.46<br><br>Total: $21,801.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 557 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,073.03<br><br>Total: $2,073.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 558 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,260.30<br><br>Total: $8,260.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

54 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 559 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 560 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,860.00<br>General Unsecured: $16,652.16<br><br>Total: $20,512.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 561 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,206.82<br><br>Total: $1,206.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 562 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,523.00<br><br>Total: $5,523.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 563 | 07/23/2022 | Administrative: $0.00<br>Secured: $499,325.20<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $499,325.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 564 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $102,000.00<br><br>Total: $102,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 565 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,200.00<br><br>Total: $17,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 566 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,098.53<br><br>Total: $30,098.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 567 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,641.90<br><br>Total: $29,641.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

55 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 568 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 572 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $752.80<br><br>Total: $752.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 573 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 574 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,800.00<br><br>Total: $25,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 575 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,911.71<br><br>Total: $73,911.71 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 576 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $0.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 578 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,415.00<br><br>Total: $51,415.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 579 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,474.68<br><br>Total: $2,474.68 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 580 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,340.77<br><br>Total: $25,340.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 581 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,200.00<br><br>Total: $4,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 582 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,950.00<br><br>Total: $3,950.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 583 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,570.66<br><br>Total: $2,570.66 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 584 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $28,500.00<br>General Unsecured: $6,500.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 585 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,026.00<br><br>Total: $15,026.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 586 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 587 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,700.00<br><br>Total: $30,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 588 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $48,950.00<br><br>Total: $48,950.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 589 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,295.55<br><br>Total: $9,295.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 590 | 07/25/2022 | Administrative: $0.00<br>Secured: $43,667.86<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $43,667.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 591 | 07/25/2022 | Administrative: $0.00<br>Secured: $198.20<br>Priority: $0.00<br>General Unsecured: $2,387.33<br><br>Total: $2,585.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 592 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 594 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,420.46<br><br>Total: $73,420.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 595 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,758.61<br><br>Total: $16,758.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 596 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,276.00<br>General Unsecured: $0.00<br><br>Total: $1,276.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 597 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,688.49<br><br>Total: $1,688.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 598 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,250.00<br><br>Total: $2,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 599 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

58 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 600 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,778.00<br><br>Total: $19,778.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 601 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,130.45<br><br>Total: $3,130.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 603 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $114,329.00<br><br>Total: $114,329.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 604 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,949.13<br><br>Total: $22,949.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 605 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175,100.00<br><br>Total: $175,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 606 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,750.00<br>General Unsecured: $0.00<br><br>Total: $15,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 607 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,668.26<br><br>Total: $5,668.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 608 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,461.77<br><br>Total: $20,461.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 609 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,981.26<br><br>Total: $12,981.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 611 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $302.00<br>General Unsecured: $0.00<br><br>Total: $302.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 612 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 613 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,121.11<br><br>Total: $2,121.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 615 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,387.07<br><br>Total: $25,387.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 616 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $67,268.20<br><br>Total: $67,268.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 617 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,945.00<br><br>Total: $37,945.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 620 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,325.26<br><br>Total: $27,325.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 621 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $40,286.00<br>General Unsecured: $0.00<br><br>Total: $40,286.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 622 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,292.50<br><br>Total: $14,292.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

60 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 623 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,733.00<br><br>Total: $1,733.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 624 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 625 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,500.00<br><br>Total: $17,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 626 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,340.40<br><br>Total: $28,340.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 627 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 628 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,197.94<br><br>Total: $8,197.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 630 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $212,000.00<br><br>Total: $212,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 631 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,388.88<br><br>Total: $5,388.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 632 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,445.00<br><br>Total: $2,445.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 633 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 634 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,466.50<br><br>Total: $7,466.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 635 | 07/26/2022 | Administrative: $0.00<br>Secured: $72,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 636 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,130.00<br>General Unsecured: $0.00<br><br>Total: $12,130.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 637 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 638 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $60,000.00<br>General Unsecured: $82,773.00<br><br>Total: $142,773.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 639 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 640 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $42,000.00<br>General Unsecured: $6,426.79<br><br>Total: $48,426.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 641 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 642 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 644 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,000.00<br>General Unsecured: $0.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 645 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,742.00<br><br>Total: $3,742.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 646 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,282.06<br><br>Total: $35,282.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 647 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $750.00<br><br>Total: $750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 648 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,159.30<br><br>Total: $4,159.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 649 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 650 | 07/26/2022 | Administrative: $0.00<br>Secured: $4,300.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 651 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,283.76<br><br>Total: $6,283.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

63 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 652 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $164,442.98<br><br>Total: $164,442.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 653 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,640.00<br><br>Total: $14,640.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 619 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 655 | 07/27/2022 | Administrative: $0.00<br>Secured: $127,400.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $127,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 656 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 657 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,398.46<br><br>Total: $13,398.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 658 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $229,015.80<br><br>Total: $229,015.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 659 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,051.43<br><br>Total: $10,051.43 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 660 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $650.00<br><br>Total: $650.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 661 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,402.17<br><br>Total: $47,402.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

64 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 662 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,883.43<br><br>Total: $50,883.43 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 663 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,000.00<br><br>Total: $27,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 665 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,000.00<br><br>Total: $107,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 666 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,900.00<br><br>Total: $70,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 667 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,798.00<br><br>Total: $72,798.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 668 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,500.00<br>General Unsecured: $113,659.13<br><br>Total: $138,159.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 669 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $433,678.59<br><br>Total: $433,678.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 670 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 671 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 672 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,633.25<br><br>Total: $16,633.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 673 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 674 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,649.39<br><br>Total: $5,649.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 675 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,000.00<br><br>Total: $57,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 676 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 677 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 679 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $48,176.00<br><br>Total: $48,176.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 680 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $273,798.77<br><br>Total: $273,798.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 681 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,050.87<br><br>Total: $3,050.87 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 682 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157,126.00<br><br>Total: $157,126.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 683 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,197.00<br><br>Total: $3,197.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 684 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 685 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 686 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,499.00<br><br>Total: $50,499.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 687 | 07/29/2022 | Administrative: $0.00<br>Secured: $7,100.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $7,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 688 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,687.00<br>General Unsecured: $0.00<br><br>Total: $7,687.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 689 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,800.00<br><br>Total: $2,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 690 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $1,059.00<br><br>Total: $16,209.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

67 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 691 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $23,350.00<br>General Unsecured: $60,000.00<br><br>Total: $83,350.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 692 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,320.00<br><br>Total: $1,320.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 693 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,933.47<br><br>Total: $100,933.47 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 694 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 695 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,872.46<br><br>Total: $9,872.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 698 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,878.00<br><br>Total: $4,878.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 699 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $707.53<br><br>Total: $707.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 700 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 701 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,292.75<br><br>Total: $12,292.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

68 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 702 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,524.00<br><br>Total: $17,524.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 703 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $481,719.74<br>General Unsecured: $0.00<br><br>Total: $481,719.74 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 704 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,533.50<br><br>Total: $93,533.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 706 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68,529.91<br><br>Total: $68,529.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 707 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $0.00<br><br>Total: $15,150.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 708 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $55,000.00<br><br>Total: $55,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 710 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 711 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 712 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,237.30<br><br>Total: $70,237.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 713 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 714 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,480.00<br>General Unsecured: $0.00<br><br>Total: $4,480.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 715 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $431.92<br><br>Total: $431.92 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 716 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $3,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 717 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,305.40<br><br>Total: $6,305.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 718 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $360.00<br><br>Total: $360.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 719 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,181.24<br><br>Total: $158,181.24 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 720 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,032.51<br><br>Total: $1,032.51 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 721 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $83,790.00<br><br>Total: $83,790.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 722 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,002.00<br><br>Total: $110,002.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 723 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 724 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,243.00<br><br>Total: $111,243.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 726 | 08/12/2022 | Administrative: $0.00<br>Secured: $4,049.98<br>Priority: $4,049.98<br>General Unsecured: $0.00<br><br>Total: $8,099.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 728 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,026.55<br>General Unsecured: $1,026.55<br><br>Total: $2,053.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 729 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133.58<br><br>Total: $133.58 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 730 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,162.00<br><br>Total: $25,162.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 732 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,226,185.20<br><br>Total: $1,226,185.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 733 | 07/29/2022 | Administrative: $0.00<br>Secured: $245,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $245,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

71 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 735 | 07/29/2022 | Administrative: $0.00 Secured: $2,000.00 Priority: $0.00 General Unsecured: $0.00 <br><br> Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 736 | 07/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $432,000.00 <br><br> Total: $432,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 737 | 07/30/2022 | Administrative: $0.00 Secured: $49,215.50 Priority: $0.00 General Unsecured: $0.00 <br><br> Total: $49,215.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 738 | 07/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $340,000.00 <br><br> Total: $340,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 739 | 07/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $100,000.00 <br><br> Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 740 | 07/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $6,000.00 <br><br> Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 741 | 07/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $38,482.67 <br><br> Total: $38,482.67 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 742 | 07/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $600.00 <br><br> Total: $600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 743 | 07/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $842,720.00 <br><br> Total: $842,720.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 744 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 745 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240,000.00<br><br>Total: $240,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 746 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 747 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 748 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 749 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,800.00<br><br>Total: $96,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 750 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,000.00<br><br>Total: $47,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 752 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $317.53<br><br>Total: $317.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 753 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,183.81<br><br>Total: $1,183.81 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 754 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $749,857.83<br><br>Total: $749,857.83 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 755 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,139.62<br><br>Total: $1,139.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 756 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,600.00<br><br>Total: $15,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 757 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 758 | 07/31/2022 | Administrative: $0.00<br>Secured: $45,596.86<br>Priority: $45,596.86<br>General Unsecured: $0.00<br><br>Total: $91,193.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 759 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,520.00<br><br>Total: $40,520.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 760 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,122.00<br><br>Total: $3,122.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 761 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,448.23<br><br>Total: $40,448.23 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 762 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $0.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

74 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 764 | 07/31/2022 | Administrative: $0.00<br>Secured: $12,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 765 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $538.00<br><br>Total: $538.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 766 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $474.71<br><br>Total: $474.71 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 767 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 768 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,539.75<br><br>Total: $20,539.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 769 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,829.00<br><br>Total: $10,829.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 770 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,615.00<br><br>Total: $90,615.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 771 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,400.00<br><br>Total: $7,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 772 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,700.00<br><br>Total: $17,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

75 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 773 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,495.48<br><br>Total: $17,495.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 774 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $499.99<br>General Unsecured: $0.00<br><br>Total: $499.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 775 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,241.00<br><br>Total: $27,241.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 776 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 777 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $371.35<br><br>Total: $371.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 778 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $179,453.00<br><br>Total: $179,453.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 779 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,895,373.00<br><br>Total: $1,895,373.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 780 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,643.00<br><br>Total: $17,643.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 781 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 782 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 783 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 784 | 07/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.784551 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 785 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 786 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $327,954.00<br><br>Total: $327,954.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 787 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,000.00<br><br>Total: $29,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 788 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,250.00<br><br>Total: $17,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 789 | 07/31/2022 | Administrative: $0.00<br>Secured: $73.10<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $73.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 790 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

77 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 791 | 08/01/2022 | Administrative: $0.00<br>Secured: $80,604.59<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $80,604.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 793 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,842.04<br><br>Total: $5,842.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 794 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 795 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 796 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $155,383.72<br><br>Total: $155,383.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 797 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,300.00<br><br>Total: $10,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 798 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,750.00<br><br>Total: $1,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 799 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46.00<br>General Unsecured: $5,843.00<br><br>Total: $5,889.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 800 | 08/01/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $115,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 801 | 08/01/2022 | Administrative: $0.00<br>Secured: $5,505.03<br>Priority: $0.00<br>General Unsecured: $14,128.38<br><br>Total: $19,633.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 802 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: $110,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 803 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 804 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,031.07<br><br>Total: $60,031.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 805 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139.00<br><br>Total: $139.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 806 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,021.00<br><br>Total: $50,021.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 807 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 808 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,500.00<br><br>Total: $8,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 809 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 810 | 08/01/2022 | Administrative: $0.00<br>Secured: $10,956.18<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $10,956.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 811 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,000.00<br><br>Total: $21,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 812 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,012.00<br><br>Total: $1,012.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 814 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 815 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,000.00<br><br>Total: $96,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 816 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 817 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,430.00<br><br>Total: $3,430.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 818 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $50,000.00<br>General Unsecured: $0.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 819 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 820 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $477.00<br><br>Total: $477.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 821 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 822 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,514.11<br><br>Total: $12,514.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 823 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,705.59<br>General Unsecured: $50,000.00<br><br>Total: $51,705.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 824 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,575.00<br><br>Total: $5,575.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 825 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 826 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,240.82<br><br>Total: $115,240.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 827 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,327.00<br><br>Total: $42,327.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 828 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,380.00<br><br>Total: $7,380.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

81 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 829 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,305.22<br><br>Total: $41,305.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 830 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $168.00<br><br>Total: $168.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 831 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 832 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,000.00<br><br>Total: $111,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 833 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,561.33<br><br>Total: $4,561.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 834 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 835 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $89,800.00<br><br>Total: $89,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 836 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,472.89<br><br>Total: $51,472.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 837 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 838 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,767.00<br><br>Total: $108,767.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 839 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,999.84<br><br>Total: $16,999.84 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 840 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,653.77<br><br>Total: $5,653.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 841 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $188.76<br><br>Total: $188.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 842 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,700.00<br>General Unsecured: $0.00<br><br>Total: $1,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 843 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $606,300.00<br><br>Total: $606,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 844 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 845 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,900.00<br><br>Total: $5,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 846 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,000.00<br><br>Total: $19,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

83 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 847 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,873.93<br><br>Total: $17,873.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 848 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,006.41<br><br>Total: $13,006.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 849 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $452.37<br><br>Total: $452.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 850 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $170,573.00<br><br>Total: $170,573.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 852 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,250.00<br><br>Total: $40,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 853 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 854 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br><br>Total: $6,696.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 857 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 859 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

84 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 860 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,330.14<br><br>Total: $10,330.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 861 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,882.17<br><br>Total: $41,882.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 862 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $94,737.37<br>General Unsecured: $0.00<br><br>Total: $94,737.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 863 | 08/02/2022 | Administrative: $0.00<br>Secured: $2,600.00<br>Priority: $0.00<br>General Unsecured: $3,483.75<br><br>Total: $6,083.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 864 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $87,000.00<br><br>Total: $87,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 865 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $25,000.00<br>General Unsecured: $0.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 867 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,127.00<br><br>Total: $28,127.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 868 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,700.00<br><br>Total: $33,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 869 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,242.32<br><br>Total: $13,242.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

85 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 871 | 08/02/2022 | Administrative: $0.00<br>Secured: $26,081.14<br>Priority: $0.00<br>General Unsecured: $3,460.47<br><br>Total: $29,541.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 872 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,084.81<br><br>Total: $13,084.81 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 873 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,730.25<br><br>Total: $3,730.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 874 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 875 | 08/02/2022 | Administrative: $0.00<br>Secured: $2,570.53<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,570.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 876 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,243.19<br><br>Total: $36,243.19 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 877 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 878 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 879 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 880 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,597.49<br><br>Total: $20,597.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 881 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,158.00<br><br>Total: $20,158.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 882 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 883 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,575.94<br><br>Total: $15,575.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 884 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,942.45<br><br>Total: $11,942.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 885 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,153.54<br><br>Total: $31,153.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 886 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,011.97<br><br>Total: $12,011.97 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 887 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,266.00<br><br>Total: $10,266.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 888 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $114.04<br><br>Total: $114.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 889 | 08/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $29,255.40 Total: $29,255.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 890 | 08/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,851.83 Total: $1,851.83 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 891 | 08/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $72,790.13 Total: $72,790.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 892 | 08/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,851.83 Total: $1,851.83 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 893 | 08/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $28,366.07 Total: $28,366.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 894 | 08/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $18,000.00 Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 895 | 08/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $62,721.99 Total: $62,721.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 896 | 08/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,000.00 Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 851 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 897 | 08/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $240,300.96 Total: $240,300.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 898 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 899 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,592.91<br><br>Total: $4,592.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 900 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,639.80<br><br>Total: $80,639.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 901 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 902 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,100.73<br><br>Total: $28,100.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 903 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 904 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 905 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,800.00<br><br>Total: $58,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 907 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $11,538.00<br><br>Total: $26,688.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

89 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 909 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $75,418.00<br>General Unsecured: $37,709.00<br><br>Total: $113,127.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 910 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $93,500.00<br>General Unsecured: $132,749.16<br><br>Total: $226,249.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 911 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $917,475.68<br><br>Total: $917,475.68 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 912 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,830.93<br><br>Total: $9,830.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 913 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,050.00<br>General Unsecured: $0.00<br><br>Total: $1,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 914 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,137.20<br><br>Total: $72,137.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 915 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,480.00<br><br>Total: $16,480.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 916 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,927.00<br><br>Total: $40,927.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 917 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,961,607.22<br><br>Total: $2,961,607.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

90 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 918 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,000.00<br><br>Total: $47,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 919 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,111.90<br><br>Total: $13,111.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 920 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $251.87<br><br>Total: $251.87 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 921 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 922 | 08/03/2022 | Administrative: $0.00<br>Secured: $93,447.00<br>Priority: $93,447.00<br>General Unsecured: $0.00<br><br>Total: $186,894.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 923 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $394.24<br><br>Total: $394.24 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 924 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,947.52<br><br>Total: $45,947.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 925 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,848.65<br><br>Total: $12,848.65 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 926 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240.00<br><br>Total: $240.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

91 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 927 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $322,414.94<br><br>Total: $322,414.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 928 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $802,941.45<br><br>Total: $802,941.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 929 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,700.00<br><br>Total: $61,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 930 | 08/03/2022 | Administrative: $0.00<br>Secured: $38,025.00<br>Priority: $0.00<br>General Unsecured: $38,025.00<br><br>Total: $76,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 931 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,687.73<br><br>Total: $6,687.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 932 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 933 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,830.00<br><br>Total: $4,830.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 934 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 935 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,050.00<br><br>Total: $20,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 936 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 937 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,024.70<br><br>Total: $65,024.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 938 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 939 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,700.00<br><br>Total: $62,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 940 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,600.00<br><br>Total: $6,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 941 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 942 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 943 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $154,014.00<br><br>Total: $154,014.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 944 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

93 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 945 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,832.00<br><br>Total: $20,832.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 946 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,675.94<br><br>Total: $18,675.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 947 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,664.85<br><br>Total: $115,664.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 948 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,639.00<br><br>Total: $3,639.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 949 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 951 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,540.00<br><br>Total: $25,540.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 952 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 953 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 954 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $415.11<br><br>Total: $415.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 955 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 956 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,100.00<br>General Unsecured: $0.00<br><br>Total: $2,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 957 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,759.00<br><br>Total: $24,759.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 958 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 960 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,000.00<br><br>Total: $19,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 961 | 08/05/2022 | Administrative: $0.00<br>Secured: $250,000.00<br>Priority: $0.00<br>General Unsecured: $500,000.00<br><br>Total: $750,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 963 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,650.00<br><br>Total: $9,650.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 964 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 965 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,554.51<br><br>Total: $59,554.51 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 967 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 968 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 969 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 970 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,415.19<br><br>Total: $5,415.19 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 971 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,400.00<br><br>Total: $2,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 972 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $645.05<br><br>Total: $645.05 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 973 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 974 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,601.72<br><br>Total: $27,601.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 975 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 976 | 08/05/2022 | Administrative: $0.00<br>Secured: $71,578.00<br>Priority: $0.00<br>General Unsecured: $71,578.00<br><br>Total: $143,156.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 977 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $562.03<br><br>Total: $562.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 978 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 979 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $850.00<br><br>Total: $850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 980 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,185.31<br><br>Total: $1,185.31 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 981 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $699.53<br><br>Total: $699.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 982 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $60,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 983 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,178.00<br><br>Total: $22,178.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 984 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

97 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 985 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100,000.00<br>General Unsecured: $0.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 986 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125.00<br><br>Total: $125.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 987 | 08/05/2022 | Administrative: $0.00<br>Secured: $15,000.00<br>Priority: $30,000.00<br>General Unsecured: $0.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 988 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,611.00<br><br>Total: $2,611.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 989 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,700.00<br><br>Total: $34,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 990 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 991 | 08/06/2022 | Administrative: $0.00<br>Secured: $42,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $42,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 992 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $645.00<br><br>Total: $645.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 993 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,870.69<br><br>Total: $15,870.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

98 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 994 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,252.00<br><br>Total: $5,252.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 995 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,000.00<br><br>Total: $94,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 996 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 997 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: $15,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 998 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $836.44<br><br>Total: $836.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 999 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,964.00<br><br>Total: $12,964.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 949 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1000 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,432.55<br><br>Total: $20,432.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1001 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,166.77<br><br>Total: $33,166.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1002 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: $0.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

99 of 247

**Schedule 2:
Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 952 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1003 | 08/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $127,144.00 Total: $127,144.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 953 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1004 | 08/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $20,000.00 Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 954 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1005 | 08/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,622.23 Total: $3,622.23 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 955 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1006 | 08/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $130,608.49 Total: $130,608.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 956 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1007 | 08/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $4,629.19 Total: $4,629.19 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 957 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1008 | 08/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $13,000.00 Total: $13,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 958 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1009 | 08/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $9,000.00 Total: $9,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 959 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1010 | 08/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,000.00 Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 960 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1011 | 08/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $7,500.00 Total: $7,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

100 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 961 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1012 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $298,515.00<br><br>Total: $298,515.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1013 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,491.00<br><br>Total: $10,491.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 963 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1014 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 964 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1016 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 965 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1017 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 966 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1018 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,000.00<br><br>Total: $9,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 967 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1019 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,033.00<br><br>Total: $9,033.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 968 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1020 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,900.00<br><br>Total: $1,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 969 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1021 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,582.00<br><br>Total: $19,582.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

101 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 970 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1022 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 971 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1023 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $28,324.18<br><br>Total: $31,674.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 972 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1024 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 973 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1025 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 974 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1026 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,348.79<br><br>Total: $22,348.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 975 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1027 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,146.62<br><br>Total: $23,146.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 976 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1028 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 977 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1029 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,200.00<br><br>Total: $4,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 978 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1030 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 979 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1031 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,900.00<br><br>Total: $9,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 980 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1033 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,541.27<br><br>Total: $42,541.27 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 981 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1034 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 983 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1036 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,500.00<br><br>Total: $13,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 984 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1037 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,301.72<br><br>Total: $111,301.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 985 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1038 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,554.80<br><br>Total: $1,554.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 986 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1039 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $85,768.38<br><br>Total: $85,768.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 987 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1040 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,510.17<br><br>Total: $28,510.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 988 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1041 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,254.23<br><br>Total: $9,254.23 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 989 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1042 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,500.00<br>General Unsecured: $0.00<br><br>Total: $22,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 990 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1043 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,420,000.00<br><br>Total: $1,420,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 991 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1044 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $138,500.00<br><br>Total: $138,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 992 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1045 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,881.00<br><br>Total: $3,881.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 993 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1046 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,625.00<br><br>Total: $1,625.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 994 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1047 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 995 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1049 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $536,823.00<br><br>Total: $536,823.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 996 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1050 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,973.93<br><br>Total: $11,973.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 997 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1051 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,626.70<br><br>Total: $100,626.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 998 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1052 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,361.33<br><br>Total: $2,361.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 999 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1053 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1000 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1054 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,500.00<br>General Unsecured: $8,900.00<br><br>Total: $13,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1001 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1055 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1002 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1056 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,950.00<br><br>Total: $34,950.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1003 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1057 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,500.00<br><br>Total: $29,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1004 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1058 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,000.00<br><br>Total: $41,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1005 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1059 | 08/09/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $6,530.00<br>General Unsecured: $0.00<br><br>Total: $6,530.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1006 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1060 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,900.00<br>General Unsecured: $0.00<br><br>Total: $6,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1007 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1062 | 08/09/2022 | Administrative: $0.00<br>Secured: $1,037.00<br>Priority: $0.00<br>General Unsecured: $42,263.00<br><br>Total: $43,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1008 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1063 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1009 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1064 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,185.00<br><br>Total: $9,185.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1010 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1065 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,340.00<br><br>Total: $43,340.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1011 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1066 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $346,000.00<br>General Unsecured: $346,000.00<br><br>Total: $692,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1012 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1067 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1013 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1068 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1014 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1069 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,821.50<br><br>Total: $8,821.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1015 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1070 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,671.93<br><br>Total: $28,671.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1016 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1071 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,000.00<br><br>Total: $27,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1017 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1072 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1018 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1073 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1019 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1074 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.04<br><br>Total: $1,850.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1020 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1075 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1021 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1076 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,272.94<br><br>Total: $4,272.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1025 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1080 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1026 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1082 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255,000.00<br><br>Total: $255,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1027 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1083 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

107 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1028 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1084 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $55,000.00<br><br>Total: $55,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1029 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1085 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $148,000.00<br><br>Total: $148,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1030 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1086 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,622.88<br><br>Total: $1,622.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1031 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1087 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,915.00<br><br>Total: $12,915.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1032 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1088 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255.00<br><br>Total: $255.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1033 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1089 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1034 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1090 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,700.00<br><br>Total: $1,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1035 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1091 | 08/10/2022 | Administrative: $0.00<br>Secured: $2,583.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,583.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1036 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1092 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $341.62<br><br>Total: $341.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

108 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1037 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1093 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1038 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1094 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,206.79<br>General Unsecured: $0.00<br><br>Total: $12,206.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1039 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1095 | 08/11/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $6,400.00<br><br>Total: $11,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1040 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1096 | 08/11/2022 | Administrative: $0.00<br>Secured: $800.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1041 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1097 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1042 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1098 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,016.75<br>General Unsecured: $0.00<br><br>Total: $1,016.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1043 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1099 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,499.99<br>General Unsecured: $0.00<br><br>Total: $3,499.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1044 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1100 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,625.00<br><br>Total: $3,625.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1045 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1101 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,349.22<br>General Unsecured: $90.00<br><br>Total: $2,439.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

109 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1046 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1103 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $705.00<br><br>Total: $705.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1047 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1104 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,381.66<br><br>Total: $1,381.66 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1048 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1105 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1049 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1106 | 08/11/2022 | Administrative: $0.00<br>Secured: $465.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $465.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1050 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1107 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,150.56<br><br>Total: $3,150.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1051 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1108 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,454.35<br><br>Total: $8,454.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1052 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1109 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1053 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1110 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1054 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1111 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

110 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1055 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1112 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $525.00<br><br>Total: $525.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1056 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1113 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26,000.00<br><br>Total: $26,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1057 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1114 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $25,053.95<br><br>Total: $40,203.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1058 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1115 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $850.00<br><br>Total: $850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1059 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1116 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,600.00<br><br>Total: $10,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1060 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1117 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1061 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1119 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,831.77<br><br>Total: $2,831.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1062 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1120 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $210,000.00<br><br>Total: $210,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1063 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1121 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

111 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1065 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1123 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $172,574.00<br><br>Total: $172,574.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1067 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1125 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1068 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1126 | 08/12/2022 | Administrative: $0.00<br>Secured: $19,917.22<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $19,917.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1069 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1127 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,329.77<br><br>Total: $40,329.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1070 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1128 | 08/12/2022 | Administrative: $0.00<br>Secured: $448.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $448.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1071 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1129 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,733.49<br><br>Total: $1,733.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1074 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1133 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,800.00<br><br>Total: $20,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1075 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1134 | 08/13/2022 | Administrative: $0.00<br>Secured: $580.00<br>Priority: $0.00<br>General Unsecured: $220.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1076 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1135 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: $0.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

112 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1077 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1136 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1078 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1137 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,310.00<br><br>Total: $1,310.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1079 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1138 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,512.00<br><br>Total: $2,512.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1080 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1139 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1081 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1140 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1082 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1141 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,252.00<br><br>Total: $2,252.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1083 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1142 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,602.36<br><br>Total: $46,602.36 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1084 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1143 | 08/13/2022 | Administrative: $0.00<br>Secured: $1,500.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1085 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1144 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,726.75<br><br>Total: $1,726.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

113 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1086 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1145 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,372.60<br><br>Total: $41,372.60 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1087 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1147 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1088 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1148 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,469.00<br><br>Total: $42,469.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1089 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1149 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,200.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1090 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1150 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,280.15<br><br>Total: $2,280.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1091 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1151 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $330,106.00<br><br>Total: $330,106.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1092 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1152 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1093 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1153 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1094 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1155 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,800.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

114 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1095 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1156 | 08/14/2022 | Administrative: $0.00<br>Secured: $1,800.00<br>Priority: $0.00<br>General Unsecured: $1,800.00<br><br>Total: $3,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1096 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1157 | 08/14/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $1,200.00<br>General Unsecured: $0.00<br><br>Total: $31,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1097 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1158 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $121,000.00<br><br>Total: $121,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1098 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1159 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150.00<br><br>Total: $150.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1099 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1160 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $591.66<br><br>Total: $591.66 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1161 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,341.70<br><br>Total: $115,341.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1162 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1163 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,300.00<br><br>Total: $4,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1164 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,946.00<br><br>Total: $9,946.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

115 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1104 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1165 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37.20<br><br>Total: $37.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1166 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,299.97<br><br>Total: $21,299.97 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1167 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $444.00<br><br>Total: $444.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1107 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1168 | 08/14/2022 | Administrative: $0.00<br>Secured: $620.00<br>Priority: $0.00<br>General Unsecured: $620.00<br><br>Total: $1,240.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1169 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1170 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175.00<br><br>Total: $175.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1110 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1172 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,389.52<br><br>Total: $2,389.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1173 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1174 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $161,577.00<br><br>Total: $161,577.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

116 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1113 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1175 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,000.00<br><br>Total: $62,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1176 | 08/14/2022 | Administrative: $0.00<br>Secured: $13,605.12<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $13,605.12 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1177 | 08/14/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1116 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1178 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $540.00<br>General Unsecured: $0.00<br><br>Total: $540.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1117 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1179 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1181 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,872.00<br><br>Total: $3,872.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1119 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1182 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1184 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $570.00<br>General Unsecured: $0.00<br><br>Total: $570.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1121 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1185 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

117 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1186 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1123 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1187 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,559.89<br><br>Total: $12,559.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1124 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1188 | 08/15/2022 | Administrative: $0.00<br>Secured: $15,006.64<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $15,006.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1126 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1190 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1127 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1191 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,799.99<br><br>Total: $11,799.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1192 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,500.00<br><br>Total: $8,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1130 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1194 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $92.07<br><br>Total: $92.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1195 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,375.00<br><br>Total: $46,375.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1196 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,434.85<br><br>Total: $10,434.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

118 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1198 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $25,000.00<br>General Unsecured: $1,690.05<br><br>Total: $26,690.05 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1199 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,500.00<br>General Unsecured: $0.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1135 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1200 | 08/15/2022 | Administrative: $0.00<br>Secured: $3,134.87<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,134.87 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1136 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1201 | 08/15/2022 | Administrative: $0.00<br>Secured: $28,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1202 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1138 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1203 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,766.16<br><br>Total: $57,766.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1139 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1204 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,648.33<br><br>Total: $1,648.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1140 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1205 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,590.47<br><br>Total: $7,590.47 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1141 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1206 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

119 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1207 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1143 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1208 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,700.00<br><br>Total: $15,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1144 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1209 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,000.00<br><br>Total: $46,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1145 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1210 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1146 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1211 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,397.44<br><br>Total: $8,397.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1147 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1212 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,600.00<br><br>Total: $18,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1213 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50.00<br><br>Total: $50.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1149 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1214 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50.00<br><br>Total: $50.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1215 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $118,597.90<br><br>Total: $118,597.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

120 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1151 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1216 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,005.60<br><br>Total: $1,005.60 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1217 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,075.38<br>General Unsecured: $0.00<br><br>Total: $24,075.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1153 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1218 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,075.38<br>General Unsecured: $0.00<br><br>Total: $24,075.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1154 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1219 | 08/15/2022 | Administrative: $0.00<br>Secured: $24,297.34<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,297.34 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1155 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1220 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,900.00<br><br>Total: $18,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1156 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1221 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,000.00<br><br>Total: $73,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1157 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1222 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,500.00<br><br>Total: $20,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1158 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1223 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,378.35<br><br>Total: $20,378.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1224 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,097.15<br><br>Total: $8,097.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

121 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1225 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $235.00<br><br>Total: $235.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1161 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1226 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1228 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,839.99<br><br>Total: $2,839.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1163 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1230 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1164 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1232 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1165 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1233 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1166 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1234 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1167 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1235 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,090.00<br><br>Total: $15,090.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1237 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,916.80<br><br>Total: $32,916.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

122 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1169 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1239 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,475.00<br><br>Total: $13,475.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1240 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1171 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1241 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,200.00<br>General Unsecured: $0.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1172 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1242 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,664.96<br><br>Total: $6,664.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1243 | 08/16/2022 | Administrative: $0.00<br>Secured: $505,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $505,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1174 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1244 | 08/16/2022 | Administrative: $0.00<br>Secured: $14,707.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $14,707.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1175 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1245 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,230.98<br><br>Total: $1,230.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1246 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,700.00<br>General Unsecured: $31,000.00<br><br>Total: $35,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1177 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1247 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

123 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1248 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1179 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1249 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,979.00<br><br>Total: $1,979.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1180 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1250 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1181 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1251 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,274.00<br><br>Total: $9,274.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1254 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1183 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1255 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,970.85<br><br>Total: $22,970.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1184 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1256 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $400.00<br><br>Total: $400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1185 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1257 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1258 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,115.45<br><br>Total: $1,115.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

124 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1187 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1259 | 08/17/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1188 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1261 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,400.00<br><br>Total: $19,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1264 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,000.00<br><br>Total: $39,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1265 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1266 | 08/17/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $50,000.00<br>General Unsecured: $30,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1267 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,605.00<br><br>Total: $3,605.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1194 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1268 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1269 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,026.42<br><br>Total: $7,026.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1270 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $3,725.48<br><br>Total: $7,075.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

125 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1197 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1271 | 08/17/2022 | Administrative: $0.00<br>Secured: $5,500.00<br>Priority: $5,500.00<br>General Unsecured: $5,500.00<br><br>Total: $16,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1198 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1272 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,242.00<br>General Unsecured: $0.00<br><br>Total: $15,242.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1199 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1273 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $892.48<br><br>Total: $892.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1200 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1274 | 08/17/2022 | Administrative: $0.00<br>Secured: $17,030.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $17,030.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1201 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1275 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,100.00<br><br>Total: $1,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1276 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32.15<br><br>Total: $32.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1277 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,064.72<br><br>Total: $21,064.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1278 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,451.18<br><br>Total: $2,451.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1279 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,701.00<br><br>Total: $1,701.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

126 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1206 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1280 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1207 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1281 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1208 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1282 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1209 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1283 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,598.89<br><br>Total: $25,598.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1210 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1284 | 08/18/2022 | Administrative: $0.00<br>Secured: $22,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1211 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1285 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1286 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $180.00<br><br>Total: $180.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1288 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,200.00<br><br>Total: $7,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1290 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,071.70<br><br>Total: $1,071.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

127 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1291 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $790.14<br><br>Total: $790.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1216 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1292 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1293 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46,265.57<br>General Unsecured: $46,265.57<br><br>Total: $92,531.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1218 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1294 | 08/18/2022 | Administrative: $0.00<br>Secured: $50,000.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1219 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1295 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,100.00<br>General Unsecured: $0.00<br><br>Total: $22,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1220 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1297 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,354.70<br><br>Total: $10,354.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1221 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1298 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1299 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1300 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

128 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1301 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $204.00<br><br>Total: $204.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1225 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1302 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,000.00<br><br>Total: $58,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1303 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,800.00<br><br>Total: $7,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1229 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1306 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1307 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,125.00<br><br>Total: $3,125.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1308 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1232 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1309 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $672.17<br><br>Total: $672.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1310 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1311 | 08/19/2022 | Administrative: $0.00<br>Secured: $2,750.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

129 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1235 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1313 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1236 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1314 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $109,350.00<br><br>Total: $109,350.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1315 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1316 | 08/19/2022 | Administrative: $0.00<br>Secured: $3,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1239 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1317 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1319 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,394.76<br><br>Total: $3,394.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1320 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,775.64<br><br>Total: $25,775.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1321 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $101,955.00<br><br>Total: $101,955.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1322 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,938.07<br><br>Total: $90,938.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

130 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1323 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,221.09<br><br>Total: $70,221.09 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1324 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $165,329.01<br><br>Total: $165,329.01 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1246 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1325 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,176.00<br><br>Total: $1,176.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1326 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,360.00<br><br>Total: $19,360.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1248 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1327 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,500.00<br><br>Total: $10,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1328 | 08/20/2022 | Administrative: $0.00<br>Secured: $11,000.00<br>Priority: $3,000.00<br>General Unsecured: $0.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1329 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1251 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1330 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,200.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1252 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1331 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,244.66<br><br>Total: $4,244.66 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

131 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1332 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,723.27<br><br>Total: $33,723.27 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1334 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,032.91<br><br>Total: $22,032.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1256 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1335 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,700.00<br><br>Total: $34,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1257 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1336 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,700.00<br><br>Total: $5,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1258 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1337 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $128.16<br>General Unsecured: $0.00<br><br>Total: $128.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1338 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1339 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,910.00<br><br>Total: $50,910.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1340 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,500.00<br><br>Total: $80,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1262 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1341 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,325.39<br><br>Total: $1,325.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

132 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1263 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1342 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1264 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1343 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255,432.00<br><br>Total: $255,432.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1265 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1344 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1345 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,529.54<br><br>Total: $110,529.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1346 | 08/20/2022 | Administrative: $0.00<br>Secured: $18,850.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $18,850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1268 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1348 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1349 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,630.00<br><br>Total: $39,630.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1270 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1350 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,894.55<br><br>Total: $4,894.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1271 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1351 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

133 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1272 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1352 | 08/21/2022 | Administrative: $0.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1273 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1354 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,124.46<br><br>Total: $1,124.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1274 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1355 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,171.73<br><br>Total: $1,171.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1275 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1356 | 08/22/2022 | Administrative: $0.00<br>Secured: $22,000.00<br>Priority: $2,830.00<br>General Unsecured: $5,500.00<br><br>Total: $30,330.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1357 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,650.00<br><br>Total: $5,650.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1277 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1358 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,400.00<br><br>Total: $5,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1278 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1359 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1279 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1360 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $94,820.76<br>General Unsecured: $0.00<br><br>Total: $94,820.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1280 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1361 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,500.00<br><br>Total: $24,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

134 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1282 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1363 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,800.00<br><br>Total: $2,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1283 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1364 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105,880.00<br><br>Total: $105,880.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1365 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $34,768.00<br><br>Total: $49,918.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1287 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1368 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,286.21<br>General Unsecured: $45,691.65<br><br>Total: $49,977.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1288 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1369 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,388.37<br><br>Total: $14,388.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1370 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,000.00<br><br>Total: $108,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1290 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1371 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,179.54<br><br>Total: $158,179.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1291 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1372 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1292 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1373 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,550.01<br><br>Total: $10,550.01 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

135 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1293 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1374 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $208,171.00<br><br>Total: $208,171.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1294 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1375 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,526.38<br><br>Total: $22,526.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1295 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1376 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,300.00<br><br>Total: $20,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1296 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1377 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,840.90<br><br>Total: $10,840.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1297 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1378 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,323.89<br><br>Total: $14,323.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1298 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1379 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,000.00<br><br>Total: $158,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1380 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $566.98<br><br>Total: $566.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1300 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1381 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,323.77<br><br>Total: $37,323.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1382 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

136 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1302 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1383 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300,000.00<br><br>Total: $300,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1303 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1385 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $41,500.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1304 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1386 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,500.00<br><br>Total: $9,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1305 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1387 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1388 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,300.00<br><br>Total: $1,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1389 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1308 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1390 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43.88<br><br>Total: $43.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1309 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1391 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,272.05<br><br>Total: $9,272.05 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1310 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1392 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $156,513.00<br><br>Total: $156,513.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

137 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1311 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1393 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1312 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1394 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,958.74<br><br>Total: $31,958.74 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1313 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1395 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1314 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1396 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,395.00<br><br>Total: $8,395.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1315 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1397 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1316 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1398 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,440.00<br><br>Total: $3,440.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1317 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1399 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1318 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1400 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1319 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1401 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,693.89<br><br>Total: $1,693.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

138 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1320 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1402 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $102,134.73<br><br>Total: $102,134.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1403 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,000.00<br><br>Total: $59,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1322 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1404 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,772.52<br><br>Total: $12,772.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1323 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1405 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $314.11<br><br>Total: $314.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1324 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1406 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93.56<br><br>Total: $93.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1326 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1408 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1409 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $255,432.00<br>General Unsecured: $0.00<br><br>Total: $255,432.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1328 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1410 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,199.85<br><br>Total: $27,199.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1411 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,499.93<br><br>Total: $51,499.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

139 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1330 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1412 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,900.00<br><br>Total: $14,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1331 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1413 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,417.32<br><br>Total: $4,417.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10051 | 1447 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,132.61<br>General Unsecured: Unliquidated<br><br>Total: $2,132.61 | USDCOIN (USDC): 2132.61 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1333 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10047 | 1453 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1815.7<br>BITCOIN (BTC): 0.001296<br>BITTORRENT (BTT): 22117900<br>HEDERAHASHGRAPH (HBAR): 1032.5<br>STORMX (STMX): 1639.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1334 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10065 | 1469 | 08/24/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8.9<br>ALGORAND (ALGO): 12.29<br>BASICATTENTIONTOKEN (BAT): 26.1<br>BITCOIN (BTC): 0.000519<br>BITTORRENT (BTT): 7516800<br>CHILIZ (CHZ): 156.6096<br>DIGIBYTE (DGB): 538.4<br>POLKADOT (DOT): 0.207<br>ENJIN (ENJ): 12.89<br>ETHEREUMCLASSIC (ETC): 1.09<br>ICON (ICX): 13.7<br>IOTA (IOT): 14.32<br>POLYGON (MATIC): 9.806<br>OCEANPROTOCOL (OCEAN): 22.55<br>SERUM (SRM): 1.213<br>STORMX (STMX): 763.5<br>SUSHISWAP (SUSHI): 3.7653<br>UMA (UMA): 1.949<br>VECHAIN (VET): 237.1<br>VERGE (XVG): 1299.7<br>0X (ZRX): 22.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1335 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10054 | 1480 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1437.8<br>BITCOIN (BTC): 0.002233<br>POLKADOT (DOT): 4.186<br>ETHEREUM (ETH): 0.15307<br>SHIBAINU (SHIB): 21358977.6<br>VOYAGERTOKEN (VGX): 383.16 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

140 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1336 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10055 | 1481 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1035742100<br>LOCKEDLUNA (LLUNA): 70.456<br>TERRALUNA (LUNA): 30.196<br>LUNACLASSIC (LUNC): 6584609.1<br>TRON (TRX): 8096.2<br>VECHAIN (VET): 8879.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10076 | 1495 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 130.8<br>ETHEREUM (ETH): 0.24592<br>SHIBAINU (SHIB): 17110109.6<br>SOLANA (SOL): 0.8136 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1339 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. |  | 1516 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br><br>Total: $800.00 |  | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1340 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10123 | 1522 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 23492400<br>SHIBAINU (SHIB): 11627906.9<br>VECHAIN (VET): 2811.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1341 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10119 | 1526 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 93.4<br>BITCOIN (BTC): 0.006685<br>DOGECOIN (DOGE): 1473.1<br>ETHEREUM (ETH): 0.02389<br>DECENTRALAND (MANA): 58.37<br>SERUM (SRM): 2.365 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1342 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10135 | 1544 | 08/24/2022 | Administrative: $745.92<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $745.92 | CARDANO (ADA): 3008.2<br>ALGORAND (ALGO): 1012.14<br>APECOIN (APE): 30.283<br>COSMOS (ATOM): 30.08<br>AVALANCHE (AVAX): 10.06<br>BITCOIN (BTC): 0.025272<br>DOGECOIN (DOGE): 5019.6<br>POLKADOT (DOT): 100.854<br>ENJIN (ENJ): 300.37<br>ETHEREUM (ETH): 0.53263<br>FANTOM (FTM): 310.609<br>CHAINLINK (LINK): 150.3<br>LOCKEDLUNA (LLUNA): 8.939<br>LITECOIN (LTC): 5.1897<br>TERRALUNA (LUNA): 10.298<br>LUNACLASSIC (LUNC): 506542.2<br>DECENTRALAND (MANA): 200.31<br>POLYGON (MATIC): 1003.938<br>SANDBOX (SAND): 200.6505<br>SHIBAINU (SHIB): 15031780.4<br>SOLANA (SOL): 10.0313<br>VECHAIN (VET): 35000.6<br>VOYAGERTOKEN (VGX): 502.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

141 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1343 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10153 | 1564 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $18,500.00 General Unsecured: Unliquidated Total: $18,500.00 | ALGORAND (ALGO): 214.03 BITCOIN (BTC): 0.006801 COMPOUND (COMP): 1.35363 DIGIBYTE (DGB): 21468.7 DOGECOIN (DOGE): 1727.2 EOS (EOS): 96.24 ETHEREUM (ETH): 0.00185 HEDERAHASHGRAPH (HBAR): 72770.7 LOCKEDLUNA (LLUNA): 27.821 TERRALUNA (LUNA): 11.924 LUNACLASSIC (LUNC): 251236.6 DECENTRALAND (MANA): 1001.62 POLYGON (MATIC): 2511.182 SHIBAINU (SHIB): 1000000 USDCOIN (USDC): 1.12 VECHAIN (VET): 2796.2 STELLARLUMENS (XLM): 3515.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10172 | 1579 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.10382 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10191 | 1600 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.5 BITCOIN (BTC): 0.001173 CHAINLINK (LINK): 37.16 LOCKEDLUNA (LLUNA): 8.837 TERRALUNA (LUNA): 3.788 LUNACLASSIC (LUNC): 12.2 POLYGON (MATIC): 579.783 SHIBAINU (SHIB): 1000000 VECHAIN (VET): 1269.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10202 | 1623 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3,350.00 General Unsecured: Unliquidated Total: $3,350.00 | USDCOIN (USDC): 5108.56 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10273 | 1664 | 08/24/2022 | Administrative: $1,223.70 Secured: $0.00 Priority: $0.00 General Unsecured: Total: $1,223.70 | FANTOM (FTM): 1123.703 SHIBAINU (SHIB): 0.4 SOLANA (SOL): 15.4542 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1348 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10256 | 1679 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 22651914.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

142 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1349 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10281 | 1692 | 08/24/2022 | Administrative: $4,019.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,019.00 | CARDANO (ADA): 381.8<br>COSMOS (ATOM): 24.358<br>BITCOIN (BTC): 0.033301<br>DOGECOIN (DOGE): 10282.3<br>POLKADOT (DOT): 20.773<br>ETHEREUM (ETH): 1.10539<br>CHAINLINK (LINK): 43.35<br>TERRALUNA (LUNA): 1.715<br>LUNACLASSIC (LUNC): 112176.4<br>SHIBAINU (SHIB): 12169620.3<br>SOLANA (SOL): 8.1232<br>VECHAIN (VET): 14089.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1350 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10277 | 1696 | 08/24/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004013<br>SANDBOX (SAND): 15.2627 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1351 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10314 | 1727 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 897900<br>TERRALUNA (LUNA): 2.636<br>LUNACLASSIC (LUNC): 172500.9<br>SHIBAINU (SHIB): 55156.3<br>STORMX (STMX): 406.6<br>VERGE (XVG): 0.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1352 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10334 | 1743 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 152.5<br>SHIBAINU (SHIB): 22204218<br>VOYAGERTOKEN (VGX): 38.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1353 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10331 | 1748 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.008008<br>DOGECOIN (DOGE): 2094.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1354 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10436 | 1856 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | CARDANO (ADA): 5685<br>DOGECOIN (DOGE): 10021.7<br>POLKADOT (DOT): 26.919<br>ETHEREUM (ETH): 0.84564<br>LOCKEDLUNA (LLUNA): 32.32<br>TERRALUNA (LUNA): 13.852<br>LUNACLASSIC (LUNC): 3021708.4<br>SHIBAINU (SHIB): 6983240.2<br>VOYAGERTOKEN (VGX): 472.17 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1355 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10521 | 1919 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000498<br>DOGECOIN (DOGE): 352.6<br>SHIBAINU (SHIB): 3060443.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

143 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1356 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10553 | 1959 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 789.4<br>BITCOIN (BTC): 0.00418<br>SHIBAINU (SHIB): 30101658.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1357 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | Administrative: $15,000.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $18,350.00 | CARDANO (ADA): 50000<br>BITTORRENT (BTT): 1000<br>VERGE (XVG): 1000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10577 | 1969 | 08/25/2022 | Administrative: $1,900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,900.00 | QUANT (QNT): 14.86526<br>VOYAGERTOKEN (VGX): 5.24 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1359 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10625 | 1997 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | AVALANCHE (AVAX): 0.78<br>GOLEM (GLM): 42.59<br>JASMYCOIN (JASMY): 756.7<br>SKALE (SKL): 103.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1360 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | Administrative: $4,695.51<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,695.51 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1361 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10614 | 2010 | 08/25/2022 | Administrative: $1,100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,100.00 | ETHEREUM (ETH): 0.25<br>SHIBAINU (SHIB): 10616637.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1362 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1363 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10733 | 2138 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.129197<br>USDCOIN (USDC): 508.26 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1364 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

144 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1365 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10828 | 2224 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00041<br>SHIBAINU (SHIB): 23313152.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1366 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10876 | 2284 | 08/25/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 6.6<br>SHIBAINU (SHIB): 20409646.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10896 | 2302 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 6520729.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1368 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10936 | 2336 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 813872900<br>HEDERAHASHGRAPH (HBAR): 15134.3<br>SHIBAINU (SHIB): 417220566.4<br>STORMX (STMX): 9398.9<br>VERGE (XVG): 6430.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1369 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10976 | 2366 | 08/25/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.067<br>LUNACLASSIC (LUNC): 1340331<br>SHIBAINU (SHIB): 8611.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10983 | 2384 | 08/25/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: Unliquidated<br><br>Total: $8,000.00 | BITCOIN (BTC): 4000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10990 | 2401 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.81<br><br>Total: $0.81 | CARDANO (ADA): 172.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1372 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11032 | 2434 | 08/25/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | CARDANO (ADA): 774.9<br>SHIBAINU (SHIB): 2626894.7<br>VOYAGERTOKEN (VGX): 377.91 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11131 | 2527 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $252.13<br>General Unsecured: Unliquidated<br><br>Total: $252.13 | BITTORRENT (BTT): 25660300<br>DIGIBYTE (DGB): 518.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

145 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1374 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11115 | 2543 | 08/25/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BICONOMY (BICO): 109.39<br>BANCOR (BNT): 100.879<br>CHILIZ (CHZ): 1000.023<br>CURVEDAOTOKEN (CRV): 107.1376<br>FILECOIN (FIL): 29.68<br>VOYAGERTOKEN (VGX): 202.02 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1375 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11165 | 2565 | 08/26/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,000.00 | CARDANO (ADA): 1805.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1376 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11175 | 2591 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 10.60138<br>ETHEREUMCLASSIC (ETC): 42.11<br>ETHEREUM (ETH): 1.92118<br>LUNACLASSIC (LUNC): 10005002.5<br>SHIBAINU (SHIB): 53214784.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11169 | 2597 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2.292<br>BITCOINCASH (BCH): 0.24702<br>BITCOIN (BTC): 0.001615<br>BITTORRENT (BTT): 7832100<br>CHILIZ (CHZ): 59.329<br>DOGECOIN (DOGE): 497.5<br>ETHEREUMCLASSIC (ETC): 1.29<br>ETHEREUM (ETH): 0.03915<br>GALA (GALA): 333.6895<br>GOLEM (GLM): 67.41<br>HEDERAHASHGRAPH (HBAR): 111.3<br>KEEPNETWORK (KEEP): 113.93<br>LITECOIN (LTC): 0.73906<br>DECENTRALAND (MANA): 30.93<br>POLYGON (MATIC): 17.723<br>ORCHID (OXT): 47.3<br>QTUM (QTUM): 5.42<br>SANDBOX (SAND): 8.3952<br>SHIBAINU (SHIB): 791389.7<br>SKALE (SKL): 189.63<br>SOLANA (SOL): 0.3402<br>SERUM (SRM): 1.341<br>SUSHISWAP (SUSHI): 4.648<br>VOYAGERTOKEN (VGX): 24.55<br>XX (ZRX): 26 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1378 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11203 | 2599 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 0.7<br>SHIBAINU (SHIB): 1337971.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1379 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11190 | 2602 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 211155400<br>DIGIBYTE (DGB): 877.2<br>STELLARLUMENS (XLM): 1033.5<br>VERGE (XVG): 3898.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

146 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1380 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11197 | 2605 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | RIPPLE (XRP): 7.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1381 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1382 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11232 | 2632 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 1530143.8<br>SHIBAINU (SHIB): 80222739.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1383 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,150.00<br>General Unsecured: Unliquidated<br><br>Total: $17,150.00 | VOYAGERTOKEN (VGX): 4740 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1384 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11251 | 2659 | 08/26/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | LOCKEDLUNA (LLUNA): 13.293<br>TERRALUNA (LUNA): 5.697<br>LUNACLASSIC (LUNC): 1242757.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1385 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11285 | 2701 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1180637.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1387 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11453 | 2855 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | APECOIN (APE): 0.194<br>TERRALUNA (LUNA): 2.484<br>LUNACLASSIC (LUNC): 176225.8<br>SHIBAINU (SHIB): 3917492.3<br>VOYAGERTOKEN (VGX): 6.14<br>RIPPLE (XRP): 28.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1388 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 5452678.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

147 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1389 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11465 | 2905 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | VOYAGERTOKEN (VGX): 5.15<br>BITCOINCASH (BCH): 100 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1390 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11510 | 2932 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6.2<br>ALGORAND (ALGO): 83.57<br>DOGECOIN (DOGE): 13.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1391 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,225.00<br>General Unsecured: Unliquidated<br><br>Total: $12,225.00 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.05299<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1392 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11675 | 3085 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.56<br><br>Total: $9.56 | CHAINLINK (LINK): 14.79 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1393 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11687 | 3088 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000562<br>ETHEREUM (ETH): 0.01652<br>USDCOIN (USDC): 3020.96 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1394 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11693 | 3103 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003255<br>LOCKEDLUNA (LLUNA): 3.394<br>TERRALUNA (LUNA): 1.455<br>LUNACLASSIC (LUNC): 317214.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1395 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11736 | 3146 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000263 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1396 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11800 | 3210 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 41.8<br>DOGECOIN (DOGE): 221.1<br>ETHEREUM (ETH): 0.05054 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $10.00<br><br>Total: $3,010.00 | VOYAGERTOKEN (VGX): 103.03<br>LUNACLASSIC (LUNC): 25.08 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

148 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1398 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11825 | 3223 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.032128<br>DOGECOIN (DOGE): 4222.6<br>ETHEREUM (ETH): 0.0283<br>LOCKEDLUNA (LLUNA): 5.787<br>TERRALUNA (LUNA): 2.481<br>LUNACLASSIC (LUNC): 540857.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1399 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11813 | 3235 | 08/26/2022 | Administrative: $70.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $70.00 | BITCOIN (BTC): 0.001022<br>POLKADOT (DOT): 0.563<br>ETHEREUM (ETH): 0.00384<br>CHAINLINK (LINK): 0.59<br>STELLARLUMENS (XLM): 38.6<br>MONERO (XMR): 0.161 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1400 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11861 | 3259 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLYGON (MATIC): 1.735 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1401 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11879 | 3277 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 15.343<br>TERRALUNA (LUNA): 6.576<br>LUNACLASSIC (LUNC): 1434379.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11904 | 3323 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2.75<br><br>Total: $2.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11908 | 3332 | 08/26/2022 | Administrative: $600.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $600.00 | BITCOIN (BTC): 0.000589<br>LOCKEDLUNA (LLUNA): 11.229<br>TERRALUNA (LUNA): 4.813<br>LUNACLASSIC (LUNC): 1049673.4<br>VOYAGERTOKEN (VGX): 598.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1404 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11971 | 3365 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100,000.00<br>General Unsecured: $0.00<br><br>Total: $100,000.00 | VECHAIN (VET): 213491.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1405 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11974 | 3372 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 9923500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

149 of 247

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1406 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 8.2E-05<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1407 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11979 | 3393 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.25 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1408 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11977 | 3395 | 08/26/2022 | Administrative: $1,200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,200.00 | VOYAGERTOKEN (VGX): 4.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1409 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | DECENTRALAND (MANA): 100 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1410 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12067 | 3468 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,550.00<br><br>Total: $3,550.00 | VOYAGERTOKEN (VGX): 4000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1411 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12071 | 3485 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $203.00<br><br>Total: $203.00 | BITTORRENT (BTT): 12810500<br>SHIBAINU (SHIB): 6798516.6<br>TRON (TRX): 1733.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1412 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12107 | 3500 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1413 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12167 | 3569 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.0009<br>CHILIZ (CHZ): 24.5069 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

150 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1414 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12146 | 3570 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1415 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12166 | 3584 | 08/26/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | ETHEREUM (ETH): 200 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1416 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12194 | 3594 | 08/26/2022 | Administrative: $6,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $6,500.00 | CARDANO (ADA): 279.4<br>BITTORRENT (BTT): 144651600<br>DIGIBYTE (DGB): 4048.8<br>DOGECOIN (DOGE): 2439.7<br>ETHEREUMCLASSIC (ETC): 10.86<br>SHIBAINU (SHIB): 52130343.4<br>TRON (TRX): 659.7<br>VECHAIN (VET): 627.9<br>VERGE (XVG): 17167.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,500.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1418 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12182 | 3606 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 0.218<br>ETHEREUM (ETH): 0.59641<br>TERRALUNA (LUNA): 0.389<br>LUNACLASSIC (LUNC): 25445 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1419 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12232 | 3626 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br>Total: $100,000.00 | BITCOIN (BTC): 0.000439<br>BITTORRENT (BTT): 194730400<br>LOCKEDLUNA (LLUNA): 12.789<br>TERRALUNA (LUNA): 5.481<br>LUNACLASSIC (LUNC): 1195752.3<br>SHIBAINU (SHIB): 2751031.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12220 | 3638 | 08/26/2022 | Administrative: $2.78<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2.78 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

151 of 247

**Schedule 2,**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1421 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12216 | 3642 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | PANCAKESWAP (CAKE): 26.719<br>DOGECOIN (DOGE): 957.4<br>ELROND (EGLD): 2.021<br>ETHEREUMCLASSIC (ETC): 4.71<br>LOCKEDLUNA (LLUNA): 20.644<br>TERRALUNA (LUNA): 50.066<br>LUNACLASSIC (LUNC): 3335318.2<br>SHIBAINU (SHIB): 10349962.7<br>SOLANA (SOL): 5.1634<br>STORMX (STMX): 13.3<br>TRON (TRX): 605.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1422 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | CARDANO (ADA): 54.5<br>SHIBAINU (SHIB): 1977848.1<br>VECHAIN (VET): 1384.7<br>VERGE (XVG): 4104.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1423 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12301 | 3725 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 359.5<br>SHIBAINU (SHIB): 5228038.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1424 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12314 | 3726 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.05103<br>ETHEREUM (ETH): 0.37553<br>CHAINLINK (LINK): 30.34<br>LOCKEDLUNA (LLUNA): 7.026<br>TERRALUNA (LUNA): 3.012<br>LUNACLASSIC (LUNC): 9.7<br>POLYGON (MATIC): 291.568 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12352 | 3758 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 2000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1426 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12350 | 3760 | 08/27/2022 | Administrative: $20,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $20,000.00 | CARDANO (ADA): 370<br>ALGORAND (ALGO): 287.51<br>AVALANCHE (AVAX): 16.92<br>POLKADOT (DOT): 16.512<br>THEGRAPH(GRT): 757.4<br>DECENTRALAND (MANA): 148.46<br>POLYGON (MATIC): 428.183<br>ORCHID (OXT): 1324.1<br>SANDBOX (SAND): 83.6743<br>SHIBAINU (SHIB): 29912340.7<br>SOLANA (SOL): 11.1617<br>STORMX (STMX): 44618.4<br>SUSHISWAP (SUSHI): 53.9877<br>STELLARLUMENS (XLM): 3648.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

152 of 247

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1427 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12293 | 3761 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $750,000.00<br><br>Total: $750,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1428 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12342 | 3768 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 57706338.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1429 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12374 | 3772 | 08/27/2022 | Administrative: $0.00<br>Secured: $100.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | VOYAGERTOKEN (VGX): 8.37 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1430 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VECHAIN (VET): 102682.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1431 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $291.94<br><br>Total: $291.94 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 18956287 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1432 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12423 | 3825 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,950.00<br>General Unsecured: Unliquidated<br><br>Total: $4,950.00 | CARDANO (ADA): 1006.9<br>ETHEREUM (ETH): 1.71374<br>VOYAGERTOKEN (VGX): 126.38 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1433 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12444 | 3856 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00052<br>SHIBAINU (SHIB): 2083333.3<br>VOYAGERTOKEN (VGX): 51.76 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12481 | 3875 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: -$5,000.00<br><br>Total: -$5,000.00 | DOGECOIN (DOGE): 2687.2<br>USDCOIN (USDC): 50091.28 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12480 | 3892 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.03 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

153 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12502 | 3904 | 08/27/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $400.00 | BITTORRENT (BTT): 52563300 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1437 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12553 | 3951 | 08/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITCOIN (BTC): 0.001175<br>DASH (DASH): 0.151<br>DOGECOIN (DOGE): 59.3<br>ETHEREUM (ETH): 0.00789<br>TETHER (USDT): 19.97 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1438 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12564 | 3954 | 08/27/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | CARDANO (ADA): 50.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1439 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12591 | 3985 | 08/27/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITTORRENT (BTT): 58080700<br>NERVOSNETWORK (CKB): 12000<br>DOGECOIN (DOGE): 467.4<br>HEDERAHASHGRAPH (HBAR): 651<br>SHIBAINU (SHIB): 3019323.6<br>STORMX (STMX): 3784.4<br>VERGE (XVG): 7016.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1440 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12601 | 4011 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000104 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1441 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12622 | 4022 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 6539079.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1442 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12616 | 4028 | 08/27/2022 | Administrative: $0.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | CARDANO (ADA): 16.9<br>FANTOM (FTM): 72.195<br>LOCKEDLUNA (LLUNA): 296.142<br>TERRALUNA (LUNA): 0.918<br>LUNACLASSIC (LUNC): 20132412.7<br>POLYGON (MATIC): 0.609 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12690 | 4096 | 08/27/2022 | Administrative: $45.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $45.00 | SANDBOX (SAND): 12.1671 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1444 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12714 | 4115 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1955.9<br>GALA (GALA): 1125.1226<br>SHIBAINU (SHIB): 84954839.6<br>STORMX (STMX): 3874.2<br>TRON (TRX): 441.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

154 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1445 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12709 | 4121 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: Unliquidated<br><br>Total: $1,800.00 | ETHEREUM (ETH): 0.56125<br>SHIBAINU (SHIB): 27339.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1446 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12783 | 4189 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | USDCOIN (USDC): 8043.44<br>VOYAGERTOKEN (VGX): 1577.64 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1447 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12779 | 4193 | 08/27/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | BITTORRENT (BTT): 299546666.6<br>LOCKEDLUNA (LLUNA): 36.261 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1448 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12835 | 4241 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1449 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12832 | 4252 | 08/27/2022 | Administrative: $500.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | JASMYCOIN (JASMY): 20609.5<br>LOCKEDLUNA (LLUNA): 5.204<br>TERRALUNA (LUNA): 2.23<br>LUNACLASSIC (LUNC): 1031516.9<br>SHIBAINU (SHIB): 17065429.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1450 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12852 | 4266 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | BITCOIN (BTC): 1.641154<br>ETHEREUM (ETH): 0.66869<br>LOCKEDLUNA (LLUNA): 4360.954<br>TERRALUNA (LUNA): 1868.979<br>LUNACLASSIC (LUNC): 7.1<br>USDCOIN (USDC): 2.03 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1451 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12868 | 4286 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 300 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1452 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12885 | 4299 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 0.24<br>SHIBAINU (SHIB): 4270302.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12912 | 4314 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4.79<br><br>Total: $4.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

155 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1454 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12931 | 4325 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1455 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12974 | 4396 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.816628<br>BITTORRENT (BTT): 134744500<br>POLKADOT (DOT): 453.643<br>ETHEREUMCLASSIC (ETC): 138.36<br>ETHEREUM (ETH): 1.55787<br>FILECOIN (FIL): 504.77<br>CHAINLINK (LINK): 225.53<br>LOCKEDLUNA (LLUNA): 25.441<br>TERRALUNA (LUNA): 10.903<br>LUNACLASSIC (LUNC): 2378471.9<br>POLYGON (MATIC): 1140<br>SHIBAINU (SHIB): 99101319.3<br>SOLANA (SOL): 42.614<br>UNISWAP (UNI): 202.238<br>USDCOIN (USDC): 5147.35<br>VECHAIN (VET): 25575.3<br>ZCASH (ZEC): 34.032 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13034 | 4436 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000214 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13024 | 4446 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 3.78<br>POLYGON (MATIC): 5.933<br>SANDBOX (SAND): 1.6845<br>SHIBAINU (SHIB): 870132.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1458 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13070 | 4468 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000719<br>DOGECOIN (DOGE): 202.6<br>UMA (UMA): 9.018 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13079 | 4481 | 08/27/2022 | Administrative: $48.25<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $48.25 | BITCOIN (BTC): 0.00161<br>SHIBAINU (SHIB): 1310444.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1460 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13140 | 4542 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 59216127.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

156 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1461 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13138 | 4544 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.013992<br>BITTORRENT (BTT): 1093027778.1<br>SHIBAINU (SHIB): 139469006.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1462 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13151 | 4553 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 60.1<br>ALGORAND (ALGO): 18.36<br>BITTORRENT (BTT): 29222500<br>NERVOSNETWORK (CKB): 4368.1<br>DIGIBYTE (DGB): 360.5<br>DOGECOIN (DOGE): 48.9<br>POLKADOT (DOT): 1.132<br>ETHEREUM (ETH): 0.00994<br>GOLEM (GLM): 90.51<br>THEGRAPH(GRT): 36.44<br>HEDERAHASHGRAPH (HBAR): 72<br>ICON (ICX): 11.8<br>IOTA (IOT): 23.72<br>CHAINLINK (LINK): 1.06<br>DECENTRALAND (MANA): 68.39<br>ORCHID (OXT): 63.5<br>SHIBAINU (SHIB): 626330.9<br>SERUM (SRM): 2.957<br>STORMX (STMX): 1273.4<br>SUSHISWAP (SUSHI): 2.381<br>TRON (TRX): 634.5<br>TETHER (USDT): 24.96<br>VECHAIN (VET): 466.4<br>STELLARLUMENS (XLM): 59.9<br>TEZOS (XTZ): 8.4<br>VERGE (XVG): 380.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1463 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13160 | 4558 | 08/27/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.040106<br>ETHEREUM (ETH): 0.90967<br>CHAINLINK (LINK): 2.55<br>VOYAGERTOKEN (VGX): 24.88 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1464 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13165 | 4575 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITTORRENT (BTT): 153129700 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1465 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13178 | 4578 | 08/27/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | BITTORRENT (BTT): 7354066.9<br>GOLEM (GLM): 32.62<br>JASMYCOIN (JASMY): 1219.3<br>SANDBOX (SAND): 3.2384<br>SHIBAINU (SHIB): 466200.4<br>TRON (TRX): 316.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13186 | 4604 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1117.5<br>ETHEREUM (ETH): 1.35297<br>OMGNETWORK (OMG): 28.49<br>SHIBAINU (SHIB): 32530165.6<br>VECHAIN (VET): 6741.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

157 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1467 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13193 | 4609 | 08/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | CARDANO (ADA): 131.6<br>SHIBAINU (SHIB): 30265966.7<br>VECHAIN (VET): 4062.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1468 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13261 | 4658 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.023075<br>ETHEREUM (ETH): 4.70781<br>SHIBAINU (SHIB): 16520311.1<br>USDCOIN (USDC): 39724.07 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1469 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13272 | 4683 | 08/27/2022 | Administrative: $300.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | DIGIBYTE (DGB): 5913.5<br>SHIBAINU (SHIB): 1220351.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1470 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13271 | 4684 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1471 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13288 | 4703 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 37368501.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1472 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13327 | 4742 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $700.00<br>General Unsecured: Unliquidated<br><br>Total: $700.00 | CARDANO (ADA): 0.3<br>BITCOIN (BTC): 0.014097<br>ETHEREUM (ETH): 0.18342<br>CHAINLINK (LINK): 10.05<br>POLYGON (MATIC): 101.635 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1473 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13344 | 4759 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004233 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1474 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13443 | 4847 | 08/28/2022 | Administrative: $2,389.31<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,389.31 | TETHER (USDT): 2389.31 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1475 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13439 | 4851 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.0427<br>TERRALUNA (LUNA): 2.691<br>LUNACLASSIC (LUNC): 2.6<br>SANDBOX (SAND): 33.4134<br>STELLARLUMENS (XLM): 404.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

158 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1476 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13463 | 4857 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.87 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1477 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13448 | 4866 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002222<br>ETHEREUM (ETH): 0.02733<br>HEDERAHASHGRAPH (HBAR): 251.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13453 | 4867 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13496 | 4890 | 08/28/2022 | Administrative: $500.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1480 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13495 | 4897 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | ALGORAND (ALGO): 285.73<br>BITCOIN (BTC): 0.000493<br>POLKADOT (DOT): 33.27<br>ETHEREUM (ETH): 0.00593<br>POLYGON (MATIC): 194.209<br>USDCOIN (USDC): 115.87<br>VOYAGERTOKEN (VGX): 5218.29 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1481 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13487 | 4905 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,381,500.00<br><br>Total: $2,381,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1482 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13498 | 4909 | 08/28/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | ALGORAND (ALGO): 27.91<br>BITCOIN (BTC): 0.00197<br>COMPOUND (COMP): 0.16146<br>ETHEREUM (ETH): 0.01303<br>CHAINLINK (LINK): 1.9<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>VOYAGERTOKEN (VGX): 19.86 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1483 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13500 | 4923 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 611257.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

159 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1484 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13530 | 4928 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.007634<br>BITTORRENT (BTT): 4862400<br>NERVOSNETWORK (CKB): 568.7<br>DOGECOIN (DOGE): 531.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1485 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13516 | 4942 | 08/28/2022 | Administrative: $60,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $60,000.00 | BITTORRENT (BTT): 7391700 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1486 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13559 | 4970 | 08/28/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | TRUEUSD (TUSD): 9.98 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1487 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13589 | 4983 | 08/28/2022 | Administrative: $15,150.00<br>Secured: $0.00<br>Priority: $36,650.00<br>General Unsecured: Unliquidated<br><br>Total: $51,800.00 | BITTORRENT (BTT): 335196400 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1488 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13621 | 5047 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1162.3<br>ALGORAND (ALGO): 1811.25<br>BITCOIN (BTC): 0.002849<br>CHILIZ (CHZ): 619.7092<br>POLKADOT (DOT): 84.006<br>ETHEREUM (ETH): 0.01732<br>HEDERAHASHGRAPH (HBAR): 17858<br>CHAINLINK (LINK): 64.89<br>POLYGON (MATIC): 1027.279<br>QUANT (QNT): 2.92233<br>SHIBAINU (SHIB): 36104308.2<br>SOLANA (SOL): 10.2188<br>VECHAIN (VET): 22276.1<br>STELLARLUMENS (XLM): 17571.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1489 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13634 | 5048 | 08/28/2022 | Administrative: $8.38<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8.38 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1490 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13668 | 5086 | 08/28/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | NERVOSNETWORK (CKB): 77951.5<br>SHIBAINU (SHIB): 1766684.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1491 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13705 | 5107 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 8384.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

160 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13729 | 5134 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 39625100<br>DOGECOIN (DOGE): 285.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1493 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13752 | 5148 | 08/28/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | SHIBAINU (SHIB): 1281722.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1494 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13743 | 5158 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.55 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13740 | 5160 | 08/28/2022 | Administrative: $2,717.35<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,717.35 | CARDANO (ADA): 4423.5<br>TERRALUNA (LUNA): 3.489<br>LUNACLASSIC (LUNC): 228326.4<br>SHIBAINU (SHIB): 24842726.9<br>STELLARLUMENS (XLM): 3868 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1496 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13780 | 5192 | 08/28/2022 | Administrative: $3,500,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,500,000.00 | BITTORRENT (BTT): 1363636363.6<br>POLKADOT (DOT): 0.925<br>ELROND (EGLD): 22.5702<br>LOCKEDLUNA (LLUNA): 86.027<br>TERRALUNA (LUNA): 559.712<br>LUNACLASSIC (LUNC): 10402342.3<br>STORMX (STMX): 348346.9<br>VOYAGERTOKEN (VGX): 3.77 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1497 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13776 | 5196 | 08/28/2022 | Administrative: $93.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $93.20 | CARDANO (ADA): 14.5<br>BITCOINCASH (BCH): 0.04325<br>POLKADOT (DOT): 2.023<br>ETHEREUM (ETH): 0.01148<br>CHAINLINK (LINK): 0.94<br>LITECOIN (LTC): 0.64948<br>SHIBAINU (SHIB): 576435.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1498 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13805 | 5217 | 08/28/2022 | Administrative: $4,500.00<br>Secured: $5,500.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

161 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1499 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13919 | 5318 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 5.536<br>BITCOINCASH (BCH): 0.18998<br>BITCOIN (BTC): 0.005319<br>BITTORRENT (BTT): 19904400<br>DIGIBYTE (DGB): 389.5<br>DOGECOIN (DOGE): 532.6<br>POLKADOT (DOT): 3.918<br>ETHEREUM (ETH): 0.00916<br>SHIBAINU (SHIB): 2728512.9<br>TRON (TRX): 241.4<br>TRUEUSD (TUSD): 24.96<br>VECHAIN (VET): 874.2<br>STELLARLUMENS (XLM): 278.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1500 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13915 | 5322 | 08/28/2022 | Administrative: $740.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $740.99 | DOGECOIN (DOGE): 1952.4<br>SHIBAINU (SHIB): 5538198<br>STELLARLUMENS (XLM): 5176.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1501 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13913 | 5324 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000395<br>DOGECOIN (DOGE): 1590<br>SHIBAINU (SHIB): 16840007 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1502 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13930 | 5335 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,050.00<br>General Unsecured: Unliquidated<br><br>Total: $41,050.00 | CARDANO (ADA): 6147.9<br>ALGORAND (ALGO): 508.33<br>APECOIN (APE): 23.086<br>AVALANCHE (AVAX): 5.12<br>BITCOINCASH (BCH): 1.01406<br>BITCOIN (BTC): 0.000163<br>BITTORRENT (BTT): 98121900<br>CHILIZ (CHZ): 556.1141<br>DOGECOIN (DOGE): 11759.1<br>POLKADOT (DOT): 113.137<br>ETHEREUMCLASSIC (ETC): 51.16<br>ETHEREUM (ETH): 0.00327<br>FANTOM (FTM): 1262.443<br>THEGRAPH(GRT): 672.1<br>HEDERAHASHGRAPH (HBAR): 375.6<br>LOCKEDLUNA (LLUNA): 12.699<br>LITECOIN (LTC): 6.37393<br>TERRALUNA (LUNA): 5.443<br>LUNACLASSIC (LUNC): 503211.2<br>DECENTRALAND (MANA): 102.48<br>POLYGON (MATIC): 548.117<br>SHIBAINU (SHIB): 42023091.4<br>STORMX (STMX): 21238.1<br>TRON (TRX): 10004<br>USDCOIN (USDC): 119.47<br>VECHAIN (VET): 5463.8<br>VOYAGERTOKEN (VGX): 557.01<br>STELLARLUMENS (XLM): 252.2<br>YEARN FINANCE (YFI): 0.004032 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

162 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1503 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13991 | 5409 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 56.93<br>TERRALUNA (LUNA): 24.399<br>LUNACLASSIC (LUNC): 15291398 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1504 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14011 | 5433 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1505 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14077 | 5475 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,050.00<br>General Unsecured: Unliquidated<br><br>Total: $8,050.00 | COSMOS (ATOM): 44.054<br>AVALANCHE (AVAX): 197.28<br>BANDPROTOCOL (BAND): 56.823<br>BITCOIN (BTC): 0.000671<br>DOGECOIN (DOGE): 38059.5<br>LOCKEDLUNA (LLUNA): 82.215<br>TERRALUNA (LUNA): 35.235<br>LUNACLASSIC (LUNC): 7685452.9<br>UNISWAP (UNI): 0.118 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1508 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14103 | 5521 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | DOGECOIN (DOGE): 1002<br>ETHEREUM (ETH): 0.34<br>SOLANA (SOL): 0.0194 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1509 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14145 | 5551 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 55.8<br>ENJIN (ENJ): 32.47<br>FANTOM (FTM): 52.772<br>GALA (GALA): 215.4796<br>JASMYCOIN (JASMY): 3831.8<br>STORMX (STMX): 1511<br>VOYAGERTOKEN (VGX): 460.99 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1510 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14152 | 5558 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 6064.1<br>LOCKEDLUNA (LLUNA): 18.583<br>VECHAIN (VET): 13069.7<br>VOYAGERTOKEN (VGX): 1543.63<br>STELLARLUMENS (XLM): 5361.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1511 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14159 | 5573 | 08/28/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000437 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1512 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14153 | 5579 | 08/28/2022 | Administrative: $7,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITCOIN (BTC): 0.008808<br>DOGECOIN (DOGE): 11176.2<br>LITECOIN (LTC): 5.76393 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

163 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1513 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14173 | 5595 | 08/28/2022 | Administrative: $0.00<br>Secured: $700.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $1,400.00 | AAVE (AAVE): 0.3715<br>CARDANO (ADA): 188.6<br>BITTORRENT (BTT): 12754700<br>NERVOSNETWORK (CKB): 605.2<br>DIGIBYTE (DGB): 80.3<br>POLKADOT (DOT): 22.652<br>IOTA (IOT): 5.49<br>DECENTRALAND (MANA): 11.4<br>POLYGON (MATIC): 6.061<br>SHIBAINU (SHIB): 1000000<br>SOLANA (SOL): 0.5277<br>STORMX (STMX): 245.5<br>USDCOIN (USDC): 294.3<br>VOYAGERTOKEN (VGX): 2.44<br>MONERO (XMR): 0.096<br>TEZOS (XTZ): 1.56 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1514 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14213 | 5635 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000429<br>POLKADOT (DOT): 21.232<br>LOCKEDLUNA (LLUNA): 4.105<br>TERRALUNA (LUNA): 1.76<br>LUNACLASSIC (LUNC): 383068.3<br>SHIBAINU (SHIB): 114370697.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1515 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14247 | 5673 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 76295.7<br>SHIBAINU (SHIB): 161628185.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1516 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14308 | 5702 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 77.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1517 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14335 | 5729 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 72.7<br>BITCOIN (BTC): 0.000237<br>VOYAGERTOKEN (VGX): 244.86 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

164 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1519 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14350 | 5751 | 08/28/2022 | Administrative: $6,094.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $6,094.00 | CARDANO (ADA): 1207.7<br>COSMOS (ATOM): 21.68<br>BITCOIN (BTC): 0.056281<br>BITTORRENT (BTT): 391497900<br>DOGECOIN (DOGE): 15576.8<br>POLKADOT (DOT): 22.911<br>ETHEREUM (ETH): 1.05608<br>HEDERAHASHGRAPH (HBAR): 1443.7<br>DECENTRALAND (MANA): 1403.25<br>ORCHID (OXT): 604.5<br>SHIBAINU (SHIB): 37850564.8<br>STORMX (STMX): 6568.9<br>TRON (TRX): 1672.9<br>USDCOIN (USDC): 113.13<br>VECHAIN (VET): 1422.8<br>VOYAGERTOKEN (VGX): 76.41<br>TEZOS (XTZ): 51.41 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1520 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14328 | 5754 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000525<br>USDCOIN (USDC): 264.67 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14359 | 5777 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 110535100<br>NERVOSNETWORK (CKB): 3015.5<br>DOGECOIN (DOGE): 1041.3<br>STORMX (STMX): 16.1<br>VECHAIN (VET): 20776.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1522 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14411 | 5833 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 192663662.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1523 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14466 | 5864 | 08/28/2022 | Administrative: $11.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $11.00 | BITCOIN (BTC): 0.000081 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1524 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14447 | 5869 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1.23<br><br>Total: $1.23 | SHIBAINU (SHIB): 18727.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1525 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14482 | 5888 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000494<br>HEDERAHASHGRAPH (HBAR): 2494.8<br>SHIBAINU (SHIB): 18388415.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

165 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1526 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,058.00<br>General Unsecured: Unliquidated<br><br>Total: $17,058.00 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1527 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14515 | 5915 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000198 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1528 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14513 | 5916 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1529 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14532 | 5948 | 08/29/2022 | Administrative: $3.27<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3.27 | BITCOIN (BTC): 0.000165 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1530 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14549 | 5951 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $600.00<br>General Unsecured: Unliquidated<br><br>Total: $600.00 | CARDANO (ADA): 183.4<br>BITTORRENT (BTT): 25161900<br>DOGECOIN (DOGE): 2914.5<br>ELROND (EGLD): 0.164<br>HEDERAHASHGRAPH (HBAR): 176.8<br>LITECOIN (LTC): 1.09593<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>DECENTRALAND (MANA): 57.21<br>SHIBAINU (SHIB): 3742514.9<br>STORMX (STMX): 2233.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1531 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14550 | 5965 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1532 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14572 | 5978 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $35.00<br>General Unsecured: Unliquidated<br><br>Total: $35.00 | CARDANO (ADA): 34.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

166 of 247

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1533 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14564 | 5986 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 105.8 BASICATTENTIONTOKEN (BAT): 314.9 BITTORRENT (BTT): 58934400 ETHEREUMCLASSIC (ETC): 2.01 THEGRAPH(GRT): 208.5 LOCKEDLUNA (LLUNA): 8.185 TERRALUNA (LUNA): 3.508 LUNACLASSIC (LUNC): 11.3 TRON (TRX): 140.3 USDCOIN (USDC): 107.75 VOYAGERTOKEN (VGX): 52.79 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1534 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14592 | 5992 | 08/29/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $610,000.00 Total: $610,000.00 | BITCOIN (BTC): 0.000238 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14588 | 5996 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 176.8 TERRALUNA (LUNA): 0.123 LUNACLASSIC (LUNC): 8043.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1536 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14525 | 6006 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000643 VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14610 | 6014 | 08/29/2022 | Administrative: $447,732.00 Secured: $0.00 Priority: $1,193,306.00 General Unsecured: Unliquidated Total: $1,641,038.00 | BITCOIN (BTC): 1.45786 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1538 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14649 | 6063 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5,000.00 Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1539 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14700 | 6094 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.068053 DOGECOIN (DOGE): 3378.5 ETHEREUM (ETH): 0.05959 SHIBAINU (SHIB): 2025691.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1540 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14696 | 6098 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.102262 BITTORRENT (BTT): 2856700 DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

167 of 247

Schedule 2.
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1541 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14712 | 6118 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000673<br>POLYGON (MATIC): 60.275 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1542 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14720 | 6146 | 08/29/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 151519291.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1543 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14768 | 6170 | 08/29/2022 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $800.00 | ALGORAND (ALGO): 538.56<br>BITCOIN (BTC): 0.054345<br>ETHEREUM (ETH): 0.59333<br>SOLANA (SOL): 2.1377 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1544 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14760 | 6178 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11.00<br><br>Total: $11.00 | ALGORAND (ALGO): 21.95<br>BITTORRENT (BTT): 16429500<br>HEDERAHASHGRAPH (HBAR): 850.1<br>TRON (TRX): 3505.5<br>VECHAIN (VET): 993 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1545 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14858 | 6278 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001055<br>ETHEREUM (ETH): 0.05462 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1546 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | Administrative: $100,000.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100,000.00 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1547 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14883 | 6305 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 221.597<br>TERRALUNA (LUNA): 238.253<br>LUNACLASSIC (LUNC): 27545163.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1548 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14976 | 6374 | 08/29/2022 | Administrative: $12.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12.00 | BITCOIN (BTC): 0.000316<br>ETHEREUM (ETH): 0.00245 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

168 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1549 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15033 | 6443 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000386<br>BITTORRENT (BTT): 95278400<br>DOGECOIN (DOGE): 1159.7<br>FLOW (FLOW): 8.552<br>THEGRAPH(GRT): 140.34<br>HEDERAHASHGRAPH (HBAR): 1110.4<br>LOCKEDLUNA (LLUNA): 5.424<br>TERRALUNA (LUNA): 2.325<br>LUNACLASSIC (LUNC): 506991.7<br>SHIBAINU (SHIB): 40294466.5<br>SUSHISWAP (SUSHI): 33.1429<br>VERGE (XVG): 10198.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15055 | 6457 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $5,736.00<br>General Unsecured: Unliquidated<br><br>Total: $5,736.00 | COSMOS (ATOM): 2.506<br>AVALANCHE (AVAX): 0.11<br>BITCOIN (BTC): 0.009337<br>DOGECOIN (DOGE): 4395.1<br>POLKADOT (DOT): 3.711<br>ENJIN (ENJ): 39.93<br>ETHEREUM (ETH): 0.12007<br>HEDERAHASHGRAPH (HBAR): 340.6<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 1.2<br>DECENTRALAND (MANA): 38.01<br>SHIBAINU (SHIB): 660501.9<br>SOLANA (SOL): 0.1385<br>STELLARLUMENS (XLM): 78.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1551 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15051 | 6461 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23.00<br><br>Total: $23.00 | SHIBAINU (SHIB): 257514856.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1552 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15052 | 6470 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 10.01<br>AMP (AMP): 340.9<br>BITCOIN (BTC): 0.003934<br>DOGECOIN (DOGE): 51.6<br>GOLEM (GLM): 24.89<br>ICON (ICX): 14.3<br>ORCHID (OXT): 69.9<br>VECHAIN (VET): 125<br>TEZOS (XTZ): 32.97<br>0X (ZRX): 14.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15093 | 6491 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,650.00<br>General Unsecured: $0.00<br><br>Total: $2,650.00 | CARDANO (ADA): 43.9<br>BITCOIN (BTC): 0.288767<br>ETHEREUM (ETH): 1.82077<br>POLYGON (MATIC): 21.289 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1554 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15092 | 6502 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 10776.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

169 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15124 | 6542 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 204<br>ETHEREUM (ETH): 3.03867<br>STORMX (STMX): 493.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1556 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15149 | 6543 | 08/29/2022 | Administrative: $8.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8.00 | DOGECOIN (DOGE): 10.6<br>SHIBAINU (SHIB): 579838.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1557 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15138 | 6564 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.082048<br>SHIBAINU (SHIB): 7146607.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1558 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15163 | 6565 | 08/29/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITCOIN (BTC): 0.000513<br>SHIBAINU (SHIB): 13217023.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1559 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15155 | 6573 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 27952684.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1560 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15185 | 6579 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 23.588<br>TERRALUNA (LUNA): 10.109<br>LUNACLASSIC (LUNC): 2205241.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1561 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15181 | 6583 | 08/29/2022 | Administrative: $180.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $180.00 | CARDANO (ADA): 115.3<br>BITTORRENT (BTT): 12300<br>DIGIBYTE (DGB): 7929.8<br>LOCKEDLUNA (LLUNA): 3.175<br>TERRALUNA (LUNA): 1.361<br>LUNACLASSIC (LUNC): 296662.8<br>SHIBAINU (SHIB): 179778.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1562 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1563 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15276 | 6681 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITTORRENT (BTT): 177479000<br>NERVOSNETWORK (CKB): 4191.7<br>DOGECOIN (DOGE): 14746.5<br>VECHAIN (VET): 1845.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

170 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1564 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | COSMOS (ATOM): 2500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1565 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15288 | 6714 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $500.00 Total: $500.00 | POLKADOT (DOT): 35.247 MONERO (XMR): 3.61 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1566 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15311 | 6717 | 08/29/2022 | Administrative: $3,000.00 Secured: $3,000.00 Priority: $0.00 General Unsecured: $3,000.00 Total: $9,000.00 | BITTORRENT (BTT): 310000000 NERVOSNETWORK (CKB): 32463.6 SHIBAINU (SHIB): 30113331.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1567 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15336 | 6738 | 08/29/2022 | Administrative: $0.00 Secured: $1,119.40 Priority: $0.00 General Unsecured: Unliquidated Total: $1,119.40 | CARDANO (ADA): 6.1 ALGORAND (ALGO): 37.1 DOGECOIN (DOGE): 6060.6 ETHEREUM (ETH): 0.06498 LITECOIN (LTC): 3.50073 TERRALUNA (LUNA): 1.927 LUNACLASSIC (LUNC): 126083.1 DECENTRALAND (MANA): 15.14 SANDBOX (SAND): 9.24 SHIBAINU (SHIB): 23998066.6 RIPPLE (XRP): 278.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1568 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15358 | 6752 | 08/29/2022 | Administrative: $200.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $200.00 | LOCKEDLUNA (LLUNA): 14.213 TERRALUNA (LUNA): 6.092 LUNACLASSIC (LUNC): 1328759.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

171 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1569 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15373 | 6765 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 154.6<br>ALGORAND (ALGO): 55.93<br>AVALANCHE (AVAX): 5.24<br>BANDPROTOCOL (BAND): 1.599<br>BITCOINCASH (BCH): 0.04306<br>BITCOIN (BTC): 0.019374<br>BITTORRENT (BTT): 115663499.9<br>CELO (CELO): 4<br>DIGIBYTE (DGB): 1192.9<br>DOGECOIN (DOGE): 1019<br>POLKADOT (DOT): 2.001<br>ETHEREUMCLASSIC (ETC): 1.5<br>ETHEREUM (ETH): 0.09233<br>FILECOIN (FIL): 0.05<br>HEDERAHASHGRAPH (HBAR): 147.2<br>ICON (ICX): 13<br>IOTA (IOT): 16<br>KEEPNETWORK (KEEP): 45.46<br>KYBERNETWORK (KNC): 8.14<br>CHAINLINK (LINK): 9.32<br>LITECOIN (LTC): 1.03588<br>POLYGON (MATIC): 111.851<br>OCEANPROTOCOL (OCEAN): 68.25<br>ORCHID (OXT): 14.1<br>TRON (TRX): 1554.4<br>UNISWAP (UNI): 2<br>VECHAIN (VET): 282.5<br>VOYAGERTOKEN (VGX): 6.82<br>STELLARLUMENS (XLM): 40<br>VERGE (XVG): 7561<br>ZCASH (ZEC): 0.120 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1570 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15386 | 6796 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 10617.2<br>SHIBAINU (SHIB): 3816793.8<br>STORMX (STMX): 18928.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1571 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15377 | 6797 | 08/29/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.00076<br>SHIBAINU (SHIB): 59857621.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1572 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15451 | 6865 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20857660<br>SPELLTOKEN (SPELL): 28074.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1573 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15476 | 6886 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 12384200<br>SHIBAINU (SHIB): 28080828.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

172 of 247

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15494 | 6898 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $9,782.00<br>General Unsecured: Unliquidated<br><br>Total: $9,782.00 | BITCOIN (BTC): 0.014519<br>BITTORRENT (BTT): 39083971.3<br>DOGECOIN (DOGE): 1726.1<br>GOLEM (GLM): 81.63<br>IOTA (IOT): 25.45<br>DECENTRALAND (MANA): 28.97<br>SANDBOX (SAND): 30.0265<br>SHIBAINU (SHIB): 7196350.6<br>TRON (TRX): 633<br>USDCOIN (USDC): 10108.45<br>VOYAGERTOKEN (VGX): 5.27<br>TEZOS (XTZ): 62.92<br>0X (ZRX): 76.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1575 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15492 | 6906 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1576 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15528 | 6942 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 574971.8<br>SHIBAINU (SHIB): 53374294 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1577 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15524 | 6946 | 08/29/2022 | Administrative: $1,400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,400.00 | AVALANCHE (AVAX): 1.03<br>USDCOIN (USDC): 110.19 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1578 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15541 | 6955 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,940.95<br>General Unsecured: Unliquidated<br><br>Total: $5,940.95 | CARDANO (ADA): 423.9<br>ALGORAND (ALGO): 152.85<br>BANDPROTOCOL (BAND): 10.817<br>BITCOIN (BTC): 0.000432<br>COMPOUND (COMP): 0.34672<br>DASH (DASH): 0.638<br>DIGIBYTE (DGB): 1250.8<br>DOGECOIN (DOGE): 3319.2<br>POLKADOT (DOT): 5.525<br>ELROND (EGLD): 1.0685<br>HEDERAHASHGRAPH (HBAR): 330.3<br>DECENTRALAND (MANA): 141.1<br>ORCHID (OXT): 304.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15565 | 6967 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CHAINLINK (LINK): 12.54<br>LOCKEDLUNA (LLUNA): 10.669<br>LUNACLASSIC (LUNC): 1000254.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

173 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | Administrative: $38,222.39 Secured: $0.00 Priority: $6,700.00 General Unsecured: Unliquidated Total: $44,922.39 | BITTORRENT (BTT): 1066384700 DOGECOIN (DOGE): 150436.9 SHIBAINU (SHIB): 130302276.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1581 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15580 | 6998 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000174 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1582 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15605 | 7013 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.18 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1583 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15603 | 7015 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.769 TERRALUNA (LUNA): 4.616 LUNACLASSIC (LUNC): 1006114.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1584 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15649 | 7063 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.00161 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1585 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15652 | 7074 | 08/30/2022 | Administrative: $700.00 Secured: $0.00 Priority: $0.00 General Unsecured: Total: $700.00 | DECENTRALAND (MANA): 29.73 SOLANA (SOL): 1.3421 VECHAIN (VET): 3756.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1586 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-15668 | 7094 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,211.64 Total: $1,211.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1588 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15738 | 7132 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000045 DOGECOIN (DOGE): 0.2 ETHEREUM (ETH): 0.0001 USDCOIN (USDC): 2877.46 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1589 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15750 | 7156 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $1,200.00 General Unsecured: Unliquidated Total: $1,200.00 | DOGECOIN (DOGE): 522 SHIBAINU (SHIB): 34004702.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

174 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1590 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15773 | 7191 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000231 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1591 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15784 | 7194 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,450.00<br>General Unsecured: Unliquidated<br><br>Total: $12,450.00 | BITCOIN (BTC): 0.503124<br>TERRALUNA (LUNA): 0.002<br>USDCOIN (USDC): 297 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15780 | 7198 | 08/30/2022 | Administrative: $240.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $240.00 | POLKADOT (DOT): 1.176<br>ETHEREUM (ETH): 0.10551<br>SHIBAINU (SHIB): 837947.8<br>VECHAIN (VET): 2352.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1593 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15791 | 7205 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | BITCOIN (BTC): 0.002174<br>DIGIBYTE (DGB): 12677.7<br>ENJIN (ENJ): 801.28<br>LOCKEDLUNA (LLUNA): 30.552<br>TERRALUNA (LUNA): 13.094<br>LUNACLASSIC (LUNC): 53018.2<br>VECHAIN (VET): 4214<br>VOYAGERTOKEN (VGX): 1880.87 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1594 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | Administrative: $900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $900.00 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7218 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,196.74<br><br>Total: $2,196.74 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7219 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,073.80<br><br>Total: $10,073.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7222 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $134,084.20<br><br>Total: $134,084.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7225 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,942.00<br><br>Total: $2,942.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

175 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1599 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7226 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1600 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 7227 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,009.95<br><br>Total: $11,009.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1601 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15815 | 7234 | 08/30/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,000.00 | CARDANO (ADA): 8815 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1602 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15823 | 7242 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1603 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15836 | 7257 | 08/30/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 59.9<br>BITTORRENT (BTT): 61671568.6<br>THEGRAPH(GRT): 1.38<br>LOCKEDLUNA (LLUNA): 59.351<br>TERRALUNA (LUNA): 25.436<br>LUNACLASSIC (LUNC): 5546069.8<br>SHIBAINU (SHIB): 89374262.4<br>TEZOS (XTZ): 0.16 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1604 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15834 | 7259 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,000.00<br>General Unsecured: Unliquidated<br><br>Total: $12,000.00 | BITCOIN (BTC): 0.360866<br>SOLANA (SOL): 88.2271<br>USDCOIN (USDC): 18.09 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1605 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15883 | 7286 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | SHIBAINU (SHIB): 202185082.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1606 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15881 | 7288 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 2741.4<br>LOCKEDLUNA (LLUNA): 46.727<br>TERRALUNA (LUNA): 20.026<br>LUNACLASSIC (LUNC): 6226681.1<br>SHIBAINU (SHIB): 51012990.5<br>STELLARLUMENS (XLM): 1088.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

176 of 247

**Schedule 2.2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1608 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15873 | 7296 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2881.8<br>BITTORRENT (BTT): 423124799.9<br>DOGECOIN (DOGE): 10496.6<br>ETHEREUM (ETH): 0.0073<br>LOCKEDLUNA (LLUNA): 69.682<br>TERRALUNA (LUNA): 29.864<br>LUNACLASSIC (LUNC): 6515394.5<br>SHIBAINU (SHIB): 30235728.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1610 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15917 | 7324 | 08/30/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $7,640.00<br>General Unsecured: Unliquidated<br><br>Total: $8,640.00 | DOGECOIN (DOGE): 18035.5<br>ETHEREUM (ETH): 4.01018<br>TERRALUNA (LUNA): 0.685<br>LUNACLASSIC (LUNC): 44771.2<br>POLYGON (MATIC): 81.833<br>USDCOIN (USDC): 20.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1611 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15946 | 7363 | 08/30/2022 | Administrative: $264.72<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $264.72 | CARDANO (ADA): 136.6<br>APECOIN (APE): 27.374<br>BITCOIN (BTC): 0.000498<br>USDCOIN (USDC): 100.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1612 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15994 | 7419 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $23,500.00<br>General Unsecured: Unliquidated<br><br>Total: $23,500.00 | BITCOIN (BTC): 0.000923<br>BITTORRENT (BTT): 29749600<br>DIGIBYTE (DGB): 2234.1<br>DOGECOIN (DOGE): 10182.5<br>POLKADOT (DOT): 234.543<br>FANTOM (FTM): 224.394<br>HEDERAHASHGRAPH (HBAR): 511.5<br>SANDBOX (SAND): 215.7611<br>SHIBAINU (SHIB): 1007938162.4<br>SERUM (SRM): 15.442<br>TRON (TRX): 1320.6<br>VECHAIN (VET): 522.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1613 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16036 | 7460 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6.67<br><br>Total: $6.67 | LOOPRING (LRC): 218.748 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1614 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16050 | 7482 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 11685.1<br>DECENTRALAND (MANA): 346.14<br>SANDBOX (SAND): 223.2008<br>SHIBAINU (SHIB): 23884836.9<br>RIPPLE (XRP): 3896.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1615 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | BITCOIN (BTC): 1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

177 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1616 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16081 | 7505 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1617 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | ETHEREUM (ETH): 10000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1618 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.63743 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1619 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16188 | 7596 | 08/31/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $2,500.00 | BITCOIN (BTC): 0.0005<br>DOGECOIN (DOGE): 56.6<br>ENJIN (ENJ): 18.32<br>THEGRAPH(GRT): 29.35<br>POLYGON (MATIC): 35.676<br>SHIBAINU (SHIB): 1971090.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1620 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16192 | 7620 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1621 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16215 | 7625 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1865.9<br>EOS (EOS): 8.35<br>ETHEREUM (ETH): 0.3835<br>VECHAIN (VET): 510.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1622 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16224 | 7632 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1265000<br>DOGECOIN (DOGE): 51.9<br>ETHEREUM (ETH): 0.00449 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1623 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16216 | 7640 | 08/31/2022 | Administrative: $3,150.00<br>Secured: $0.00<br>Priority: $3,150.00<br>General Unsecured: Unliquidated<br>Total: $6,300.00 | BANDPROTOCOL (BAND): 3.387<br>COMPOUND (COMP): 0.15226<br>DOGECOIN (DOGE): 301.5<br>SHIBAINU (SHIB): 21000866.4<br>VERGE (XVG): 478.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1624 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16212 | 7644 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000785<br>LITECOIN (LTC): 0.17<br>SHIBAINU (SHIB): 26776395.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

178 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1625 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16278 | 7686 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1626 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.028 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1627 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16316 | 7720 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1628 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16306 | 7730 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | CARDANO (ADA): 31.5<br>BITCOIN (BTC): 0.000448<br>BITTORRENT (BTT): 12464400<br>VECHAIN (VET): 239 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1629 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16317 | 7735 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1630 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16311 | 7741 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | BITCOIN (BTC): 0.00052<br>DOGECOIN (DOGE): 180.3<br>ETHEREUM (ETH): 0.01075<br>SHIBAINU (SHIB): 1541782.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1631 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | Administrative: $19,861.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $19,861.00 | AAVE (AAVE): 978.13 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1632 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16335 | 7753 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1633 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16345 | 7766 | 08/31/2022 | Administrative: $202.01<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $202.01 | LUNACLASSIC (LUNC): 1019555.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

179 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1634 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16374 | 7787 | 08/31/2022 | Administrative: $500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | BITCOIN (BTC): 0.001652<br>SHIBAINU (SHIB): 1291322.3<br>VECHAIN (VET): 15350.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1635 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16387 | 7796 | 08/31/2022 | Administrative: $22,580.00<br>Secured: $22,580.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $45,160.00 | CARDANO (ADA): 35.1<br>ETHEREUM (ETH): 9.25645<br>POLYGON (MATIC): 20580.282 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1637 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16384 | 7813 | 08/31/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 16118305.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16400 | 7819 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 1.126<br>BITTORRENT (BTT): 14510700<br>NERVOSNETWORK (CKB): 0.1<br>POLKADOT (DOT): 12.18<br>HEDERAHASHGRAPH (HBAR): 2382.7<br>CHAINLINK (LINK): 5.94<br>LOCKEDLUNA (LLUNA): 8.044<br>TERRALUNA (LUNA): 3.448<br>LUNACLASSIC (LUNC): 663985.6<br>DECENTRALAND (MANA): 75.18<br>OCEANPROTOCOL (OCEAN): 67.97<br>VECHAIN (VET): 9928.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: -$1,499.99<br><br>Total: -$1,499.99 | BITCOIN (BTC): 0.037968<br>ETHEREUM (ETH): 0.0061<br>SOLANA (SOL): 6.0168<br>USDCOIN (USDC): 3085.56<br>VOYAGERTOKEN (VGX): 5325.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1640 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16476 | 7888 | 08/31/2022 | Administrative: $381.30<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $427.54<br><br>Total: $808.84 | CARDANO (ADA): 381.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1641 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16501 | 7909 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

180 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1642 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16493 | 7911 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | BITCOIN (BTC): 0.001799 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16512 | 7926 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1644 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16521 | 7927 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | SHIBAINU (SHIB): 284148 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1645 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16510 | 7928 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73.25<br><br>Total: $73.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16536 | 7938 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.95<br><br>Total: $9.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1647 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16522 | 7952 | 08/31/2022 | Administrative: $0.00<br>Secured: $500.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $1,000.00 | ALGORAND (ALGO): 53.2<br>AMP (AMP): 452.54<br>BITCOIN (BTC): 0.007217<br>POLKADOT (DOT): 1.019<br>HEDERAHASHGRAPH (HBAR): 965.3<br>CHAINLINK (LINK): 1.04 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1648 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16529 | 7955 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,603.25<br><br>Total: $6,603.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1649 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110.00<br><br>Total: $110.00 | DOGECOIN (DOGE): 10<br>SHIBAINU (SHIB): 100 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16557 | 7963 | 08/31/2022 | Administrative: $8,038.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8,038.00 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

181 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,200.00<br><br>Total: $15,200.00 | BITCOIN (BTC): 5000<br>ETHEREUM (ETH): 200<br>BITCOINCASH (BCH): 5000<br>DOGECOIN (DOGE): 600 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16542 | 7968 | 08/31/2022 | Administrative: $558.87<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $558.87 | DIGIBYTE (DGB): 651.9<br>DOGECOIN (DOGE): 128.1<br>SHIBAINU (SHIB): 43360534<br>VECHAIN (VET): 84 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1653 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $300.00 | BITCOIN (BTC): 100 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16568 | 7978 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $31,500.00<br>General Unsecured: Unliquidated<br><br>Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1655 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16569 | 7987 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1656 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16592 | 8020 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 3.399<br>BITCOIN (BTC): 0.23084<br>POLKADOT (DOT): 60.008<br>ETHEREUM (ETH): 1.54211<br>CHAINLINK (LINK): 78.86<br>USDCOIN (USDC): 7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1657 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16603 | 8023 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,425.11<br><br>Total: $1,425.11 | ALGORAND (ALGO): 179.71<br>BITCOIN (BTC): 0.005469<br>POLKADOT (DOT): 11.173<br>ETHEREUM (ETH): 0.1209<br>FANTOM (FTM): 42.826<br>HEDERAHASHGRAPH (HBAR): 3174<br>DECENTRALAND (MANA): 78.37<br>POLYGON (MATIC): 118.73<br>SANDBOX (SAND): 37.4134<br>SOLANA (SOL): 0.9561<br>SPELLTOKEN (SPELL): 6883.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1658 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $60,000.00 | DOGECOIN (DOGE): 30000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

182 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1659 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16667 | 8075 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1660 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16668 | 8096 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1661 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16679 | 8099 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.20<br><br>Total: $10.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1662 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16698 | 8102 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 161.2<br>BITCOIN (BTC): 0.924683<br>DOGECOIN (DOGE): 383.9<br>EOS (EOS): 50.21<br>ETHEREUM (ETH): 7.50597<br>LOCKEDLUNA (LLUNA): 19.229<br>TERRALUNA (LUNA): 8.241<br>LUNACLASSIC (LUNC): 3175.1<br>SHIBAINU (SHIB): 3765060.2<br>USDCOIN (USDC): 45.86 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1663 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16730 | 8144 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5.15<br><br>Total: $5.15 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | Administrative: $307.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $307.99 | BITCOIN (BTC): 0.000239<br>BITCOINCASH (BCH): 0.01320924 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1665 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | Administrative: $70.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $70.00 | BITCOINCASH (BCH): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1666 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16731 | 8157 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 3.603<br>TERRALUNA (LUNA): 1.544<br>LUNACLASSIC (LUNC): 336764.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

183 of 247

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1667 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 2.583 SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $658.00 General Unsecured: Unliquidated Total: $658.00 | BITCOINCASH (BCH): 120 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1669 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | Administrative: $5,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $5,000.00 | APECOIN (APE): 200 VOYAGERTOKEN (VGX): 800 CARDANO (ADA): 300 AMP (AMP): 200 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1670 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16776 | 8206 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1.00 Total: $1.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1671 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,000.00 Total: $10,000.00 | BITCOIN (BTC): 1000 SHIBAINU (SHIB): 20000000 ETHEREUM (ETH): 537 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16802 | 8222 | 08/31/2022 | Administrative: $2,000.00 Secured: $2,000.00 Priority: $0.00 General Unsecured: $2,000.00 Total: $4,000.00 | BITCOIN (BTC): 0.000502 DOGECOIN (DOGE): 20520.7 POLKADOT (DOT): 2.438 FANTOM (FTM): 241.406 SOLANA (SOL): 20.2806 VOYAGERTOKEN (VGX): 54.25 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16820 | 8236 | 09/01/2022 | Administrative: $3,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $3,000.00 | CARDANO (ADA): 79.8 BITTORRENT (BTT): 126407300 DIGIBYTE (DGB): 5978.9 LITECOIN (LTC): 3.37195 VECHAIN (VET): 13770.6 STELLARLUMENS (XLM): 189.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1674 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | Administrative: $10,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $10,000.00 | AAVE (AAVE): 10000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1675 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $750.00 General Unsecured: Unliquidated Total: $750.00 | BITCOINCASH (BCH): 0.35595 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

184 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1676 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5,000.00<br><br>Total: $5,000.00 | BITCOIN (BTC): 2000 BITCOINCASH (BCH): 1000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1677 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16881 | 8286 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1678 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16880 | 8295 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $512.00<br><br>Total: $512.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1679 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16891 | 8312 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 79459799.9 STORMX (STMX): 1658.6 VECHAIN (VET): 1530.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1680 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16936 | 8347 | 09/01/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 19.486 TERRALUNA (LUNA): 8.352 LUNACLASSIC (LUNC): 1820267.5 VECHAIN (VET): 1036.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1681 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16925 | 8348 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1682 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16932 | 8351 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1683 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16948 | 8371 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16987 | 8405 | 09/01/2022 | Administrative: $1,100.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated<br><br>Total: $1,100.00 | SHIBAINU (SHIB): 17248418.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

185 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1685 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16967 | 8410 | 09/01/2022 | Administrative: $1,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,500.00 | CARDANO (ADA): 16791.4<br>ALGORAND (ALGO): 1688.69<br>AMP (AMP): 1000<br>APECOIN (APE): 113.445<br>AVALANCHE (AVAX): 30.41<br>BASICATTENTIONTOKEN (BAT): 75.3<br>BITTORRENT (BTT): 4460900<br>DIGIBYTE (DGB): 2550.3<br>DOGECOIN (DOGE): 4003.6<br>POLKADOT (DOT): 91.355<br>DYDX (DYDX): 25.7904<br>ETHEREUM (ETH): 1.06702<br>FETCH.AI (FET): 220.32<br>FILECOIN (FIL): 24.43<br>GALA (GALA): 2617.4233<br>GOLEM (GLM): 500<br>IOTA (IOT): 500<br>JASMYCOIN (JASMY): 2201<br>KEEPNETWORK (KEEP): 126.77<br>KYBERNETWORK (KNC): 389.92<br>LOCKEDLUNA (LLUNA): 91.218<br>LOOPRING (LRC): 105.764<br>TERRALUNA (LUNA): 39.094<br>LUNACLASSIC (LUNC): 2420.6<br>DECENTRALAND (MANA): 1225<br>POLYGON (MATIC): 4942.077<br>MAKER (MKR): 0.5<br>OCEANPROTOCOL (OCEAN): 146.66<br>ORCHID (OXT): 150<br>QUANT (QNT): 20<br>REN (REN): 248.36<br>SANDBOX (SAND): 400<br>SHIBAINU (SHIB): 7500000<br>SKALE (SKL): 631.85<br>SOLANA (SOL): 40.2033<br>STORMX (STMX): 3651.8<br>ORIGINTRAIL (TRAC): 479.97<br>TRON (TRX): 15000<br>UMA (UMA): 29.869<br>USDCOIN (USDC): 1.36<br>VECHAIN (VET): 15000<br>VOYAGERTOKEN (VGX): 775.17<br>STELLARLUMENS (XLM): 1517.5<br>TEZOS (XTZ): 356.56<br>VERGE (XVG): 1500<br>0X (ZRX): 226.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1686 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16994 | 8418 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 11774522.2<br>LOCKEDLUNA (LLUNA): 9.742 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

186 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17020 | 8431 | 09/01/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 16.8<br>ETHEREUM (ETH): 5.03173<br>VOYAGERTOKEN (VGX): 2853.19 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1688 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17008 | 8443 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1689 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17019 | 8446 | 09/01/2022 | Administrative: $0.00<br>Secured: $1,100.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $2,100.00 | SHIBAINU (SHIB): 87416265.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1690 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17043 | 8457 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000294 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1691 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17058 | 8464 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 382.1<br>ALGORAND (ALGO): 54.29<br>BITTORRENT (BTT): 116602847<br>NERVOSNETWORK (CKB): 8964.1<br>DOGECOIN (DOGE): 1675.5<br>SHIBAINU (SHIB): 123897251.4<br>TRON (TRX): 3449.8<br>STELLARLUMENS (XLM): 321.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1692 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4.35<br><br>Total: $4.35 | BITCOIN (BTC): 0.001743 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | Administrative: $15.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $15.00 | BITCOIN (BTC): 10 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1694 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17070 | 8501 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,500.00<br><br>Total: $34,500.00 | BITCOIN (BTC): 0.87547<br>USDCOIN (USDC): 16763.1<br>VOYAGERTOKEN (VGX): 20054.22 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1695 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17088 | 8506 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,878.43<br><br>Total: $1,878.43 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

187 of 247

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1696 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | Administrative: $12.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11.00<br><br>Total: $23.00 | USDCOIN (USDC): 11 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1697 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17093 | 8515 | 09/02/2022 | Administrative: $970.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $970.00 | BITTORRENT (BTT): 26290322.5<br>LOCKEDLUNA (LLUNA): 4.636<br>LUNACLASSIC (LUNC): 1041506<br>SHIBAINU (SHIB): 16801287.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | Administrative: $15,150.00<br>Secured: $4,600.00<br>Priority: $0.00<br>General Unsecured: $4,600.00<br><br>Total: $24,350.00 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1699 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17142 | 8552 | 09/02/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1700 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-17123 | 8557 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

188 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1701 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17156 | 8584 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1702 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17169 | 8587 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,002.70<br><br>Total: $1,002.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1703 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17175 | 8604 | 09/02/2022 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $800.00 | ETHEREUM (ETH): 0.24261<br>POLYGON (MATIC): 1.196<br>USDCOIN (USDC): 7.7<br>VECHAIN (VET): 16300.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1704 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17198 | 8612 | 09/02/2022 | Administrative: $3,000.00<br>Secured: $1,433.17<br>Priority: $3,250.00<br>General Unsecured: $3,000.00<br><br>Total: $10,683.17 | COSMOS (ATOM): 2.392<br>AVALANCHE (AVAX): 1.22<br>BITCOIN (BTC): 0.000511<br>BITTORRENT (BTT): 101962700<br>ENJIN (ENJ): 25.23<br>SHIBAINU (SHIB): 77609047.3<br>SOLANA (SOL): 1.1079<br>VECHAIN (VET): 10547.8<br>VOYAGERTOKEN (VGX): 54.17 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1705 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17221 | 8626 | 09/02/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000553 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1706 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $7,750.00<br>General Unsecured: Unliquidated<br><br>Total: $7,750.00 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1707 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17281 | 8681 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,000.00<br><br>Total: $93,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17268 | 8688 | 09/03/2022 | Administrative: $1,499.00<br>Secured: $1,499.00<br>Priority: $0.00<br>General Unsecured: $1,499.00<br><br>Total: $4,497.00 | SHIBAINU (SHIB): 146914789.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

189 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17295 | 8701 | 09/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1841621826.5<br>NERVOSNETWORK (CKB): 8514.6<br>DOGECOIN (DOGE): 20659<br>LUNACLASSIC (LUNC): 3423195.2<br>SHIBAINU (SHIB): 588217413.4<br>SPELLTOKEN (SPELL): 115023.9<br>UMA (UMA): 7.772<br>VERGE (XVG): 10001.2<br>YEARN.FINANCE (YFI): 0.003329 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1710 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17307 | 8720 | 09/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 107427000<br>SHIBAINU (SHIB): 3059839.5<br>VECHAIN (VET): 10383.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1711 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17329 | 8734 | 09/04/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 22.982<br>LOCKEDLUNA (LLUNA): 31.508 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1712 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17325 | 8738 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.65<br><br>Total: $9.65 | BITCOIN (BTC): 0.000197 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

190 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1713 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17348 | 8755 | 09/04/2022 | Administrative: $2,423.78 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $2,423.78 | CARDANO (ADA): 558.2 BITCOIN (BTC): 0.035336 POLKADOT (DOT): 18.096 SHIBAINU (SHIB): 5076242.3 USDCOIN (USDC): 1063.29 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2871.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1715 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17371 | 8789 | 09/04/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,000.00 Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1716 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17417 | 8821 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $12.00 Total: $12.00 | BITCOIN (BTC): 0.000398 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1717 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17412 | 8823 | 09/04/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 173 BITCOIN (BTC): 0.00066 BITTORRENT (BTT): 44456100 TERRALUNA (LUNA): 3.091 LUNACLASSIC (LUNC): 202231.5 SHIBAINU (SHIB): 6035003 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17461 | 8885 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $195.00 Total: $195.00 | DOGECOIN (DOGE): 3141.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1719 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17507 | 8911 | 09/05/2022 | Administrative: $700.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $700.00 | CARDANO (ADA): 142.6 BITCOIN (BTC): 0.000539 BITTORRENT (BTT): 18004800 DOGECOIN (DOGE): 1166.7 VERGE (XVG): 2365.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1720 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17503 | 8915 | 09/05/2022 | Administrative: $17,381.20 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $17,381.20 | CARDANO (ADA): 29.4 BITTORRENT (BTT): 1268526800 DOGECOIN (DOGE): 13131.7 SHIBAINU (SHIB): 200529183.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1721 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | Administrative: $2,025.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,025.00 | TERRALUNA (LUNA): 39.079 LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

191 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1722 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17524 | 8931 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,100.00<br>General Unsecured: Unliquidated<br><br>Total: $2,100.00 | BITCOIN (BTC): 0.028525<br>DOGECOIN (DOGE): 1577.1<br>ETHEREUM (ETH): 0.24711<br>POLYGON (MATIC): 87.944<br>SHIBAINU (SHIB): 2483223.8<br>SOLANA (SOL): 0.6664<br>USDCOIN (USDC): 50 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1723 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17506 | 8938 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 61.785<br>LUNACLASSIC (LUNC): 4426162.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | Administrative: $3,056.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,056.00 | BITCOIN (BTC): 13763<br>BITCOINCASH (BCH): 3056<br>ETHEREUM (ETH): 763<br>CARDANO (ADA): 471 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1725 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17550 | 8968 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.71<br><br>Total: $9.71 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1726 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17564 | 8984 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,240.00<br>General Unsecured: Unliquidated<br><br>Total: $10,240.00 | BITCOIN (BTC): 0.100086<br>ETHEREUM (ETH): 3.07379<br>KAVA (KAVA): 728.605<br>USDCOIN (USDC): 6362.18 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1727 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17573 | 9003 | 09/06/2022 | Administrative: $340.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $340.20 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 35000000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1728 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17611 | 9033 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 142518598.3<br>NERVOSNETWORK (CKB): 3561.8<br>LUNACLASSIC (LUNC): 1522070<br>SHIBAINU (SHIB): 58257579.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1729 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175.00<br><br>Total: $175.00 | BITCOIN (BTC): 0.003742 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

192 of 247

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17638 | 9064 | 09/06/2022 | Administrative: $900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $900.00 | AXIEINFINITY (AXS): 1.66973<br>BITCOIN (BTC): 0.009792<br>ENJIN (ENJ): 53.71<br>ETHEREUM (ETH): 0.07381<br>CHAINLINK (LINK): 3.85<br>DECENTRALAND (MANA): 109.44<br>SANDBOX (SAND): 23.1615<br>SHIBAINU (SHIB): 7680491.5<br>SOLANA (SOL): 1.6114<br>TRON (TRX): 1386.7<br>STELLARLUMENS (XLM): 928.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1731 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17685 | 9103 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $100,000.00<br><br>Total: $115,150.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1732 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17696 | 9114 | 09/06/2022 | Administrative: $1,000,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000,000.00 | CARDANO (ADA): 0.2<br>BASICATTENTIONTOKEN (BAT): 0.4<br>BITTORRENT (BTT): 3100<br>NERVOSNETWORK (CKB): 4.1<br>DIGIBYTE (DGB): 0.7<br>DOGECOIN (DOGE): 0.7<br>POLKADOT (DOT): 0.006<br>EOS (EOS): 0.01<br>GOLEM (GLM): 0.93<br>KYBERNETWORK (KNC): 0.05<br>DECENTRALAND (MANA): 0.01<br>ONTOLOGY (ONT): 0.01<br>SHIBAINU (SHIB): 193.8<br>STORMX (STMX): 0.2<br>TRON (TRX): 0.4<br>VECHAIN (VET): 3<br>VOYAGERTOKEN (VGX): 0.03<br>VERGE (XVG): 0.5<br>YEARN FINANCE (YFI): 0.000001 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1733 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17733 | 9163 | 09/07/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 10268.8<br>HEDERAHASHGRAPH (HBAR): 228<br>LOOPRING (LRC): 8972.16<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 654.7<br>ONTOLOGY (ONT): 172.74<br>SHIBAINU (SHIB): 46151001.8<br>STORMX (STMX): 6131.9<br>TRON (TRX): 4519.3<br>VECHAIN (VET): 547.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1734 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17749 | 9183 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | CARDANO (ADA): 815.6<br>AVALANCHE (AVAX): 13.85<br>BITCOIN (BTC): 0.005325<br>ETHEREUM (ETH): 0.29859<br>HEDERAHASHGRAPH (HBAR): 2182.3<br>CHAINLINK (LINK): 52.72<br>UNISWAP (UNI): 25.044<br>TETHER (USDT): 458.5<br>STELLARLUMENS (XLM): 1196.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

193 of 247

**Schedule 2.**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1735 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17788 | 9202 | 09/07/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 151.382<br>JASMYCOIN (JASMY): 12213.3<br>LOCKEDLUNA (LLUNA): 7.054<br>TERRALUNA (LUNA): 3.023<br>LUNACLASSIC (LUNC): 5758242.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17810 | 9216 | 09/07/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1104.2<br>BITCOIN (BTC): 0.000006<br>SHIBAINU (SHIB): 38399.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1737 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17826 | 9236 | 09/07/2022 | Administrative: $1,140.16<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $1,140.16 | BITTORRENT (BTT): 44628000<br>DOGECOIN (DOGE): 1430.9<br>ORCHID (OXT): 139<br>SHIBAINU (SHIB): 245114.8<br>VERGE (XVG): 22452.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17844 | 9256 | 09/07/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 0.00377<br>SHIBAINU (SHIB): 311287154.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1739 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17855 | 9261 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $113.51<br>Total: $113.51 | AVALANCHE (AVAX): 2.55<br>POLKADOT (DOT): 2.996<br>EOS (EOS): 68.3<br>HEDERAHASHGRAPH (HBAR): 243.3<br>DECENTRALAND (MANA): 22.37<br>SANDBOX (SAND): 31.3738 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17845 | 9271 | 09/07/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 1.02975<br>SHIBAINU (SHIB): 312880335.6<br>STELLARLUMENS (XLM): 10321.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1741 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17876 | 9277 | 09/08/2022 | Administrative: $1,200.00<br>Secured: $1,200.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $2,400.00 | CARDANO (ADA): 257.1<br>BITCOIN (BTC): 0.010053<br>BITTORRENT (BTT): 5125100<br>DOGECOIN (DOGE): 4641.2<br>POLKADOT (DOT): 0.917<br>LOCKEDLUNA (LLUNA): 5.854<br>TERRALUNA (LUNA): 2.509<br>LUNACLASSIC (LUNC): 547214.4<br>POLYGON (MATIC): 105.693<br>SHIBAINU (SHIB): 14535550<br>SOLANA (SOL): 0.2452<br>STORMX (STMX): 299.7<br>VECHAIN (VET): 469.4<br>VOYAGERTOKEN (VGX): 6.39<br>MONERO (XMR): 0.124 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

194 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1742 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17892 | 9314 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $10,000.00 General Unsecured: Unliquidated Total: $10,000.00 | ALGORAND (ALGO): 82.26 COSMOS (ATOM): 7.501 FILECOIN (FIL): 2.69 FANTOM (FTM): 18.174 HEDERAHASHGRAPH (HBAR): 13529 ICON (ICX): 54 IOTA (IOT): 145.78 CHAINLINK (LINK): 3.88 SHIBAINU (SHIB): 327834.2 SOLANA (SOL): 0.2857 VECHAIN (VET): 10463.3 TEZOS (XTZ): 23.71 ZCASH (ZEC): 0.695 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1743 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17909 | 9315 | 09/08/2022 | Administrative: $4,259.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $4,259.00 | BITTORRENT (BTT): 567803037.7 DOGECOIN (DOGE): 4855.5 FILECOIN (FIL): 39.23 HEDERAHASHGRAPH (HBAR): 1348.9 ONTOLOGY (ONT): 189.91 SHIBAINU (SHIB): 18186061.4 VECHAIN (VET): 2767.1 ZCASH (ZEC): 0.443 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1744 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17905 | 9319 | 09/08/2022 | Administrative: $9.87 Secured: $0.00 Priority: $9.87 General Unsecured: $9.87 Total: $29.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1745 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17920 | 9322 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.69 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1746 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17918 | 9324 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,000.00 Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1747 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17969 | 9387 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $249.00 Total: $249.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9402 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $4,584.00 Total: $4,584.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

195 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9403 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26.20<br><br>Total: $26.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9404 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9405 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9406 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,709.00<br><br>Total: $2,709.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9408 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,600.00<br><br>Total: $12,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9409 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,238.86<br><br>Total: $2,238.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1755 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9410 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9412 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000,000.00<br><br>Total: $100,000,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9413 | 09/08/2022 | Administrative: $0.00<br>Secured: $1,800.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

196 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9415 | 09/08/2022 | Administrative: $0.00 Secured: $985.00 Priority: $0.00 General Unsecured: $0.00 Total: $985.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9416 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $18,500.00 General Unsecured: $7,017.00 Total: $25,517.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9417 | 09/12/2022 | Administrative: $0.00 Secured: $366.00 Priority: $0.00 General Unsecured: $0.00 Total: $366.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9419 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $37,541.00 Total: $37,541.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1762 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9420 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,100.00 Total: $2,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1763 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9425 | 09/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $1,800.00 General Unsecured: $0.00 Total: $1,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9427 | 09/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $4,895.03 Total: $4,895.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9428 | 09/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $8,000.00 Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1766 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9429 | 09/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $576,810.00 Total: $576,810.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

197 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9431 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br><br>Total: $86,761.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9434 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9435 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $625.00<br><br>Total: $625.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9436 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,511.32<br><br>Total: $50,511.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9437 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1773 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9448 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,629.11<br><br>Total: $1,629.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1774 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9459 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,960.03<br><br>Total: $5,960.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9460 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,922.50<br><br>Total: $1,922.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9465 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,001.69<br><br>Total: $5,001.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

198 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,000.00 | CARDANO (ADA): 500<br>SPELLTOKEN (SPELL): 500<br>RIPPLE (XRP): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1778 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | Administrative: $10,385.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,385.00 | DOGECOIN (DOGE): 14780<br>VECHAIN (VET): 2665<br>BITTORRENT (BTT): 28103 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1779 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18028 | 9488 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.272<br>CARDANO (ADA): 1081.1<br>ALGORAND (ALGO): 59.26<br>BITCOIN (BTC): 0.018705<br>BITTORRENT (BTT): 166715200<br>CHILIZ (CHZ): 349.6891<br>NERVOSNETWORK (CKB): 3701.4<br>DIGIBYTE (DGB): 6957.6<br>DOGECOIN (DOGE): 2.9<br>POLKADOT (DOT): 16.713<br>HEDERAHASHGRAPH (HBAR): 570.9<br>IOTA (IOT): 139.2<br>CHAINLINK (LINK): 74.54<br>DECENTRALAND (MANA): 46.54<br>SHIBAINU (SHIB): 23374811.5<br>SOLANA (SOL): 2.0041<br>SERUM (SRM): 41.847<br>STORMX (STMX): 25407.1<br>VECHAIN (VET): 14692.4<br>VOYAGERTOKEN (VGX): 166.05<br>RIPPLE (XRP): 2888 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1780 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | Administrative: $87,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $87,000.00 | CHAINLINK (LINK): 75632<br>AVALANCHE (AVAX): 35645<br>AXIEINFINITY (AXS): 64775<br>BITCOIN (BTC): 34562 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18022 | 9499 | 09/09/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00067<br>SHIBAINU (SHIB): 117360840.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1782 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,974.00<br>General Unsecured: $2,794.03<br><br>Total: $5,768.03 | BITCOIN (BTC): 109 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

199 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1783 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18047 | 9519 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.26<br><br>Total: $0.26 | CARDANO (ADA): 165.1<br>POLKADOT (DOT): 49.483<br>ENJIN (ENJ): 110.25<br>POLYGON (MATIC): 446.531 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1784 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18041 | 9520 | 09/10/2022 | Administrative: $12,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12,000.00 | APECOIN (APE): 339.756<br>BITCOIN (BTC): 0.105142<br>ETHEREUM (ETH): 0.99429<br>FANTOM (FTM): 8.06<br>TERRALUNA (LUNA): 1.054<br>LUNACLASSIC (LUNC): 68963.5<br>SKALE (SKL): 33.73<br>SOLANA (SOL): 24.8357 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1785 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18033 | 9522 | 09/10/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 512.9<br>BITCOIN (BTC): 0.003231<br>DOGECOIN (DOGE): 2604.8<br>POLKADOT (DOT): 34.143<br>LOCKEDLUNA (LLUNA): 12.676<br>TERRALUNA (LUNA): 5.433<br>LUNACLASSIC (LUNC): 17.5<br>TRON (TRX): 785.2<br>RIPPLE (XRP): 302.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1786 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18046 | 9526 | 09/10/2022 | Administrative: $2,386.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,386.00 | CARDANO (ADA): 746.5<br>AVALANCHE (AVAX): 37.51<br>BITCOIN (BTC): 0.000502<br>BITTORRENT (BTT): 152176971.5<br>DOGECOIN (DOGE): 211.8<br>ETHEREUMCLASSIC (ETC): 9.99<br>HEDERAHASHGRAPH (HBAR): 255.1<br>ONTOLOGY (ONT): 87.08<br>SHIBAINU (SHIB): 1797881.8<br>STORMX (STMX): 33682.1<br>TRON (TRX): 3049.5<br>VECHAIN (VET): 4370.3<br>VERGE (XVG): 6624.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18049 | 9531 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 4.018<br>SHIBAINU (SHIB): 23541617.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1788 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18066 | 9549 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $11,750.00<br>General Unsecured: Unliquidated<br><br>Total: $11,750.00 | BITCOIN (BTC): 0.034062<br>BITTORRENT (BTT): 3676425205<br>DOGECOIN (DOGE): 255305.2<br>ETHEREUMCLASSIC (ETC): 7.37<br>LOCKEDLUNA (LLUNA): 14.629<br>TERRALUNA (LUNA): 6.27<br>LUNACLASSIC (LUNC): 1367709.1<br>SHIBAINU (SHIB): 3945953 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1789 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18093 | 9574 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001355<br>POLKADOT (DOT): 195.911<br>KAVA (KAVA): 496.317<br>USDCOIN (USDC): 3634.08<br>DFI.MONEY (YFII): 1.87427 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

200 of 247

**Schedule 2.**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1790 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18121 | 9587 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10.00 Total: $10.00 | CHAINLINK (LINK): 15 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18117 | 9591 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $26,515.99 Total: $26,515.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1792 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18139 | 9605 | 09/12/2022 | Administrative: $200.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10.00 Total: $210.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18130 | 9608 | 09/12/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 3.82311 USDCOIN (USDC): 3.63 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1794 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $9.83 Total: $9.83 | BITCOIN (BTC): 9.83 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1795 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18131 | 9613 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $40.00 Total: $40.00 | BITCOIN (BTC): 0.000536 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1796 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18153 | 9627 | 09/12/2022 | Administrative: $300.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $300.00 | CARDANO (ADA): 229 BITCOIN (BTC): 0.000816 DIGIBYTE (DGB): 6700.4 POLKADOT (DOT): 15.105 ENJIN (ENJ): 328.96 ETHEREUM (ETH): 0.04982 GALA (GALA): 46.549 TERRALUNA (LUNA): 3.868 LUNACLASSIC (LUNC): 252665.6 SHIBAINU (SHIB): 27816390.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1797 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $350.00 Total: $350.00 | DOGECOIN (DOGE): 946 SHIBAINU (SHIB): 5303351.7 TRON (TRX): 3591.1 STELLARLUMENS (XLM): 411.2 VECHAIN (VET): 6494.7 BITTORRENT (BTT): 24562400 DIGIBYTE (DGB): 1008.2 NERVOSNETWORK (CKB): 5418.3 OCEANPROTOCOL (OCEAN): 124.55 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

201 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1798 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18185 | 9662 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $511.95<br><br>Total: $511.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1799 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | Administrative: $8,525.00<br>Secured: $0.00<br>Priority: $7,225.00<br>General Unsecured: $200.00<br><br>Total: $15,950.00 | AMP (AMP): 300<br>BITCOINCASH (BCH): 250<br>BITCOIN (BTC): 200<br>ETHEREUM (ETH): 250 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18190 | 9665 | 09/13/2022 | Administrative: $15,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $15,000.00 | CARDANO (ADA): 6.4<br>ETHEREUM (ETH): 9.08638<br>USDCOIN (USDC): 323.17 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1801 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1802 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18234 | 9693 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59.48<br><br>Total: $59.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18230 | 9697 | 09/14/2022 | Administrative: $2,009.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,009.99<br><br>Total: $4,019.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18226 | 9701 | 09/14/2022 | Administrative: $2,009.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,009.99<br><br>Total: $4,019.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1805 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18241 | 9714 | 09/14/2022 | Administrative: $1,504.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,504.00 | VOYAGERTOKEN (VGX): 1004<br>DOGECOIN (DOGE): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1806 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18271 | 9742 | 09/15/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20029308.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

202 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9746 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,200.00<br><br>Total: $7,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9747 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,555.00<br><br>Total: $4,555.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18275 | 9750 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 29312.07 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9752 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,405.17<br><br>Total: $11,405.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1811 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-18278 | 9753 | 09/15/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,023.10<br><br>Total: $16,023.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1812 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18306 | 9786 | 09/16/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.000726<br>DOGECOIN (DOGE): 373.5<br>ETHEREUM (ETH): 0.01081<br>SHIBAINU (SHIB): 2426088.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

203 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1813 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18342 | 9818 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $205,439.55<br>General Unsecured: Unliquidated<br>Total: $205,439.55 | CARDANO (ADA): 10874.2<br>ALGORAND (ALGO): 2848.81<br>APECOIN (APE): 0.204<br>AUDIUS (AUDIO): 2301.49<br>AXIEINFINITY (AXS): 104.36285<br>BANDPROTOCOL (BAND): 387.651<br>BASICATTENTIONTOKEN (BAT): 0.7<br>BITCOINCASH (BCH): 0.00179<br>BITCOIN (BTC): 0.000592<br>CHILIZ (CHZ): 6943.5622<br>NERVOSNETWORK (CKB): 100103.6<br>COMPOUND (COMP): 17.32727<br>DIGIBYTE (DGB): 8160.2<br>DOGECOIN (DOGE): 85900.1<br>ELROND (EGLD): 28.7433<br>EOS (EOS): 215.73<br>ETHEREUMCLASSIC (ETC): 0.28<br>FILECOIN (FIL): 422.07<br>FANTOM (FTM): 11347.111<br>GALA (GALA): 24252.6975<br>THEGRAPH(GRT): 12087.15<br>HEDERAHASHGRAPH (HBAR): 2922.1<br>JASMYCOIN (JASMY): 34513.4<br>CHAINLINK (LINK): 574.59<br>LOCKEDLUNA (LLUNA): 40.627<br>TERRALUNA (LUNA): 17.412<br>LUNACLASSIC (LUNC): 3798118.1<br>POLYGON (MATIC): 18947.172<br>MAKER (MKR): 1.1236<br>OCEANPROTOCOL (OCEAN): 450.94<br>ORCHID (OXT): 3629.3<br>PERPETUALPROTOCOL (PERP): 302.928<br>SANDBOX (SAND): 502.9332<br>SHIBAINU (SHIB): 272404126.5<br>SOLANA (SOL): 142.0079<br>SERUM (SRM): 1316.619<br>STORMX (STMX): 140383.7<br>TRON (TRX): 25049.8<br>UNISWAP (UNI): 391.197<br>VECHAIN (VET): 72059.1<br>VOYAGERTOKEN (VGX): 7331.55<br>STELLARLUMENS (XLM): 3812.5<br>VERGE (XVG): 127972.1<br>YIELDGUILDGAMES (YGG): 687.862 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

204 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18372 | 9841 | 09/18/2022 | Administrative: $0.00<br>Secured: $5,467.61<br>Priority: $5,467.61<br>General Unsecured: Unliquidated<br><br>Total: $10,935.22 | CARDANO (ADA): 2845.7<br>COSMOS (ATOM): 1.103<br>BASICATTENTIONTOKEN (BAT): 714.8<br>BITCOINCASH (BCH): 0.18098<br>BITCOIN (BTC): 0.131436<br>CELO (CELO): 51.58<br>DOGECOIN (DOGE): 108.7<br>ENJIN (ENJ): 344.94<br>CHAINLINK (LINK): 33.13<br>POLYGON (MATIC): 101.907<br>SHIBAINU (SHIB): 1575757.5<br>SOLANA (SOL): 3.029<br>UNISWAP (UNI): 19.725<br>VECHAIN (VET): 10000<br>VOYAGERTOKEN (VGX): 105.99<br>STELLARLUMENS (XLM): 194.7<br>MONERO (XMR): 0.515<br>ZCASH (ZEC): 1.022<br>0X (ZRX): 679.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,628.86<br><br>Total: $58,628.86 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $170,591.39<br><br>Total: $170,591.39 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1817 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18360 | 9858 | 09/18/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.21 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

205 of 247

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1818 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18390 | 9880 | 09/19/2022 | Administrative: $28.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $28.00 | BITTORRENT (BTT): 5658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $211,939.00<br><br>Total: $211,939.00 | BITCOIN (BTC): .003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): .05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.10<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1820 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18413 | 9892 | 09/19/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 416363100<br>SHIBAINU (SHIB): 19987467.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1821 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | Administrative: $2,523.13<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,523.13 | BITCOIN (BTC): 0.0108913 ($2523.13) | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18464 | 9927 | 09/20/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.6164<br>ETHEREUM (ETH): 4.90789<br>SHIBAINU (SHIB): 129984908.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18471 | 9944 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,540.00<br><br>Total: $25,540.00 | USDCOIN (USDC): 24958.63 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1824 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18469 | 9946 | 09/20/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1825 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18465 | 9950 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 96.2<br>COSMOS (ATOM): 1.364<br>BITCOIN (BTC): 0.006109<br>DOGECOIN (DOGE): 4647.8<br>ETHEREUM (ETH): 0.4437<br>DECENTRALAND (MANA): 111.02<br>SANDBOX (SAND): 35.1125 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

206 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1827 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,000.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITTORRENT (BTT): CHECK MARK<br>STORMX (STMX): CHECK MARK | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1828 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,850.00<br><br>Total: $2,850.00 | CARDANO (ADA): 275<br>BITCOIN (BTC): .0953311<br>POLKADOT (DOT): 3.402<br>ETHEREUMCLASSIC (ETC): .44096 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,000.00<br><br>Total: $44,000.00 | CARDANO (ADA): 204<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187396.1<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1830 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18488 | 9975 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,326.12<br><br>Total: $2,326.12 | BITCOIN (BTC): 0.112184 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18486 | 9977 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | ETHEREUM (ETH): 2.20937 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1832 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18522 | 9979 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $965.00<br><br>Total: $965.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,233.77<br><br>Total: $13,233.77 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

207 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): 1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1835 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,848.13<br><br>Total: $25,848.13 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527.0<br>SOLANA (SOL): 9.2020<br>VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1836 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,239.00<br><br>Total: $32,239.00 | CARDANO (ADA): 1071.0<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.640<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.20<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,531.00<br><br>Total: $6,531.00 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.05220<br>USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,730.00<br><br>Total: $5,730.00 | AVALANCHE (AVAX): $1000.00<br>POLKADOT (DOT): $4400.00<br>VECHAIN (VET): $330.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

208 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,319.00<br><br>Total: $31,319.00 | CARDANO (ADA): 22495.7<br>AVALANCHE (AVAX): 3.12<br>BITCOIN (BTC): 0.746384<br>DOGECOIN (DOGE): 1368.7<br>POLKADOT (DOT): 21.992<br>ETHEREUM (ETH): 4.03948<br>CHAINLINK (LINK): 29.93<br>TERRALUNA (LUNA): 1.969<br>LUNACLASSIC (LUNC): 180.9<br>DECENTRALAND (MANA): 5.24<br>POLYGON (MATIC): 159.069<br>SHIBAINU (SHIB): 4021662.4<br>VECHAIN (VET): 4465.7<br>STELLARLUMENS (XLM): 444.8<br>VERGE (XVG): 3352.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,320.00<br><br>Total: $1,320.00 | BITTORRENT (BTT): 159305500.00<br>CHILIZ (CHZ): 816.9835<br>DOGECOIN (DOGE): 1790.2<br>LOCKEDLUNA (LLUNA): 6.101<br>TERRALUNA (LUNA): 2.615<br>LUNACLASSIC (LUNC): 569587.6<br>POLYGON (MATIC): 340.677<br>STORMX (STMX): 6353.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18563 | 10026 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,332.00<br><br>Total: $5,332.00 | CARDANO (ADA): 320.1<br>BITCOIN (BTC): 0.058979<br>POLKADOT (DOT): 51.061<br>ETHEREUM (ETH): 1.35389<br>TERRALUNA (LUNA): 0.366<br>LUNACLASSIC (LUNC): 23896.6<br>POLYGON (MATIC): 834.234<br>SHIBAINU (SHIB): 844594.6<br>STELLARLUMENS (XLM): 800.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,984.00<br><br>Total: $32,984.00 | AXIEINFINITY (AXS): 3.0<br>BITCOIN (BTC): .254724<br>ELROND (EGLD): 5.0<br>ETHEREUM (ETH): .51074<br>HEDERAHASHGRAPH (HBAR): 55723<br>VOYAGERTOKEN (VGX): 4.73<br>STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,629.00<br><br>Total: $9,629.00 | KAVA (KAVA): 1294<br>LOCKEDLUNA (LLUNA): 193<br>LUNACLASSIC (LUNC): 25544343<br>SHIBAINU (SHIB): 293800628 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18581 | 10044 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,016.26<br><br>Total: $13,016.26 | BITCOIN (BTC): 0.000059<br>USDCOIN (USDC): 13014.85 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

209 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,745.95<br><br>Total: $11,745.95 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1846 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,289.72<br><br>Total: $2,289.72 | CARDANO (ADA): 146.3<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.60030<br>BITCOIN (BTC): 0.036466<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $1,000.00<br><br>Total: $2,000.00 | BITTORRENT (BTT): 107056200 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1848 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | BITCOIN (BTC): .086437 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18573 | 10059 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,100.00<br><br>Total: $17,100.00 | CARDANO (ADA): 1055.7<br>BITCOIN (BTC): 0.000658<br>BITTORRENT (BTT): 432297584<br>DOGECOIN (DOGE): 38016.6<br>ETHEREUMCLASSIC (ETC): 0.05<br>SHIBAINU (SHIB): 143539017.4<br>SOLANA (SOL): 38.3971 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18599 | 10062 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $80.00<br>General Unsecured: Unliquidated<br><br>Total: $80.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1851 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | ETHEREUM (ETH): 1500<br>BITCOIN (BTC): 2500<br>HEDERAHASHGRAPH (HBAR): 1000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18595 | 10066 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | SHIBAINU (SHIB): 819218178.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18600 | 10067 | 09/21/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 732045200<br>SHIBAINU (SHIB): 8988633.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

210 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | Administrative: $0.00<br>Secured: $109,350.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $109,350.00 | JASMYCOIN (JASMY): 301069.00<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242.00<br>DECENTRALAND (MANA): 50004<br>SANDBOX (SAND): 5001.57<br>SHIBAINU (SHIB): 1500000000<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083<br>VERGE (XVG): 1000000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1855 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5.76<br>Total: $5.76 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,200.00<br>Total: $61,200.00 | DIGIBYTE (DGB): 436647.30<br>POLKADOT (DOT): 628.73<br>TERRALUNA (LUNA): 16.015<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.18<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,100.00<br>Total: $7,100.00 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3457<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.82<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

211 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1858 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18611 | 10091 | 09/21/2022 | Administrative: $16,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $16,000.00 | CARDANO (ADA): 6.1 ALGORAND (ALGO): 383.06 COSMOS (ATOM): 0.08 CHILIZ (CHZ): 2012.2166 POLKADOT (DOT): 0.499 ELROND (EGLD): 3.9078 ETHEREUM (ETH): 2.6997 GALA (GALA): 13697.0911 LOCKEDLUNA (LLUNA): 43.315 TERRALUNA (LUNA): 18.564 LUNACLASSIC (LUNC): 60 POLYGON (MATIC): 1010.072 SHIBAINU (SHIB): 28953115.6 STORMX (STMX): 11440 SUSHISWAP (SUSHI): 80.9336 VECHAIN (VET): 43118.9 TEZOS (XTZ): 75.88 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 141675401.30 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $13,909.69 Total: $13,909.69 | CARDANO (ADA): 1606.6 BITCOIN (BTC): .021945 POLKADOT (DOT): 115.71 ETHEREUM (ETH): .46251 HEDERAHASHGRAPH (HBAR): 20347.6 KUSAMA (KSM): 5.17 LOCKEDLUNA (LLUNA): 330.728 TERRALUNA (LUNA): 141.741 LUNACLASSIC (LUNC): 24375821.1 SHIBAINU (SHIB): 28073833.5 SOLANA (SOL): 10.601 TRON (TRX): 8703.7 USDCOIN (USDC): 568.35 VECHAIN (VET): 16424 VOYAGERTOKEN (VGX): 669.45 VERGE (XVG): 77150.7 0X (ZRX): 1800 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

212 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18628 | 10106 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br>Total: $1,229,088.93 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18632 | 10107 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br>Total: $5,000.00 | CARDANO (ADA): 530.7<br>ALGORAND (ALGO): 1482.28<br>AMP (AMP): 201.07<br>DOGECOIN (DOGE): 123.3<br>DECENTRALAND (MANA): 2.64<br>SANDBOX (SAND): 1.4524<br>SHIBAINU (SHIB): 276761206.9<br>SOLANA (SOL): 4.7036 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,964.20<br>Total: $12,964.20 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): .7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

213 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,187.26<br><br>Total: $30,187.26 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40.00<br><br>Total: $40.00 | CARDANO (ADA): 6733.2<br>DIGIBYTE (DGB): 82209.6<br>POLKADOT (DOT): 89266<br>ETHEREUM (ETH): 4.85285<br>SHIBAINU (SHIB): 37239324.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1867 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-18642 | 10133 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,012.15<br><br>Total: $1,012.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,411.57<br><br>Total: $4,411.57 | BITCOIN (BTC): -<br>BICONOMY (BICO): -<br>HEDERAHASHGRAPH (HBAR): -<br>CHAINLINK (LINK): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,500.00<br><br>Total: $19,500.00 | CARDANO (ADA): .5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): .000776<br>USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1870 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18670 | 10141 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | CARDANO (ADA): 1153.5<br>BITCOIN (BTC): 0.000658<br>POLYGON (MATIC): 1692.575<br>SHIBAINU (SHIB): 139566966.8<br>SOLANA (SOL): 10.3495 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1871 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $439,295.00<br><br>Total: $439,295.00 | AVALANCHE (AVAX): 2188.37<br>LOCKEDLUNA (LLUNA): 4847.670<br>TERRALUNA (LUNA): 2077.573<br>LUNACLASSIC (LUNC): 176036983.5<br>POLYGON (MATIC): 12.557<br>VOYAGERTOKEN (VGX): 5416.40 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

214 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1872 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,162.03<br><br>Total: $14,162.03 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518.0<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556.0<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193.00<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1873 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,475.00<br><br>Total: $13,475.00 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.4<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.75<br>ETHEREUM (ETH): 2.0558<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN FINANCE (YFI): 0.72966 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

215 of 247

**Schedule 2,**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $13,350.00<br>General Unsecured: $21,000.00<br><br>Total: $34,350.00 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1875 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,713.15<br><br>Total: $5,713.15 | CARDANO (ADA): 464.0<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1877 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.000520<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.030<br>TERRALUNA (LUNA): 6.870<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.70<br>VECHAIN (VET): 36177.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,000.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITCOIN (BTC): .126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105.90<br><br>Total: $105.90 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): .000686<br>FILECOIN (FIL): 3.79 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

216 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1880 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18705 | 10172 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | CARDANO (ADA): 1327<br>ALGORAND (ALGO): 1018.17<br>COSMOS (ATOM): 0.074<br>BITCOINCASH (BCH): 30.77179<br>BITCOIN (BTC): 0.000149<br>DOGECOIN (DOGE): 2336.1<br>ETHEREUMCLASSIC (ETC): 35.55<br>SHIBAINU (SHIB): 94383320.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18712 | 10173 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $38,000.00<br><br>Total: $38,000.00 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1883 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18697 | 10180 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,546.96<br>General Unsecured: Unliquidated<br><br>Total: $2,546.96 | TRON (TRX): 22709.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157.89<br><br>Total: $157.89 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 09/22/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1886 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18727 | 10186 | 09/22/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.032009<br>USDCOIN (USDC): 259.25 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1887 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18732 | 10189 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $827.14<br><br>Total: $827.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

217 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,751.45<br><br>Total: $10,751.45 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1889 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | Administrative: $0.00<br>Secured: $3,124.72<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,124.72 | USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1890 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,896.00<br><br>Total: $1,896.00 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | Administrative: $12,500.00<br>Secured: $49,314.10<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $61,814.10 | USDCOIN (USDC): 49314.10 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18750 | 10207 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,872.00<br><br>Total: $3,872.00 | CARDANO (ADA): 361.9<br>BITCOIN (BTC): 0.095005<br>DOGECOIN (DOGE): 497.2<br>POLKADOT (DOT): 3.348<br>ETHEREUM (ETH): 0.83818<br>CHAINLINK (LINK): 7.89<br>DECENTRALAND (MANA): 81.46<br>SANDBOX (SAND): 15.7113<br>SKALE (SKL): 4169.95<br>SOLANA (SOL): 8.6753<br>STELLARLUMENS (XLM): 345.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105.00<br><br>Total: $105.00 | BITCOIN (BTC): 66 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,109.87<br><br>Total: $18,109.87 | BITTORRENT (BTT): 393308900.0<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

218 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,500.00<br>General Unsecured: $17,500.00<br><br>Total: $35,000.00 | LOCKEDLUNA (LLUNA): 272.58<br>LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1896 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | USDCOIN (USDC): 11.000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | Administrative: $2,701.57<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,701.57 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.90 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1898 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000500<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1899 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68,000.00<br><br>Total: $68,000.00 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $285.99<br><br>Total: $285.99 | BITCOIN (BTC): 0.001596<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

219 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | CARDANO (ADA): 210.0<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600.0<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10257 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10259 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $987.00<br><br>Total: $987.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10262 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10267 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.45<br><br>Total: $1,850.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10269 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,384.90<br><br>Total: $24,384.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10270 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,372.40<br><br>Total: $24,372.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10271 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,397.40<br><br>Total: $24,397.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

220 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1909 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10272 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,644.40<br><br>Total: $21,644.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1910 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10275 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1911 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10279 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,071.25<br><br>Total: $25,071.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10280 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $234.92<br><br>Total: $234.92 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1913 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10282 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,349.20<br><br>Total: $3,349.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10285 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,350.00<br>General Unsecured: $7,233.01<br><br>Total: $14,583.01 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10289 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,519.99<br><br>Total: $5,519.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10290 | 09/30/2022 | Administrative: $0.00<br>Secured: $3,177.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,177.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1917 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10294 | 09/30/2022 | Administrative: $0.00<br>Secured: $128,871.55<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $128,871.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

221 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10298 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,214.93 Total: $1,214.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1919 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10299 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $11,290.88 Total: $11,290.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1920 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10300 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $6,776.31 Total: $6,776.31 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10302 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5,514.48 Total: $5,514.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1922 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): .000544 ETHEREUM (ETH): 16.45584 POLYGON (MATIC): 3610.273 SOLANA (SOL): 7.0175 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18785 | 10307 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,100.00 Total: $1,100.00 | BITCOIN (BTC): 0.027965 ETHEREUM (ETH): 0.02308 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5,160.00 Total: $5,160.00 | BITCOIN (BTC): $28.00 USDCOIN (USDC): $5132.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | Administrative: $348.99 Secured: $0.00 Priority: $0.00 General Unsecured: $13,250.00 Total: $13,598.99 | APECOIN (APE): 88.477 BITCOIN (BTC): .219429 LOCKEDLUNA (LLUNA): 3.590 TERRALUNA (LUNA): 1.539 LUNACLASSIC (LUNC): 335571.6 SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

222 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,258.00<br><br>Total: $10,258.00 | AVALANCHE (AVAX): 0.03<br>BITCOIN (BTC): 0.241236<br>POLKADOT (DOT): 92.149<br>HEDERAHASHGRAPH (HBAR): 35.9<br>LOCKEDLUNA (LLUNA): 133.864<br>TERRALUNA (LUNA): 57.370<br>LUNACLASSIC (LUNC): 10057069.2<br>SOLANA (SOL): 41.3137<br>VOYAGERTOKEN (VGX): 931.24 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: Unliquidated<br><br>Total: $15,150.00 | BITCOIN (BTC): .552073 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | Administrative: $0.00<br>Secured: $1,250.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,250.00 | AMP (AMP): 9806.25<br>BITCOIN (BTC): .001728<br>IOTA (IOT): 384.33 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,910.00<br><br>Total: $10,910.00 | AVALANCHE (AVAX): 2600<br>BITCOIN (BTC): 25<br>DOGECOIN (DOGE): 3800<br>ETHEREUMCLASSIC (ETC): 2000<br>DECENTRALAND (MANA): 700<br>VOYAGERTOKEN (VGX): 610<br>ZCASH (ZEC): 1200 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1930 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,451.18<br><br>Total: $2,451.18 | TRON (TRX): 11824<br>VECHAIN (VET): 8517 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1931 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $49,238.00<br><br>Total: $49,238.00 | COSMOS (ATOM): 136.490<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.460<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259.0<br>POLYMATH (POLY): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1932 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18827 | 10349 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $263.15<br><br>Total: $263.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

223 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.160<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1934 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18850 | 10372 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | BITCOINCASH (BCH): $600.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1935 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 26.956 - $26.95<br>LUNACLASSIC (LUNC): 8060051.7 $722.34<br>SHIBAINU (SHIB): 26302160.8 - $347.71 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1936 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,207.00<br><br>Total: $4,207.00 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143.0<br>VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | CARDANO (ADA): 500.00<br>AVALANCHE (AVAX): 500.00<br>DOGECOIN (DOGE): 500.00<br>HEDERAHASHGRAPH (HBAR): 500.00<br>TERRALUNA (LUNA): 1000.00<br>SHIBAINU (SHIB): 1000.00<br>VOYAGERTOKEN (VGX): 100.00<br>RIPPLE (XRP): 900.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1938 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18873 | 10395 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,953.13<br><br>Total: $21,953.13 | CARDANO (ADA): 6557.6<br>BITCOIN (BTC): 0.521145<br>NERVOSNETWORK (CKB): 194078.9<br>ETHEREUM (ETH): 6.56354 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000212<br>CARDANO (ADA): 20 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

224 of 247

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1940 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18928 | 10450 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,942.44<br><br>Total: $9,942.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18933 | 10455 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000576<br>POLKADOT (DOT): 9.89<br>FANTOM (FTM): 31.188<br>SHIBAINU (SHIB): 9587727.7<br>YEARN.FINANCE (YFI): 0.005626 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1942 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18935 | 10457 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $92,522.00<br>General Unsecured: Unliquidated<br><br>Total: $92,522.00 | BITCOIN (BTC): 0.000552<br>FANTOM (FTM): 3900<br>LOCKEDLUNA (LLUNA): 523.261<br>TERRALUNA (LUNA): 224.255<br>LUNACLASSIC (LUNC): 1546.4<br>SOLANA (SOL): 0.039<br>USDCOIN (USDC): 214.07<br>VOYAGERTOKEN (VGX): 400.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1943 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18954 | 10476 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $79,000.00<br><br>Total: $79,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | Administrative: $0.00<br>Secured: $10,000,000.00<br>Priority: $10,000,000.00<br>General Unsecured: $10,000,000.00<br><br>Total: $30,000,000.00 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,172.71<br><br>Total: $1,172.71 | BITCOIN (BTC): 0.011688<br>ETHEREUM (ETH): 0.16507 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: Unliquidated<br><br>Total: $1,800.00 | SHIBAINU (SHIB): 141675401.30 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

225 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18973 | 10495 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $710.00<br><br>Total: $710.00 | CARDANO (ADA): 85.5<br>AVALANCHE (AVAX): 25.23<br>ENJIN (ENJ): 15.64<br>CHAINLINK (LINK): 1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1949 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18974 | 10496 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,792.81<br>General Unsecured: Unliquidated<br><br>Total: $2,792.81 | BITCOIN (BTC): 0.090568<br>POLKADOT (DOT): 64.436<br>SHIBAINU (SHIB): 30020700.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

226 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | LUNACLASSIC (LUNC): 878678.0<br>DECENTRALAND (MANA): 44.940<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.27<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.90<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.60<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): .4197 | | |
| 1951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18980 | 10502 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): .05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1952 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18984 | 10506 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,306.01<br><br>Total: $8,306.01 | AVALANCHE (AVAX): 301.27 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1953 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1954 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18995 | 10517 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,138.40<br><br>Total: $2,138.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

227 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1955 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,907.31<br><br>Total: $36,907.31 | CARDANO (ADA): 17657.20<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 1505.4<br>POLKADOT (DOT): 194.986<br>ETHEREUM (ETH): 0.00786<br>KYBERNETWORK (KNC): 0.58<br>CHAINLINK (LINK): 415.73<br>DECENTRALAND (MANA): 3181.94<br>POLYGON (MATIC): 2974.826<br>SANDBOX (SAND): 2929.1891<br>SOLANA (SOL): 42.7919<br>USDCOIN (USDC): $10424.10<br>VOYAGERTOKEN (VGX): 20.81<br>STELLARLUMENS (XLM): 13350.76 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1956 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | CARDANO (ADA): 924.0<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1957 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | Administrative: $1,067.60<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,067.60 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1958 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19014 | 10536 | 09/26/2022 | Administrative: $376.42<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $376.42<br><br>Total: $752.84 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1959 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,809.05<br>Total: $3,809.05 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): .03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403105.5<br>SHIBAINU (SHIB): 84058168.20 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1960 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19019 | 10541 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br>Total: $18,500.00 | BITCOIN (BTC): 0.292762<br>ETHEREUM (ETH): 3.83596<br>LOCKEDLUNA (LLUNA): 73.302<br>LITECOIN (LTC): 190.30985<br>TERRALUNA (LUNA): 31.416<br>LUNACLASSIC (LUNC): 101.6<br>USDCOIN (USDC): 33.93 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

228 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1961 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | CARDANO (ADA): 28.40<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.90<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.90<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19021 | 10543 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,349.00<br><br>Total: $5,349.00 | BITCOIN (BTC): .250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2585 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1963 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $192,257.18<br><br>Total: $192,257.18 | CARDANO (ADA): 256.80<br>DASH (DASH): 136.4910<br>POLKADOT (DOT): 100.8350<br>EOS (EOS): 2404.810<br>ETHEREUM (ETH): 0.10<br>KEEPNETWORK (KEEP): 62118.590<br>POLYGON (MATIC): 1508.9270<br>SHIBAINU (SHIB): 25030285.40<br>SKALE (SKL): 76656.40<br>STELLARLUMENS (XLM): 200442.90<br>ZCASH (ZEC): 433.3880 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1964 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,465.00<br><br>Total: $16,465.00 | BITCOIN (BTC): .501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4071.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1965 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,701.96<br><br>Total: $1,701.96 | BITTORRENT (BTT): 196647800.0<br>VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1966 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,050.00<br>General Unsecured: Unliquidated<br><br>Total: $3,050.00 | BITCOIN (BTC): 0.000438<br>HEDERAHASHGRAPH (HBAR): 6206.2<br>POLYGON (MATIC): 1568.152 + 7.811 EARNED | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1967 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | Administrative: $0.00<br>Secured: $99,295.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $99,295.00 | CARDANO (ADA): 51059.0<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.200<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

229 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1968 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,150.00<br><br>Total: $3,150.00 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600.00<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1969 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,121.00<br><br>Total: $1,121.00 | BITCOIN (BTC): .015753<br>USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1970 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,100.00<br>Total: $4,100.00 | AAVE (AAVE): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526.0 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1971 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19064 | 10586 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,017.07<br><br>Total: $2,017.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1972 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19069 | 10591 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,992.65<br><br>Total: $2,992.65 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1973 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19091 | 10613 | 09/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1121912.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1974 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19137 | 10659 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,023.10<br><br>Total: $16,023.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1975 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,900.00<br>Total: $1,900.00 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

230 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1976 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19151 | 10673 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,800.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1977 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19152 | 10674 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1978 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19157 | 10679 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $350.00<br><br>Total: $350.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1979 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19179 | 10701 | 09/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 24.1<br>COSMOS (ATOM): 26.981<br>AVALANCHE (AVAX): 20.71<br>BITTORRENT (BTT): 17510900<br>POLKADOT (DOT): 168.208<br>ENJIN (ENJ): 66.09<br>ETHEREUM (ETH): 11.23942<br>HEDERAHASHGRAPH (HBAR): 2592.5<br>CHAINLINK (LINK): 290.27<br>DECENTRALAND (MANA): 363<br>POLYGON (MATIC): 500.208<br>ORCHID (OXT): 218.5<br>USDCOIN (USDC): 495.64<br>VECHAIN (VET): 2479.6<br>RIPPLE (XRP): 7219.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1980 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19182 | 10704 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 160540900<br>NERVOSNETWORK (CKB): 17563.5<br>SHIBAINU (SHIB): 32070421.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1981 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19183 | 10705 | 09/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | CARDANO (ADA): 207.7<br>BITCOIN (BTC): 0.039256 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1982 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19189 | 10711 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,500.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | CHILIZ (CHZ): 5545.7099<br>MONERO (XMR): 4.131 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

231 of 247

**Schedule 2**

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1983 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19191 | 10713 | 09/27/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | CARDANO (ADA): 739.5<br>POLKADOT (DOT): 109.758<br>ETHEREUM (ETH): 0.01264<br>CHAINLINK (LINK): 55.74<br>LOCKEDLUNA (LLUNA): 42.028<br>TERRALUNA (LUNA): 18.012<br>LUNACLASSIC (LUNC): 3853386.9<br>REN (REN): 1187.62<br>SOLANA (SOL): 0.0328 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1984 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 29.52<br>BITCOIN (BTC): 0.35764<br>ETHEREUM (ETH): 0.00343<br>DOGECOIN (DOGE): 2.1<br>SHIBAINU (SHIB): 22008.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

232 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1985 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19209 | 10731 | 09/27/2022 | Administrative: $75,017.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $75,017.00 | CARDANO (ADA): 1848.8<br>BITCOIN (BTC): 0.000445<br>BITTORRENT (BTT): 4145829500<br>NERVOSNETWORK (CKB): 401238.8<br>DOGECOIN (DOGE): 192080.6<br>ENJIN (ENJ): 530.95<br>ETHEREUMCLASSIC (ETC): 186.45<br>HEDERAHASHGRAPH (HBAR): 363.4<br>CHAINLINK (LINK): 64.6<br>LOCKEDLUNA (LLUNA): 132.986<br>TERRALUNA (LUNA): 56.994<br>LUNACLASSIC (LUNC): 7233223.8<br>SHIBAINU (SHIB): 265204744.6<br>STORMX (STMX): 264479.2<br>TRON (TRX): 69651.2<br>VECHAIN (VET): 16432.1<br>VERGE (XVG): 149672 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1986 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19210 | 10732 | 09/27/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | BITCOIN (BTC): 0.000515<br>FANTOM (FTM): 27.195<br>VOYAGERTOKEN (VGX): 19.41 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1987 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | Administrative: $10,000.00<br>Secured: $417,000.00<br>Priority: $18,500.00<br>General Unsecured: $417,000.00<br><br>Total: $862,500.00 | TERRALUNA (LUNA): 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1988 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19226 | 10748 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 577.5<br>SHIBAINU (SHIB): 2573963.1<br>USDCOIN (USDC): 1.34<br>RIPPLE (XRP): 71 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1989 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19231 | 10753 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,978.73<br><br>Total: $1,978.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1990 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19243 | 10765 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1991 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 26000<br>ETHEREUM (ETH): 5325 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

233 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1992 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19258 | 10780 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1993 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,874.00<br><br>Total: $1,874.00 | SHIBAINU (SHIB): 58000000<br>VECHAIN (VET): 57000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1994 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19269 | 10791 | 09/27/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001177<br>BITTORRENT (BTT): 1013265900<br>ETHEREUM (ETH): 0.00004<br>SHIBAINU (SHIB): 122177004.3<br>TETHER (USDT): 9.98 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1995 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19273 | 10795 | 09/27/2022 | Administrative: $25,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,500.00 | CARDANO (ADA): 710.3<br>BITCOIN (BTC): 0.305579<br>ETHEREUM (ETH): 3.43281<br>SOLANA (SOL): 31.3095 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1996 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 1000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1997 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19291 | 10813 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1998 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19300 | 10822 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,593.00<br><br>Total: $32,593.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

234 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1999 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19302 | 10824 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $71,000.00<br>General Unsecured: Unliquidated<br><br>Total: $71,000.00 | CARDANO (ADA): 3054.9<br>ANKRPROTOCOL (ANKR): 104.96836<br>APECOIN (APE): 52.28<br>COSMOS (ATOM): 41.867<br>AVALANCHE (AVAX): 20.11<br>BITCOINCASH (BCH): 2.30725<br>BITCOIN (BTC): 0.494288<br>BITTORRENT (BTT): 369731500<br>NERVOSNETWORK (CKB): 47280<br>DOGECOIN (DOGE): 60151.3<br>POLKADOT (DOT): 342.239<br>DYDX (DYDX): 14.2575<br>ETHEREUMCLASSIC (ETC): 30.5<br>ETHEREUM (ETH): 18.73359<br>THEGRAPH(GRT): 3059.55<br>KEEPNETWORK (KEEP): 100<br>CHAINLINK (LINK): 22.59<br>LOCKEDLUNA (LLUNA): 81.54<br>LITECOIN (LTC): 4.35444<br>TERRALUNA (LUNA): 34.946<br>LUNACLASSIC (LUNC): 235319.7<br>POLYGON (MATIC): 30644.782<br>MAKER (MKR): 1.0012<br>NEO (NEO): 32.168<br>SANDBOX (SAND): 42.6599<br>SOLANA (SOL): 75.1107<br>SERUM (SRM): 182.572<br>STORMX (STMX): 7070.3<br>USDCOIN (USDC): 5115.83<br>VECHAIN (VET): 60911.1<br>VOYAGERTOKEN (VGX): 5408.60 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2000 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | Administrative: $12.80<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12.80 | BITCOIN (BTC): 12.83 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2001 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19314 | 10836 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,825.00<br><br>Total: $19,825.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2002 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19315 | 10837 | 09/28/2022 | Administrative: $5,499.98<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,499.98 | CARDANO (ADA): 795.6<br>SHIBAINU (SHIB): 61414845.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2003 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19316 | 10838 | 09/28/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | SHIBAINU (SHIB): 38328861.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

235 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2004 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.074089<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2005 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19333 | 10855 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,069.61<br><br>Total: $70,069.61 | BITCOIN (BTC): 0.000675<br>ETHEREUM (ETH): 11.30822<br>USDCOIN (USDC): 25555.25<br>VOYAGERTOKEN (VGX): 637.27 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2006 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19336 | 10858 | 09/28/2022 | Administrative: $450.33<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $450.33 | BITCOIN (BTC): 0.004873<br>ETHEREUM (ETH): 0.08724<br>SHIBAINU (SHIB): 21497431.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2007 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | Administrative: $11,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $11,000.00 | VOYAGERTOKEN (VGX): 2.78<br>USDCOIN (USDC): 6500<br>TETHER (USDT): 4500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2008 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19342 | 10864 | 09/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 10.142<br>BITTORRENT (BTT): 329522500<br>CELO (CELO): 53.378<br>THEGRAPH(GRT): 1050.95<br>KAVA (KAVA): 207.757<br>LOCKEDLUNA (LLUNA): 4.27<br>TERRALUNA (LUNA): 1.83<br>LUNACLASSIC (LUNC): 399179.4<br>STORMX (STMX): 5658.2<br>TRON (TRX): 1018<br>VOYAGERTOKEN (VGX): 521.19<br>VERGE (XVG): 4053.5<br>0X (ZRX): 230 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2009 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $890.88<br><br>Total: $890.88 | BITCOIN (BTC): 2.07<br>ETHEREUM (ETH): 239.71 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2010 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19419 | 10941 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,429.50<br><br>Total: $2,429.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2011 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19450 | 10972 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $54,400.00<br>General Unsecured: Unliquidated<br><br>Total: $54,400.00 | CARDANO (ADA): 312<br>BITCOIN (BTC): 0.04002<br>DOGECOIN (DOGE): 14950.9<br>POLKADOT (DOT): 20.479<br>USDCOIN (USDC): 49486.96<br>VOYAGERTOKEN (VGX): 157.31 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

236 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2012 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19464 | 10986 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,781.46<br><br>Total: $25,781.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2013 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19482 | 11004 | 10/01/2022 | Administrative: $8,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8,000.00 | BITCOIN (BTC): 0.004149<br>BITTORRENT (BTT): 2399456000<br>NERVOSNETWORK (CKB): 39363.3<br>SHIBAINU (SHIB): 86548256.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2014 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2015 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | SHIBAINU (SHIB): 3000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2016 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19516 | 11038 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $21,075.00<br>General Unsecured: Unliquidated<br><br>Total: $21,075.00 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2017 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19520 | 11042 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,422.00<br><br>Total: $3,422.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2018 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | Administrative: $79,747.50<br>Secured: $0.00<br>Priority: $174,645.00<br>General Unsecured: Unliquidated<br><br>Total: $254,392.50 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2019 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19541 | 11063 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,564.38<br>General Unsecured: Unliquidated<br><br>Total: $4,564.38 | BITCOIN (BTC): 0.000118<br>ICON (ICX): 20412.8<br>VECHAIN (VET): 443640.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2020 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19558 | 11080 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,002.50<br><br>Total: $30,002.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

237 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2021 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19573 | 11095 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,772.00<br>General Unsecured: Unliquidated<br><br>Total: $20,772.00 | USDCOIN (USDC): 155088.69 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2022 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19576 | 11098 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2023 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19583 | 11105 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2024 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | Administrative: $4,489.88<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,489.88 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2025 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19587 | 11109 | 10/02/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2026 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19591 | 11113 | 10/02/2022 | Administrative: $600,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $600,000.00 | CARDANO (ADA): 26.7<br>ORCHID (OXT): 5.2<br>SHIBAINU (SHIB): 85612531.3<br>VOYAGERTOKEN (VGX): 0.17 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

238 of 247

## Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2027 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19599 | 11121 | 10/02/2022 | Administrative: $1,750.00<br>Secured: $0.00<br>Priority: $31,925.00<br>General Unsecured: Unliquidated<br><br>Total: $33,675.00 | CARDANO (ADA): 2501.6<br>ALGORAND (ALGO): 960.17<br>BITCOINCASH (BCH): 10.2087<br>BITCOIN (BTC): 0.399859<br>DOGECOIN (DOGE): 1565.2<br>POLKADOT (DOT): 7.25<br>ETHEREUMCLASSIC (ETC): 35.78<br>ETHEREUM (ETH): 11.28154<br>HEDERAHASHGRAPH (HBAR): 5298.3<br>IOTA (IOT): 289.24<br>CHAINLINK (LINK): 13.78<br>TERRALUNA (LUNA): 3.665<br>LUNACLASSIC (LUNC): 239792.3<br>SHIBAINU (SHIB): 1222222.3<br>SUSHISWAP (SUSHI): 39.0456<br>UNISWAP (UNI): 12.648<br>USDCOIN (USDC): 19067.04<br>STELLARLUMENS (XLM): 10727<br>RIPPLE (XRP): 0.9<br>ZCASH (ZEC): 26.251 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2028 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | Administrative: $1,700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,700.00 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2029 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19611 | 11133 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,900.00<br><br>Total: $9,900.00 | DIGIBYTE (DGB): 20000<br>POLKADOT (DOT): 277.689<br>FANTOM (FTM): 1800<br>HEDERAHASHGRAPH (HBAR): 18000<br>USDCOIN (USDC): 49.34<br>VOYAGERTOKEN (VGX): 3.37 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2030 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | Administrative: $250,000.00<br>Secured: $45,000.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $545,000.00 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2031 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2032 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19634 | 11156 | 10/03/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

239 of 247

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2033 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19640 | 11162 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $733.57<br><br>Total: $733.57 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2034 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19652 | 11174 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 95.3<br>BITCOIN (BTC): 0.000511 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2035 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19654 | 11176 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 5.7205<br>CARDANO (ADA): 688.3<br>BITCOIN (BTC): 0.007198<br>POLKADOT (DOT): 88.911<br>ETHEREUM (ETH): 1.79444<br>THEGRAPH(GRT): 339.43<br>CHAINLINK (LINK): 275.18<br>SOLANA (SOL): 15.4747<br>USDCOIN (USDC): 131.52 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2036 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.57<br><br>Total: $0.57 | BITCOIN (BTC): 0.000481<br>ETHEREUM (ETH): 0.12596<br>SOLANA (SOL): 2.116<br>SANDBOX (SAND): 100.6689<br>POLYGON (MATIC): 686.933<br>DECENTRALAND (MANA): 91.27<br>ONTOLOGY (ONT): 219.78<br>TRON (TRX): 29338.04<br>DOGECOIN (DOGE): 1297.1<br>STORMX (STMX): 72.9<br>SHIBAINU (SHIB): 4631773.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2037 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11189 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,582.52<br><br>Total: $20,582.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2038 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11191 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,778.79<br><br>Total: $2,778.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2039 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11197 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,525.00<br><br>Total: $2,525.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2040 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11231 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $101.00<br><br>Total: $101.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| **2041** | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19667 | 11245 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

241 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2042 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19670 | 11248 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

242 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2043 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19672 | 11250 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br><br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2044 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95.02<br><br>Total: $95.02 | SOLANA (SOL): 49.41<br>DECENTRALAND (MANA): 1172.9<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>SANDBOX (SAND): 587.12<br>VECHAIN (VET): 1856.5<br>TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2045 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19697 | 11275 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $540.38<br><br>Total: $540.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2046 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19707 | 11285 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $74.75<br><br>Total: $74.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2047 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19718 | 11296 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.847749<br>ETHEREUM (ETH): 4.63625 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

243 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2048 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19724 | 11302 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2049 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19728 | 11306 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,801.80<br><br>Total: $1,801.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2050 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19729 | 11307 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2051 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: Unliquidated<br><br>Total: $15,000.00 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2052 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $91,950.99<br><br>Total: $91,950.99 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2053 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19760 | 11338 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

244 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2054 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19761 | 11339 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,600.00<br><br>Total: $2,600.00 | AUDIUS (AUDIO): 338.273<br>LUNACLASSIC (LUNC): 287.7<br>OCEANPROTOCOL (OCEAN): 702.48<br>SHIBAINU (SHIB): 14748416.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2055 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19762 | 11340 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,083.50<br><br>Total: $1,083.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2056 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8135.30<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.40<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.40<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.80<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.20 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2057 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19776 | 11354 | 10/03/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $1.00<br>General Unsecured: Unliquidated<br><br>Total: $10,001.00 | CARDANO (ADA): 7529.6<br>BITCOIN (BTC): 0.000401 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2058 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19777 | 11355 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $317.98<br><br>Total: $317.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2061 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19822 | 11400 | 10/05/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.4<br>DOGECOIN (DOGE): 17.9<br>POLKADOT (DOT): 0.185<br>ETHEREUM (ETH): 4.53292<br>CHAINLINK (LINK): 0.29<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>MAKER (MKR): 0.0031<br>SOLANA (SOL): 0.1613<br>VECHAIN (VET): 117.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

245 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2062 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11440 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,110.11<br><br>Total: $6,110.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2063 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11467 | 10/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $5,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2064 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11468 | 10/21/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2065 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | Administrative: $250,254.56<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,254.56<br><br>Total: $500,509.12 | BITTORRENT (BTT): 100978.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2066 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19946 | 11544 | 11/02/2022 | Administrative: $0.00<br>Secured: $117,000.00<br>Priority: $0.00<br>General Unsecured: $114,000.00<br><br>Total: $231,000.00 | CARDANO (ADA): 21.2<br>BICONOMY (BICO): 208.831<br>BITCOIN (BTC): 0.006741<br>POLKADOT (DOT): 216.073<br>ETHEREUM (ETH): 1.27985<br>POLYGON (MATIC): 4288.272<br>SHIBAINU (SHIB): 34500.7<br>VOYAGERTOKEN (VGX): 5359.45 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2067 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11571 | 11/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,421.90<br><br>Total: $6,421.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2068 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20164 | 11767 | 11/18/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8.4<br>BITCOIN (BTC): 0.000532<br>DOGECOIN (DOGE): 276.7<br>ETHEREUMCLASSIC (ETC): 0.31 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2069 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20181 | 11784 | 11/18/2022 | Administrative: $500,000.00<br>Secured: $500,000.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $1,100,000.00 | LOCKEDLUNA (LLUNA): 10.613<br>TERRALUNA (LUNA): 2.442<br>LUNACLASSIC (LUNC): 947177.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2070 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20211 | 11814 | 11/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $19,000.00<br>General Unsecured: Unliquidated<br><br>Total: $19,000.00 | AAVE (AAVE): 2.8055<br>CARDANO (ADA): 510<br>AVALANCHE (AVAX): 215.23<br>BITCOIN (BTC): 0.211411<br>USDCOIN (USDC): 11155.02 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

246 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2071 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11845 | 12/05/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2072 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11847 | 12/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,297.82<br><br>Total: $44,297.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2073 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | Administrative: $50.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $50.00 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2074 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,952.02<br>Total: $50,952.02 | CARDANO (ADA): 2364.4<br>AMP (AMP): 4787.98<br>BITTORRENT (BTT): 118543718.6<br>DOGECOIN (DOGE): 1989.9<br>GALA (GALA): 2600.8048<br>HEDERAHASHGRAPH (HBAR): 1638.5<br>POLYGON (MATIC): 672.442<br>SANDBOX (SAND): 287.3736<br>SHIBAINU (SHIB): 237260219.4<br>SKALE (SKL): 233.61<br>SPELLTOKEN (SPELL): 5474.2<br>STORMX (STMX): 25135.3<br>TRON (TRX): 5716.4<br>VECHAIN (VET): 25402.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

**TOTALS**                                                                $242,690,227.38 Various

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

247 of 247

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 131 | 7/14/2022 | Administrative: $0.00 / Secured: $200,000.00 / Priority: Unliquidated / General Unsecured: $0.00 / Total: $200,000.00 | BITCOIN (BTC): 20000 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $200,000.00 / Total: $200,000.00 | BITCOIN (BTC): 20000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 2 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 784 | 7/31/2022 | Administrative: Unliquidated / Secured: Unliquidated / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | BITCOIN (BTC): 1.784551 | Administrative: Unliquidated / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | BITCOIN (BTC): 1.784551 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 3 | CONFIDENTIAL CREDITOR | VOY-10051 | Voyager Digital, LLC | 1447 | 8/24/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $2,132.61 / General Unsecured: Unliquidated / Total: $2,132.61 | USDCOIN (USDC): 2132.61 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: $2,132.61 / Total: $2,132.61 | USDCOIN (USDC): 2132.61 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 4 | CONFIDENTIAL CREDITOR | VOY-10047 | Voyager Digital, LLC | 1453 | 8/24/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: Unliquidated / General Unsecured: $0.00 / Total: Unliquidated | CARDANO (ADA): 1815.7 / BITCOIN (BTC): 0.001296 / BITTORRENT (BTT): 22117900 / HEDERAHASHGRAPH (HBAR): 1032.5 / STORMX (STMX): 1639.9 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 1815.7 / BITCOIN (BTC): 0.001296 / BITTORRENT (BTT): 22117900 / HEDERAHASHGRAPH (HBAR): 1032.5 / STORMX (STMX): 1639.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 5 | CONFIDENTIAL CREDITOR | VOY-10065 | Voyager Digital, LLC | 1469 | 8/24/2022 | Administrative: Unliquidated / Secured: $0.00 / Priority: Unliquidated / General Unsecured: $0.00 / Total: Unliquidated | CARDANO (ADA): 8.9 / ALGORAND (ALGO): 12.29 / BASICATTENTIONTOKEN (BAT): 26.1 / BITCOIN (BTC): 0.000519 / BITTORRENT (BTT): 7516800 / CHILIZ (CHZ): 156.6096 / DIGIBYTE (DGB): 538.4 / POLKADOT (DOT): 0.207 / ENJIN (ENJ): 12.89 / ETHEREUMCLASSIC (ETC): 1.09 / ICON (ICX): 13.7 / IOTA (IOT): 14.32 / POLYGON (MATIC): 9.806 / OCEANPROTOCOL (OCEAN): 22.55 / SERUM (SRM): 1.213 / STORMX (STMX): 763.5 / SUSHISWAP (SUSHI): 3.7653 / UMA (UMA): 1.949 / VECHAIN (VET): 237.1 / VERGE (XVG): 1299.7 / 0X (ZRX): 22.8 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 8.9 / ALGORAND (ALGO): 12.29 / BASICATTENTIONTOKEN (BAT): 26.1 / BITCOIN (BTC): 0.000519 / BITTORRENT (BTT): 7516800 / CHILIZ (CHZ): 156.6096 / DIGIBYTE (DGB): 538.4 / POLKADOT (DOT): 0.207 / ENJIN (ENJ): 12.89 / ETHEREUMCLASSIC (ETC): 1.09 / ICON (ICX): 13.7 / IOTA (IOT): 14.32 / POLYGON (MATIC): 9.806 / OCEANPROTOCOL (OCEAN): 22.55 / SERUM (SRM): 1.213 / STORMX (STMX): 763.5 / SUSHISWAP (SUSHI): 3.7653 / UMA (UMA): 1.949 / VECHAIN (VET): 237.1 / VERGE (XVG): 1299.7 / 0X (ZRX): 22.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 6 | CONFIDENTIAL CREDITOR | VOY-10054 | Voyager Digital, LLC | 1480 | 8/24/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: Unliquidated / General Unsecured: $0.00 / Total: Unliquidated | CARDANO (ADA): 1437.8 / BITCOIN (BTC): 0.002233 / POLKADOT (DOT): 4.186 / ETHEREUM (ETH): 0.15307 / SHIBAINU (SHIB): 21358977.6 / VOYAGERTOKEN (VGX): 383.16 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 1437.8 / BITCOIN (BTC): 0.002233 / POLKADOT (DOT): 4.186 / ETHEREUM (ETH): 0.15307 / SHIBAINU (SHIB): 21358977.6 / VOYAGERTOKEN (VGX): 383.16 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 7 | CONFIDENTIAL CREDITOR | VOY-10055 | Voyager Digital, LLC | 1481 | 8/24/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: Unliquidated / General Unsecured: $0.00 / Total: Unliquidated | BITTORRENT (BTT): 1035742100 / LOCKEDLUNA (LLUNA): 70.456 / TERRALUNA (LUNA): 30.196 / LUNACLASSIC (LUNC): 6584609.1 / TRON (TRX): 8096.2 / VECHAIN (VET): 8879.7 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | BITTORRENT (BTT): 1035742100 / LOCKEDLUNA (LLUNA): 70.456 / TERRALUNA (LUNA): 30.196 / LUNACLASSIC (LUNC): 6584609.1 / TRON (TRX): 8096.2 / VECHAIN (VET): 8879.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 8 | CONFIDENTIAL CREDITOR | VOY-10076 | Voyager Digital, LLC | 1495 | 8/24/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: Unliquidated / General Unsecured: $0.00 / Total: Unliquidated | CARDANO (ADA): 130.8 / ETHEREUM (ETH): 0.24592 / SHIBAINU (SHIB): 17110109.6 / SOLANA (SOL): 0.8136 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 130.8 / ETHEREUM (ETH): 0.24592 / SHIBAINU (SHIB): 17110109.6 / SOLANA (SOL): 0.8136 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 1 of 55

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | CONFIDENTIAL CREDITOR | VOY-10123 | Voyager Digital Holdings, Inc. | 1522 | 8/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 23492400<br>SHIBAINU (SHIB): 11627906.9<br>VECHAIN (VET): 2811.3 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 23492400<br>SHIBAINU (SHIB): 11627906.9<br>VECHAIN (VET): 2811.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 10 | CONFIDENTIAL CREDITOR | VOY-10135 | Voyager Digital, LLC | 1544 | 8/24/2022 | Administrative: $745.92<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $745.92 | CARDANO (ADA): 3008.2<br>ALGORAND (ALGO): 1012.14<br>APECOIN (APE): 30.283<br>COSMOS (ATOM): 30.08<br>AVALANCHE (AVAX): 10.06<br>BITCOIN (BTC): 0.025272<br>DOGECOIN (DOGE): 5019.6<br>POLKADOT (DOT): 100.854<br>ENJIN (ENJ): 300.37<br>ETHEREUM (ETH): 0.53263<br>FANTOM (FTM): 310.609<br>CHAINLINK (LINK): 150.3<br>LOCKEDLUNA (LLUNA): 8.939<br>LITECOIN (LTC): 5.1897<br>TERRALUNA (LUNA): 10.298<br>LUNACLASSIC (LUNC): 506542.2<br>DECENTRALAND (MANA): 200.31<br>POLYGON (MATIC): 1003.938<br>SANDBOX (SAND): 200.6505<br>SHIBAINU (SHIB): 15031780.4<br>SOLANA (SOL): 10.0313<br>VECHAIN (VET): 35000.6<br>VOYAGERTOKEN (VGX): 502.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $745.92<br><br>Total: $745.92 | CARDANO (ADA): 3008.2<br>ALGORAND (ALGO): 1012.14<br>APECOIN (APE): 30.283<br>COSMOS (ATOM): 30.08<br>AVALANCHE (AVAX): 10.06<br>BITCOIN (BTC): 0.025272<br>DOGECOIN (DOGE): 5019.6<br>POLKADOT (DOT): 100.854<br>ENJIN (ENJ): 300.37<br>ETHEREUM (ETH): 0.53263<br>FANTOM (FTM): 310.609<br>CHAINLINK (LINK): 150.3<br>LOCKEDLUNA (LLUNA): 8.939<br>LITECOIN (LTC): 5.1897<br>TERRALUNA (LUNA): 10.298<br>LUNACLASSIC (LUNC): 506542.2<br>DECENTRALAND (MANA): 200.31<br>POLYGON (MATIC): 1003.938<br>SANDBOX (SAND): 200.6505<br>SHIBAINU (SHIB): 15031780.4<br>SOLANA (SOL): 10.0313<br>VECHAIN (VET): 35000.6<br>VOYAGERTOKEN (VGX): 502.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 11 | CONFIDENTIAL CREDITOR | VOY-10153 | Voyager Digital, LLC | 1564 | 8/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | ALGORAND (ALGO): 214.03<br>BITCOIN (BTC): 0.006801<br>COMPOUND (COMP): 1.35363<br>DIGIBYTE (DGB): 21468.7<br>DOGECOIN (DOGE): 1727.2<br>EOS (EOS): 96.24<br>ETHEREUM (ETH): 0.00185<br>HEDERAHASHGRAPH (HBAR): 72770.7<br>LOCKEDLUNA (LLUNA): 27.821<br>TERRALUNA (LUNA): 11.924<br>LUNACLASSIC (LUNC): 251236.6<br>DECENTRALAND (MANA): 1001.62<br>POLYGON (MATIC): 2511.182<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 1.12<br>VECHAIN (VET): 2796.2<br>STELLARLUMENS (XLM): 3515.3 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | ALGORAND (ALGO): 214.03<br>BITCOIN (BTC): 0.006801<br>COMPOUND (COMP): 1.35363<br>DIGIBYTE (DGB): 21468.7<br>DOGECOIN (DOGE): 1727.2<br>EOS (EOS): 96.24<br>ETHEREUM (ETH): 0.00185<br>HEDERAHASHGRAPH (HBAR): 72770.7<br>LOCKEDLUNA (LLUNA): 27.821<br>TERRALUNA (LUNA): 11.924<br>LUNACLASSIC (LUNC): 251236.6<br>DECENTRALAND (MANA): 1001.62<br>POLYGON (MATIC): 2511.182<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 1.12<br>VECHAIN (VET): 2796.2<br>STELLARLUMENS (XLM): 3515.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 12 | CONFIDENTIAL CREDITOR | VOY-10172 | Voyager Digital, LLC | 1579 | 8/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.10382 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.10382 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 13 | CONFIDENTIAL CREDITOR | VOY-10191 | Voyager Digital, LLC | 1600 | 8/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 0.5<br>BITCOIN (BTC): 0.001173<br>CHAINLINK (LINK): 37.16<br>LOCKEDLUNA (LLUNA): 8.837<br>TERRALUNA (LUNA): 3.788<br>LUNACLASSIC (LUNC): 12.2<br>POLYGON (MATIC): 579.783<br>SHIBAINU (SHIB): 1000000<br>VECHAIN (VET): 1269.2 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 0.5<br>BITCOIN (BTC): 0.001173<br>CHAINLINK (LINK): 37.16<br>LOCKEDLUNA (LLUNA): 8.837<br>TERRALUNA (LUNA): 3.788<br>LUNACLASSIC (LUNC): 12.2<br>POLYGON (MATIC): 579.783<br>SHIBAINU (SHIB): 1000000<br>VECHAIN (VET): 1269.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 14 | CONFIDENTIAL CREDITOR | VOY-10202 | Voyager Digital, LLC | 1623 | 8/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $0.00<br><br>Total: $3,350.00 | USDCOIN (USDC): 5108.56 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,350.00<br><br>Total: $3,350.00 | USDCOIN (USDC): 5108.56 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 2 of 55

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | CONFIDENTIAL CREDITOR | VOY-10273 | Voyager Digital, LLC | 1664 | 8/24/2022 | Administrative: $1,223.70<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,223.70 | FANTOM (FTM): 1123.703<br>SHIBAINU (SHIB): 0.4<br>SOLANA (SOL): 15.4542 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,223.70<br><br>Total: $1,223.70 | FANTOM (FTM): 1123.703<br>SHIBAINU (SHIB): 0.4<br>SOLANA (SOL): 15.4542 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 16 | CONFIDENTIAL CREDITOR | VOY-10256 | Voyager Digital, LLC | 1679 | 8/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | SHIBAINU (SHIB): 22651914.2 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 22651914.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 17 | CONFIDENTIAL CREDITOR | VOY-10281 | Voyager Digital Holdings, Inc. | 1692 | 8/24/2022 | Administrative: $4,019.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $4,019.00 | CARDANO (ADA): 381.8<br>COSMOS (ATOM): 24.358<br>BITCOIN (BTC): 0.033301<br>DOGECOIN (DOGE): 10282.3<br>POLKADOT (DOT): 20.773<br>ETHEREUM (ETH): 1.10539<br>CHAINLINK (LINK): 43.35<br>TERRALUNA (LUNA): 1.715<br>LUNACLASSIC (LUNC): 112176.4<br>SHIBAINU (SHIB): 12169620.3<br>SOLANA (SOL): 8.1232<br>VECHAIN (VET): 14089.2 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,019.00<br>Total: $4,019.00 | CARDANO (ADA): 381.8<br>COSMOS (ATOM): 24.358<br>BITCOIN (BTC): 0.033301<br>DOGECOIN (DOGE): 10282.3<br>POLKADOT (DOT): 20.773<br>ETHEREUM (ETH): 1.10539<br>CHAINLINK (LINK): 43.35<br>TERRALUNA (LUNA): 1.715<br>LUNACLASSIC (LUNC): 112176.4<br>SHIBAINU (SHIB): 12169620.3<br>SOLANA (SOL): 8.1232<br>VECHAIN (VET): 14089.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 18 | CONFIDENTIAL CREDITOR | VOY-10277 | Voyager Digital, LLC | 1696 | 8/24/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004013<br>SANDBOX (SAND): 15.2627 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004013<br>SANDBOX (SAND): 15.2627 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 19 | CONFIDENTIAL CREDITOR | VOY-10314 | Voyager Digital, LLC | 1727 | 8/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 897900<br>TERRALUNA (LUNA): 2.636<br>LUNACLASSIC (LUNC): 172500.9<br>SHIBAINU (SHIB): 55156.3<br>STORMX (STMX): 406.6<br>VERGE (XVG): 0.2 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 897900<br>TERRALUNA (LUNA): 2.636<br>LUNACLASSIC (LUNC): 172500.9<br>SHIBAINU (SHIB): 55156.3<br>STORMX (STMX): 406.6<br>VERGE (XVG): 0.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 20 | CONFIDENTIAL CREDITOR | VOY-10331 | Voyager Digital, LLC | 1748 | 8/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.008008<br>DOGECOIN (DOGE): 2094.7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.008008<br>DOGECOIN (DOGE): 2094.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 21 | CONFIDENTIAL CREDITOR | VOY-10436 | Voyager Digital, LLC | 1856 | 8/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br>Total: $2,000.00 | CARDANO (ADA): 5685<br>DOGECOIN (DOGE): 10021.7<br>POLKADOT (DOT): 26.919<br>ETHEREUM (ETH): 0.84564<br>LOCKEDLUNA (LLUNA): 32.32<br>TERRALUNA (LUNA): 13.852<br>LUNACLASSIC (LUNC): 3021708.4<br>SHIBAINU (SHIB): 6983240.2<br>VOYAGERTOKEN (VGX): 472.17 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br>Total: $2,000.00 | CARDANO (ADA): 5685<br>DOGECOIN (DOGE): 10021.7<br>POLKADOT (DOT): 26.919<br>ETHEREUM (ETH): 0.84564<br>LOCKEDLUNA (LLUNA): 32.32<br>TERRALUNA (LUNA): 13.852<br>LUNACLASSIC (LUNC): 3021708.4<br>SHIBAINU (SHIB): 6983240.2<br>VOYAGERTOKEN (VGX): 472.17 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 22 | CONFIDENTIAL CREDITOR | VOY-10521 | Voyager Digital, LLC | 1919 | 8/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000498<br>DOGECOIN (DOGE): 352.6<br>SHIBAINU (SHIB): 3060443.7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000498<br>DOGECOIN (DOGE): 352.6<br>SHIBAINU (SHIB): 3060443.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 23 | CONFIDENTIAL CREDITOR | VOY-10553 | Voyager Digital, LLC | 1959 | 8/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 789.4<br>BITCOIN (BTC): 0.00418<br>SHIBAINU (SHIB): 30101658.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 789.4<br>BITCOIN (BTC): 0.00418<br>SHIBAINU (SHIB): 30101658.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 3 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | CONFIDENTIAL CREDITOR | VOY-10548 | Voyager Digital, LLC | 1962 | 8/25/2022 | Administrative: $15,000.00 Secured: $0.00 Priority: $3,350.00 General Unsecured: Unliquidated Total: $18,350.00 | CARDANO (ADA): 50000 BITTORRENT (BTT): 1000 VERGE (XVG): 1000 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $18,350.00 Total: $18,350.00 | CARDANO (ADA): 50000 BITTORRENT (BTT): 1000 VERGE (XVG): 1000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 25 | CONFIDENTIAL CREDITOR | VOY-10577 | Voyager Digital Holdings, Inc. | 1969 | 8/25/2022 | Administrative: $1,900.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,900.00 | QUANT (QNT): 14.86526 VOYAGERTOKEN (VGX): 5.24 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,900.00 Total: $1,900.00 | QUANT (QNT): 14.86526 VOYAGERTOKEN (VGX): 5.24 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 26 | CONFIDENTIAL CREDITOR | VOY-10585 | Voyager Digital, LLC | 2009 | 8/25/2022 | Administrative: $4,695.51 Secured: $0.00 Priority: $0.00 General Unsecured: $4,695.51 Total: $4,695.51 | BITCOIN (BTC): 0.000159 ETHEREUM (ETH): 2.74606 CHAINLINK (LINK): 3.88 USDCOIN (USDC): 1.76 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $4,695.51 Total: $4,695.51 | BITCOIN (BTC): 0.000159 ETHEREUM (ETH): 2.74606 CHAINLINK (LINK): 3.88 USDCOIN (USDC): 1.76 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 27 | CONFIDENTIAL CREDITOR | VOY-10614 | Voyager Digital, LLC | 2010 | 8/25/2022 | Administrative: $1,100.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,100.00 | ETHEREUM (ETH): 0.25 SHIBAINU (SHIB): 10616637.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,100.00 Total: $1,100.00 | ETHEREUM (ETH): 0.25 SHIBAINU (SHIB): 10616637.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 28 | CONFIDENTIAL CREDITOR | VOY-10733 | Voyager Digital, LLC | 2138 | 8/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.129197 USDCOIN (USDC): 508.26 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.129197 USDCOIN (USDC): 508.26 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 29 | CONFIDENTIAL CREDITOR | VOY-10812 | Voyager Digital, LLC | 2204 | 8/25/2022 | Administrative: $0.00 Secured: $2,000.00 Priority: Unliquidated General Unsecured: Unliquidated Total: $2,000.00 | BITCOIN (BTC): 0.020564706850104 ETHEREUM (ETH): 0.251635631605435 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,000.00 Total: $2,000.00 | BITCOIN (BTC): 0.020564706850104 ETHEREUM (ETH): 0.251635631605435 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 30 | CONFIDENTIAL CREDITOR | VOY-10828 | Voyager Digital, LLC | 2224 | 8/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.00041 SHIBAINU (SHIB): 23313152.2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00041 SHIBAINU (SHIB): 23313152.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 31 | CONFIDENTIAL CREDITOR | VOY-10876 | Voyager Digital, LLC | 2284 | 8/25/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 6.6 SHIBAINU (SHIB): 20409646.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 6.6 SHIBAINU (SHIB): 20409646.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 32 | CONFIDENTIAL CREDITOR | VOY-10896 | Voyager Digital, LLC | 2302 | 8/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | SHIBAINU (SHIB): 6520729.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 6520729.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 33 | CONFIDENTIAL CREDITOR | VOY-10936 | Voyager Digital Holdings, Inc. | 2336 | 8/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITTORRENT (BTT): 813872900 HEDERAHASHGRAPH (HBAR): 15134.3 SHIBAINU (SHIB): 417220566.4 STORMX (STMX): 9398.9 VERGE (XVG): 6430.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 813872900 HEDERAHASHGRAPH (HBAR): 15134.3 SHIBAINU (SHIB): 417220566.4 STORMX (STMX): 9398.9 VERGE (XVG): 6430.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 4 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | CONFIDENTIAL CREDITOR | VOY-10976 | Voyager Digital Holdings, Inc. | 2366 | 8/25/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.067<br>LUNACLASSIC (LUNC): 1340331<br>SHIBAINU (SHIB): 8611.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.067<br>LUNACLASSIC (LUNC): 1340331<br>SHIBAINU (SHIB): 8611.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 35 | CONFIDENTIAL CREDITOR | VOY-10983 | Voyager Digital, LLC | 2384 | 8/25/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: Unliquidated<br><br>Total: $8,000.00 | BITCOIN (BTC): 4000 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | BITCOIN (BTC): 4000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 36 | CONFIDENTIAL CREDITOR | VOY-11032 | Voyager Digital, LLC | 2434 | 8/25/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | CARDANO (ADA): 774.9<br>SHIBAINU (SHIB): 2626894.7<br>VOYAGERTOKEN (VGX): 377.91 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | CARDANO (ADA): 774.9<br>SHIBAINU (SHIB): 2626894.7<br>VOYAGERTOKEN (VGX): 377.91 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 37 | CONFIDENTIAL CREDITOR | VOY-11131 | Voyager Digital, LLC | 2527 | 8/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $252.13<br>General Unsecured: Unliquidated<br><br>Total: $252.13 | BITTORRENT (BTT): 25660300<br>DIGIBYTE (DGB): 518.7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $252.13<br><br>Total: $252.13 | BITTORRENT (BTT): 25660300<br>DIGIBYTE (DGB): 518.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 38 | CONFIDENTIAL CREDITOR | VOY-11115 | Voyager Digital, LLC | 2543 | 8/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BICONOMY (BICO): 109.39<br>BANCOR (BNT): 100.879<br>CHILIZ (CHZ): 1000.023<br>CURVEDAOTOKEN (CRV): 107.1376<br>FILECOIN (FIL): 29.68<br>VOYAGERTOKEN (VGX): 202.02 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated | BICONOMY (BICO): 109.39<br>BANCOR (BNT): 100.879<br>CHILIZ (CHZ): 1000.023<br>CURVEDAOTOKEN (CRV): 107.1376<br>FILECOIN (FIL): 29.68<br>VOYAGERTOKEN (VGX): 202.02 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 39 | CONFIDENTIAL CREDITOR | VOY-11165 | Voyager Digital, LLC | 2565 | 8/26/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,000.00 | CARDANO (ADA): 1805.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | CARDANO (ADA): 1805.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 40 | CONFIDENTIAL CREDITOR | VOY-11175 | Voyager Digital, LLC | 2591 | 8/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOINCASH (BCH): 10.60138<br>ETHEREUMCLASSIC (ETC): 42.11<br>ETHEREUM (ETH): 1.92118<br>LUNACLASSIC (LUNC): 10005002.5<br>SHIBAINU (SHIB): 53214784.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 10.60138<br>ETHEREUMCLASSIC (ETC): 42.11<br>ETHEREUM (ETH): 1.92118<br>LUNACLASSIC (LUNC): 10005002.5<br>SHIBAINU (SHIB): 53214784.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 41 | CONFIDENTIAL CREDITOR | VOY-11169 | Voyager Digital Holdings, Inc. | 2597 | 8/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | COSMOS (ATOM): 2.292<br>BITCOINCASH (BCH): 0.24702<br>BITCOIN (BTC): 0.001615<br>BITTORRENT (BTT): 7832100<br>CHILIZ (CHZ): 59.329<br>DOGECOIN (DOGE): 497.5<br>ETHEREUMCLASSIC (ETC): 1.29<br>ETHEREUM (ETH): 0.03915<br>GALA (GALA): 333.6895<br>GOLEM (GLM): 67.41<br>HEDERAHASHGRAPH (HBAR): 111.3<br>KEEPNETWORK (KEEP): 113.93<br>LITECOIN (LTC): 0.73906<br>DECENTRALAND (MANA): 30.93<br>POLYGON (MATIC): 17.723<br>ORCHID (OXT): 47.3<br>QTUM (QTUM): 5.42<br>SANDBOX (SAND): 8.3952<br>SHIBAINU (SHIB): 791389.7<br>SKALE (SKL): 189.63<br>SOLANA (SOL): 0.3402<br>SERUM (SRM): 1.341<br>SUSHISWAP (SUSHI): 4.648<br>VOYAGERTOKEN (VGX): 24.55<br>0X (ZRX): 26 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2.292<br>BITCOINCASH (BCH): 0.24702<br>BITCOIN (BTC): 0.001615<br>BITTORRENT (BTT): 7832100<br>CHILIZ (CHZ): 59.329<br>DOGECOIN (DOGE): 497.5<br>ETHEREUMCLASSIC (ETC): 1.29<br>ETHEREUM (ETH): 0.03915<br>GALA (GALA): 333.6895<br>GOLEM (GLM): 67.41<br>HEDERAHASHGRAPH (HBAR): 111.3<br>KEEPNETWORK (KEEP): 113.93<br>LITECOIN (LTC): 0.73906<br>DECENTRALAND (MANA): 30.93<br>POLYGON (MATIC): 17.723<br>ORCHID (OXT): 47.3<br>QTUM (QTUM): 5.42<br>SANDBOX (SAND): 8.3952<br>SHIBAINU (SHIB): 791389.7<br>SKALE (SKL): 189.63<br>SOLANA (SOL): 0.3402<br>SERUM (SRM): 1.341<br>SUSHISWAP (SUSHI): 4.648<br>VOYAGERTOKEN (VGX): 24.55<br>0X (ZRX): 26 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 5 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | CONFIDENTIAL CREDITOR | VOY-11203 | Voyager Digital, LLC | 2599 | 8/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | DOGECOIN (DOGE): 0.7<br>SHIBAINU (SHIB): 1337971.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 0.7<br>SHIBAINU (SHIB): 1337971.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 43 | CONFIDENTIAL CREDITOR | VOY-11190 | Voyager Digital Holdings, Inc. | 2602 | 8/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 211155400<br>DIGIBYTE (DGB): 877.2<br>STELLARLUMENS (XLM): 1033.5<br>VERGE (XVG): 3898.3 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 211155400<br>DIGIBYTE (DGB): 877.2<br>STELLARLUMENS (XLM): 1033.5<br>VERGE (XVG): 3898.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 44 | CONFIDENTIAL CREDITOR | VOY-11197 | Voyager Digital, LLC | 2605 | 8/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | RIPPLE (XRP): 7.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | RIPPLE (XRP): 7.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 45 | CONFIDENTIAL CREDITOR | VOY-11202 | Voyager Digital, LLC | 2626 | 8/26/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 4.6E-05<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 4.6E-05<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 46 | CONFIDENTIAL CREDITOR | VOY-11232 | Voyager Digital, LLC | 2632 | 8/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 1530143.8<br>SHIBAINU (SHIB): 80222739.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 1530143.8<br>SHIBAINU (SHIB): 80222739.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 47 | CONFIDENTIAL CREDITOR | VOY-11253 | Voyager Digital, LLC | 2657 | 8/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,150.00<br>General Unsecured: Unliquidated<br><br>Total: $17,150.00 | VOYAGERTOKEN (VGX): 4740 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,150.00<br><br>Total: $17,150.00 | VOYAGERTOKEN (VGX): 4740 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 48 | CONFIDENTIAL CREDITOR | VOY-11251 | Voyager Digital, LLC | 2659 | 8/26/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | LOCKEDLUNA (LLUNA): 13.293<br>TERRALUNA (LUNA): 5.697<br>LUNACLASSIC (LUNC): 1242757.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | LOCKEDLUNA (LLUNA): 13.293<br>TERRALUNA (LUNA): 5.697<br>LUNACLASSIC (LUNC): 1242757.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 49 | CONFIDENTIAL CREDITOR | VOY-11291 | Voyager Digital, LLC | 2695 | 8/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | SHIBAINU (SHIB): 9930486.5 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 9930486.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 50 | CONFIDENTIAL CREDITOR | VOY-11285 | Voyager Digital, LLC | 2701 | 8/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1180637.5 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1180637.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 51 | CONFIDENTIAL CREDITOR | VOY-11453 | Voyager Digital, LLC | 2855 | 8/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | APECOIN (APE): 0.194<br>TERRALUNA (LUNA): 2.484<br>LUNACLASSIC (LUNC): 176225.8<br>SHIBAINU (SHIB): 3917492.3<br>VOYAGERTOKEN (VGX): 6.14<br>RIPPLE (XRP): 28.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | APECOIN (APE): 0.194<br>TERRALUNA (LUNA): 2.484<br>LUNACLASSIC (LUNC): 176225.8<br>SHIBAINU (SHIB): 3917492.3<br>VOYAGERTOKEN (VGX): 6.14<br>RIPPLE (XRP): 28.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 52 | CONFIDENTIAL CREDITOR | VOY-11474 | Voyager Digital, LLC | 2894 | 8/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 5452678.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 5452678.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 6 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | CONFIDENTIAL CREDITOR | VOY-11510 | Voyager Digital, LLC | 2932 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6.2 ALGORAND (ALGO): 83.57 DOGECOIN (DOGE): 13.4 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6.2 ALGORAND (ALGO): 83.57 DOGECOIN (DOGE): 13.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 54 | CONFIDENTIAL CREDITOR | VOY-11567 | Voyager Digital, LLC | 2984 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $12,225.00 General Unsecured: Unliquidated Total: $12,225.00 | CARDANO (ADA): 3614.6 BITCOIN (BTC): 0.05299 ETHEREUM (ETH): 1.40651 TERRALUNA (LUNA): 3.207 LUNACLASSIC (LUNC): 209824 SOLANA (SOL): 51.614 USDCOIN (USDC): 29711.59 VOYAGERTOKEN (VGX): 72.28 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $12,225.00 Total: $12,225.00 | CARDANO (ADA): 3614.6 BITCOIN (BTC): 0.05299 ETHEREUM (ETH): 1.40651 TERRALUNA (LUNA): 3.207 LUNACLASSIC (LUNC): 209824 SOLANA (SOL): 51.614 USDCOIN (USDC): 29711.59 VOYAGERTOKEN (VGX): 72.28 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 55 | CONFIDENTIAL CREDITOR | VOY-11687 | Voyager Digital, LLC | 3088 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000562 ETHEREUM (ETH): 0.01652 USDCOIN (USDC): 3020.96 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000562 ETHEREUM (ETH): 0.01652 USDCOIN (USDC): 3020.96 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 56 | CONFIDENTIAL CREDITOR | VOY-11693 | Voyager Digital, LLC | 3103 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.003255 LOCKEDLUNA (LLUNA): 3.394 TERRALUNA (LUNA): 1.455 LUNACLASSIC (LUNC): 317214.2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.003255 LOCKEDLUNA (LLUNA): 3.394 TERRALUNA (LUNA): 1.455 LUNACLASSIC (LUNC): 317214.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 57 | CONFIDENTIAL CREDITOR | VOY-11736 | Voyager Digital Holdings, Inc. | 3146 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000263 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000263 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 58 | CONFIDENTIAL CREDITOR | VOY-11800 | Voyager Digital, LLC | 3210 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 41.8 DOGECOIN (DOGE): 221.1 ETHEREUM (ETH): 0.05054 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 41.8 DOGECOIN (DOGE): 221.1 ETHEREUM (ETH): 0.05054 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 59 | CONFIDENTIAL CREDITOR | VOY-11810 | Voyager Digital Holdings, Inc. | 3218 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3,000.00 General Unsecured: $10.00 Total: $3,010.00 | VOYAGERTOKEN (VGX): 103.03 LUNACLASSIC (LUNC): 25.08 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,010.00 Total: $3,010.00 | VOYAGERTOKEN (VGX): 103.03 LUNACLASSIC (LUNC): 25.08 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 60 | CONFIDENTIAL CREDITOR | VOY-11825 | Voyager Digital Holdings, Inc. | 3223 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.032128 DOGECOIN (DOGE): 4222.6 ETHEREUM (ETH): 0.0283 LOCKEDLUNA (LLUNA): 5.787 TERRALUNA (LUNA): 2.481 LUNACLASSIC (LUNC): 540857.2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.032128 DOGECOIN (DOGE): 4222.6 ETHEREUM (ETH): 0.0283 LOCKEDLUNA (LLUNA): 5.787 TERRALUNA (LUNA): 2.481 LUNACLASSIC (LUNC): 540857.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 61 | CONFIDENTIAL CREDITOR | VOY-11813 | Voyager Digital, LLC | 3235 | 8/26/2022 | Administrative: $70.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $70.00 | BITCOIN (BTC): 0.001022 POLKADOT (DOT): 0.563 ETHEREUM (ETH): 0.00384 CHAINLINK (LINK): 0.59 STELLARLUMENS (XLM): 38.6 MONERO (XMR): 0.161 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $70.00 Total: $70.00 | BITCOIN (BTC): 0.001022 POLKADOT (DOT): 0.563 ETHEREUM (ETH): 0.00384 CHAINLINK (LINK): 0.59 STELLARLUMENS (XLM): 38.6 MONERO (XMR): 0.161 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 62 | CONFIDENTIAL CREDITOR | VOY-11861 | Voyager Digital, LLC | 3259 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | POLYGON (MATIC): 1.735 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | POLYGON (MATIC): 1.735 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 7 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | CONFIDENTIAL CREDITOR | VOY-11879 | Voyager Digital, LLC | 3277 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 15.343 TERRALUNA (LUNA): 6.576 LUNACLASSIC (LUNC): 1434379.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 15.343 TERRALUNA (LUNA): 6.576 LUNACLASSIC (LUNC): 1434379.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 64 | CONFIDENTIAL CREDITOR | VOY-11908 | Voyager Digital, LLC | 3332 | 8/26/2022 | Administrative: $600.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $600.00 | BITCOIN (BTC): 0.000589 LOCKEDLUNA (LLUNA): 11.229 TERRALUNA (LUNA): 4.813 LUNACLASSIC (LUNC): 1049673.4 VOYAGERTOKEN (VGX): 598.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $600.00 Total: $600.00 | BITCOIN (BTC): 0.000589 LOCKEDLUNA (LLUNA): 11.229 TERRALUNA (LUNA): 4.813 LUNACLASSIC (LUNC): 1049673.4 VOYAGERTOKEN (VGX): 598.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 65 | CONFIDENTIAL CREDITOR | VOY-11971 | Voyager Digital, LLC | 3365 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $100,000.00 General Unsecured: $0.00 Total: $100,000.00 | VECHAIN (VET): 213491.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $100,000.00 Total: $100,000.00 | VECHAIN (VET): 213491.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 66 | CONFIDENTIAL CREDITOR | VOY-11974 | Voyager Digital, LLC | 3372 | 8/26/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITTORRENT (BTT): 9923500 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 9923500 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 67 | CONFIDENTIAL CREDITOR | VOY-11983 | Voyager Digital Holdings, Inc. | 3389 | 8/26/2022 | Administrative: Unliquidated Secured: Unliquidated Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | ALGORAND (ALGO): 114.06 BITCOIN (BTC): 8.2E-05 BITTORRENT (BTT): 26820773.3 DOGECOIN (DOGE): 1.8 GOLEM (GLM): 249.17 HEDERAHASHGRAPH (HBAR): 678.8 KYBERNETWORK (KNC): 24.95 OCEANPROTOCOL (OCEAN): 96.95 ONTOLOGY (ONT): 83.86 SHIBAINU (SHIB): 1448116.1 USDCOIN (USDC): 2.62 VECHAIN (VET): 795 TEZOS (XTZ): 17.19 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 114.06 BITCOIN (BTC): 8.2E-05 BITTORRENT (BTT): 26820773.3 DOGECOIN (DOGE): 1.8 GOLEM (GLM): 249.17 HEDERAHASHGRAPH (HBAR): 678.8 KYBERNETWORK (KNC): 24.95 OCEANPROTOCOL (OCEAN): 96.95 ONTOLOGY (ONT): 83.86 SHIBAINU (SHIB): 1448116.1 USDCOIN (USDC): 2.62 VECHAIN (VET): 795 TEZOS (XTZ): 17.19 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 68 | CONFIDENTIAL CREDITOR | VOY-11979 | Voyager Digital, LLC | 3393 | 8/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 5.25 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.25 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 69 | CONFIDENTIAL CREDITOR | VOY-11977 | Voyager Digital, LLC | 3395 | 8/26/2022 | Administrative: $1,200.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,200.00 | VOYAGERTOKEN (VGX): 4.75 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,200.00 Total: $1,200.00 | VOYAGERTOKEN (VGX): 4.75 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 70 | CONFIDENTIAL CREDITOR | VOY-12061 | Voyager Digital, LLC | 3459 | 8/26/2022 | Administrative: $100.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $100.00 | DECENTRALAND (MANA): 100 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $100.00 Total: $100.00 | DECENTRALAND (MANA): 100 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 71 | CONFIDENTIAL CREDITOR | VOY-12071 | Voyager Digital, LLC | 3485 | 8/26/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $203.00 Total: $203.00 | BITTORRENT (BTT): 12810500 SHIBAINU (SHIB): 6798516.6 TRON (TRX): 1733.2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $203.00 Total: $203.00 | BITTORRENT (BTT): 12810500 SHIBAINU (SHIB): 6798516.6 TRON (TRX): 1733.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 8 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | CONFIDENTIAL CREDITOR | VOY-12107 | Voyager Digital, LLC | 3500 | 8/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 1.4 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 73 | CONFIDENTIAL CREDITOR | VOY-12167 | Voyager Digital, LLC | 3569 | 8/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.0009<br>CHILIZ (CHZ): 24.5069 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.0009<br>CHILIZ (CHZ): 24.5069 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 74 | CONFIDENTIAL CREDITOR | VOY-12146 | Voyager Digital, LLC | 3570 | 8/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $0.00<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.77 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.77 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 75 | CONFIDENTIAL CREDITOR | VOY-12166 | Voyager Digital, LLC | 3584 | 8/26/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | ETHEREUM (ETH): 200 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | ETHEREUM (ETH): 200 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 76 | CONFIDENTIAL CREDITOR | VOY-12194 | Voyager Digital, LLC | 3594 | 8/26/2022 | Administrative: $6,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $6,500.00 | CARDANO (ADA): 279.4<br>BITTORRENT (BTT): 144651600<br>DIGIBYTE (DGB): 4048.8<br>DOGECOIN (DOGE): 2439.7<br>ETHEREUMCLASSIC (ETC): 10.86<br>SHIBAINU (SHIB): 52130343.4<br>TRON (TRX): 659.7<br>VECHAIN (VET): 627.9<br>VERGE (XVG): 17167.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,500.00<br><br>Total: $6,500.00 | CARDANO (ADA): 279.4<br>BITTORRENT (BTT): 144651600<br>DIGIBYTE (DGB): 4048.8<br>DOGECOIN (DOGE): 2439.7<br>ETHEREUMCLASSIC (ETC): 10.86<br>SHIBAINU (SHIB): 52130343.4<br>TRON (TRX): 659.7<br>VECHAIN (VET): 627.9<br>VERGE (XVG): 17167.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 77 | CONFIDENTIAL CREDITOR | VOY-12177 | Voyager Digital, LLC | 3595 | 8/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,500.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 78 | CONFIDENTIAL CREDITOR | VOY-12182 | Voyager Digital, LLC | 3606 | 8/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | APECOIN (APE): 0.218<br>ETHEREUM (ETH): 0.59641<br>TERRALUNA (LUNA): 0.389<br>LUNACLASSIC (LUNC): 25445 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | APECOIN (APE): 0.218<br>ETHEREUM (ETH): 0.59641<br>TERRALUNA (LUNA): 0.389<br>LUNACLASSIC (LUNC): 25445 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 79 | CONFIDENTIAL CREDITOR | VOY-12220 | Voyager Digital Holdings, Inc. | 3638 | 8/26/2022 | Administrative: $2.78<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2.78 | VOYAGERTOKEN (VGX): 2.78 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2.78<br><br>Total: $2.78 | VOYAGERTOKEN (VGX): 2.78 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 80 | CONFIDENTIAL CREDITOR | VOY-12216 | Voyager Digital, LLC | 3642 | 8/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | PANCAKESWAP (CAKE): 26.719<br>DOGECOIN (DOGE): 957.4<br>ELROND (EGLD): 2.021<br>ETHEREUMCLASSIC (ETC): 4.71<br>LOCKEDLUNA (LLUNA): 20.644<br>TERRALUNA (LUNA): 50.066<br>LUNACLASSIC (LUNC): 3335318.2<br>SHIBAINU (SHIB): 10349962.7<br>SOLANA (SOL): 5.1634<br>STORMX (STMX): 13.3<br>TRON (TRX): 605.5 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | PANCAKESWAP (CAKE): 26.719<br>DOGECOIN (DOGE): 957.4<br>ELROND (EGLD): 2.021<br>ETHEREUMCLASSIC (ETC): 4.71<br>LOCKEDLUNA (LLUNA): 20.644<br>TERRALUNA (LUNA): 50.066<br>LUNACLASSIC (LUNC): 3335318.2<br>SHIBAINU (SHIB): 10349962.7<br>SOLANA (SOL): 5.1634<br>STORMX (STMX): 13.3<br>TRON (TRX): 605.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 9 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | CONFIDENTIAL CREDITOR | VOY-12279 | Voyager Digital, LLC | 3673 | 8/27/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | CARDANO (ADA): 54.5<br>SHIBAINU (SHIB): 1977848.1<br>VECHAIN (VET): 1384.7<br>VERGE (XVG): 4104.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $400.00<br><br>Total: $400.00 | CARDANO (ADA): 54.5<br>SHIBAINU (SHIB): 1977848.1<br>VECHAIN (VET): 1384.7<br>VERGE (XVG): 4104.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 82 | CONFIDENTIAL CREDITOR | VOY-12301 | Voyager Digital, LLC | 3725 | 8/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | DOGECOIN (DOGE): 359.5<br>SHIBAINU (SHIB): 5228038.4 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 359.5<br>SHIBAINU (SHIB): 5228038.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 83 | CONFIDENTIAL CREDITOR | VOY-12350 | Voyager Digital, LLC | 3760 | 8/27/2022 | Administrative: $20,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $20,000.00 | CARDANO (ADA): 370<br>ALGORAND (ALGO): 287.51<br>AVALANCHE (AVAX): 16.92<br>POLKADOT (DOT): 16.512<br>THEGRAPH(GRT): 757.4<br>DECENTRALAND (MANA): 148.46<br>POLYGON (MATIC): 428.183<br>ORCHID (OXT): 1324.1<br>SANDBOX (SAND): 83.6743<br>SHIBAINU (SHIB): 29912340.7<br>SOLANA (SOL): 11.1617<br>STORMX (STMX): 44618.4<br>SUSHISWAP (SUSHI): 53.9877<br>STELLARLUMENS (XLM): 3648.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | CARDANO (ADA): 370<br>ALGORAND (ALGO): 287.51<br>AVALANCHE (AVAX): 16.92<br>POLKADOT (DOT): 16.512<br>THEGRAPH(GRT): 757.4<br>DECENTRALAND (MANA): 148.46<br>POLYGON (MATIC): 428.183<br>ORCHID (OXT): 1324.1<br>SANDBOX (SAND): 83.6743<br>SHIBAINU (SHIB): 29912340.7<br>SOLANA (SOL): 11.1617<br>STORMX (STMX): 44618.4<br>SUSHISWAP (SUSHI): 53.9877<br>STELLARLUMENS (XLM): 3648.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 84 | CONFIDENTIAL CREDITOR | VOY-12342 | Voyager Digital, LLC | 3768 | 8/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | SHIBAINU (SHIB): 57706338.7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 57706338.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 85 | CONFIDENTIAL CREDITOR | VOY-12374 | Voyager Digital, LLC | 3772 | 8/27/2022 | Administrative: $0.00<br>Secured: $100.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $100.00 | VOYAGERTOKEN (VGX): 8.37 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | VOYAGERTOKEN (VGX): 8.37 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 86 | CONFIDENTIAL CREDITOR | VOY-12370 | Voyager Digital, LLC | 3776 | 8/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | VECHAIN (VET): 102682.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VECHAIN (VET): 102682.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 87 | CONFIDENTIAL CREDITOR | VOY-12423 | Voyager Digital, LLC | 3825 | 8/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,950.00<br>General Unsecured: Unliquidated<br><br>Total: $4,950.00 | CARDANO (ADA): 1006.9<br>ETHEREUM (ETH): 1.71374<br>VOYAGERTOKEN (VGX): 126.38 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,950.00<br><br>Total: $4,950.00 | CARDANO (ADA): 1006.9<br>ETHEREUM (ETH): 1.71374<br>VOYAGERTOKEN (VGX): 126.38 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 88 | CONFIDENTIAL CREDITOR | VOY-12444 | Voyager Digital, LLC | 3856 | 8/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00052<br>SHIBAINU (SHIB): 2083333.3<br>VOYAGERTOKEN (VGX): 51.76 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00052<br>SHIBAINU (SHIB): 2083333.3<br>VOYAGERTOKEN (VGX): 51.76 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 89 | CONFIDENTIAL CREDITOR | VOY-12480 | Voyager Digital, LLC | 3892 | 8/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.03 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.03 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | CONFIDENTIAL CREDITOR | VOY-12502 | Voyager Digital, LLC | 3904 | 8/27/2022 | Administrative: $400.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $400.00 | BITTORRENT (BTT): 52563300 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $400.00 Total: $400.00 | BITTORRENT (BTT): 52563300 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 91 | CONFIDENTIAL CREDITOR | VOY-12553 | Voyager Digital, LLC | 3951 | 8/27/2022 | Administrative: $1,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,000.00 | BITCOIN (BTC): 0.001175 DASH (DASH): 0.151 DOGECOIN (DOGE): 59.3 ETHEREUM (ETH): 0.00789 TETHER (USDT): 19.97 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,000.00 Total: $1,000.00 | BITCOIN (BTC): 0.001175 DASH (DASH): 0.151 DOGECOIN (DOGE): 59.3 ETHEREUM (ETH): 0.00789 TETHER (USDT): 19.97 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 92 | CONFIDENTIAL CREDITOR | VOY-12564 | Voyager Digital, LLC | 3954 | 8/27/2022 | Administrative: $300.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $300.00 | CARDANO (ADA): 50.3 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $300.00 Total: $300.00 | CARDANO (ADA): 50.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 93 | CONFIDENTIAL CREDITOR | VOY-12591 | Voyager Digital, LLC | 3985 | 8/27/2022 | Administrative: $2,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,000.00 | BITTORRENT (BTT): 58080700 NERVOSNETWORK (CKB): 12000 DOGECOIN (DOGE): 467.4 HEDERAHASHGRAPH (HBAR): 651 SHIBAINU (SHIB): 3019323.6 STORMX (STMX): 3784.4 VERGE (XVG): 7016.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,000.00 Total: $2,000.00 | BITTORRENT (BTT): 58080700 NERVOSNETWORK (CKB): 12000 DOGECOIN (DOGE): 467.4 HEDERAHASHGRAPH (HBAR): 651 SHIBAINU (SHIB): 3019323.6 STORMX (STMX): 3784.4 VERGE (XVG): 7016.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 94 | CONFIDENTIAL CREDITOR | VOY-12601 | Voyager Digital, LLC | 4011 | 8/27/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000104 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000104 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 95 | CONFIDENTIAL CREDITOR | VOY-12622 | Voyager Digital, LLC | 4022 | 8/27/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | SHIBAINU (SHIB): 6539079.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 6539079.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 96 | CONFIDENTIAL CREDITOR | VOY-12616 | Voyager Digital, LLC | 4028 | 8/27/2022 | Administrative: $0.00 Secured: $3,000.00 Priority: $0.00 General Unsecured: Unliquidated Total: $3,000.00 | CARDANO (ADA): 16.9 FANTOM (FTM): 72.195 LOCKEDLUNA (LLUNA): 296.142 TERRALUNA (LUNA): 0.918 LUNACLASSIC (LUNC): 20132412.7 POLYGON (MATIC): 0.609 | Administrative: $0.00 Secured: $3,000.00 Priority: $0.00 General Unsecured: $3,000.00 Total: $3,000.00 | CARDANO (ADA): 16.9 FANTOM (FTM): 72.195 LOCKEDLUNA (LLUNA): 296.142 TERRALUNA (LUNA): 0.918 LUNACLASSIC (LUNC): 20132412.7 POLYGON (MATIC): 0.609 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 97 | CONFIDENTIAL CREDITOR | VOY-12690 | Voyager Digital, LLC | 4096 | 8/27/2022 | Administrative: $45.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $45.00 | SANDBOX (SAND): 12.1671 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $45.00 Total: $45.00 | SANDBOX (SAND): 12.1671 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 98 | CONFIDENTIAL CREDITOR | VOY-12714 | Voyager Digital Holdings, Inc. | 4115 | 8/27/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | DOGECOIN (DOGE): 1955.9 GALA (GALA): 1125.1226 SHIBAINU (SHIB): 84954839.6 STORMX (STMX): 3874.2 TRON (TRX): 441.3 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 1955.9 GALA (GALA): 1125.1226 SHIBAINU (SHIB): 84954839.6 STORMX (STMX): 3874.2 TRON (TRX): 441.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 99 | CONFIDENTIAL CREDITOR | VOY-12709 | Voyager Digital, LLC | 4121 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $1,800.00 General Unsecured: Unliquidated Total: $1,800.00 | ETHEREUM (ETH): 0.56125 SHIBAINU (SHIB): 27339.1 | Administrative: $0.00 Secured: $0.00 Priority: $1,800.00 General Unsecured: $1,800.00 Total: $1,800.00 | ETHEREUM (ETH): 0.56125 SHIBAINU (SHIB): 27339.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 11 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | CONFIDENTIAL CREDITOR | VOY-12779 | Voyager Digital, LLC | 4193 | 8/27/2022 | Administrative: $10,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $10,000.00 | BITTORRENT (BTT): 299546666.6 LOCKEDLUNA (LLUNA): 36.261 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,000.00 Total: $10,000.00 | BITTORRENT (BTT): 299546666.6 LOCKEDLUNA (LLUNA): 36.261 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 101 | CONFIDENTIAL CREDITOR | VOY-12832 | Voyager Digital, LLC | 4252 | 8/27/2022 | Administrative: $500.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: $500.00 | JASMYCOIN (JASMY): 20609.5 LOCKEDLUNA (LLUNA): 5.204 TERRALUNA (LUNA): 2.23 LUNACLASSIC (LUNC): 1031516.9 SHIBAINU (SHIB): 17065429.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $500.00 Total: $500.00 | JASMYCOIN (JASMY): 20609.5 LOCKEDLUNA (LLUNA): 5.204 TERRALUNA (LUNA): 2.23 LUNACLASSIC (LUNC): 1031516.9 SHIBAINU (SHIB): 17065429.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 102 | CONFIDENTIAL CREDITOR | VOY-12852 | Voyager Digital, LLC | 4266 | 8/27/2022 | Administrative: $0.00 Secured: $3,350.00 Priority: $0.00 General Unsecured: $0.00 Total: $3,350.00 | BITCOIN (BTC): 1.641154 ETHEREUM (ETH): 0.66869 LOCKEDLUNA (LLUNA): 4360.954 TERRALUNA (LUNA): 1868.979 LUNACLASSIC (LUNC): 7.1 USDCOIN (USDC): 2.03 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,350.00 Total: $3,350.00 | BITCOIN (BTC): 1.641154 ETHEREUM (ETH): 0.66869 LOCKEDLUNA (LLUNA): 4360.954 TERRALUNA (LUNA): 1868.979 LUNACLASSIC (LUNC): 7.1 USDCOIN (USDC): 2.03 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 103 | CONFIDENTIAL CREDITOR | VOY-12868 | Voyager Digital, LLC | 4286 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 300 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 300 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 104 | CONFIDENTIAL CREDITOR | VOY-12974 | Voyager Digital Holdings, Inc. | 4396 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.816628 POLKADOT (DOT): 453.643 ETHEREUMCLASSIC (ETC): 138.36 ETHEREUM (ETH): 1.55787 FILECOIN (FIL): 504.77 CHAINLINK (LINK): 225.53 LOCKEDLUNA (LLUNA): 25.441 TERRALUNA (LUNA): 10.903 LUNACLASSIC (LUNC): 2378471.9 POLYGON (MATIC): 1140 SHIBAINU (SHIB): 99101319.3 SOLANA (SOL): 42.614 UNISWAP (UNI): 202.238 USDCOIN (USDC): 5147.35 VECHAIN (VET): 25575.3 ZCASH (ZEC): 34.032 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.816628 POLKADOT (DOT): 453.643 ETHEREUMCLASSIC (ETC): 138.36 ETHEREUM (ETH): 1.55787 FILECOIN (FIL): 504.77 CHAINLINK (LINK): 225.53 LOCKEDLUNA (LLUNA): 25.441 TERRALUNA (LUNA): 10.903 LUNACLASSIC (LUNC): 2378471.9 POLYGON (MATIC): 1140 SHIBAINU (SHIB): 99101319.3 SOLANA (SOL): 42.614 UNISWAP (UNI): 202.238 USDCOIN (USDC): 5147.35 VECHAIN (VET): 25575.3 ZCASH (ZEC): 34.032 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 105 | CONFIDENTIAL CREDITOR | VOY-13034 | Voyager Digital Holdings, Inc. | 4436 | 8/27/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000214 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000214 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 106 | CONFIDENTIAL CREDITOR | VOY-13070 | Voyager Digital, LLC | 4468 | 8/27/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000719 DOGECOIN (DOGE): 202.6 UMA (UMA): 9.018 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000719 DOGECOIN (DOGE): 202.6 UMA (UMA): 9.018 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 107 | CONFIDENTIAL CREDITOR | VOY-13079 | Voyager Digital Holdings, Inc. | 4481 | 8/27/2022 | Administrative: $48.25 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $48.25 | BITCOIN (BTC): 0.00161 SHIBAINU (SHIB): 1310444.2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $48.25 Total: $48.25 | BITCOIN (BTC): 0.00161 SHIBAINU (SHIB): 1310444.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 108 | CONFIDENTIAL CREDITOR | VOY-13140 | Voyager Digital, LLC | 4542 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | SHIBAINU (SHIB): 59216127.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 59216127.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 12 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | CONFIDENTIAL CREDITOR | VOY-13138 | Voyager Digital Holdings, Inc. | 4544 | 8/27/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.013992 BITTORRENT (BTT): 1093027778.1 SHIBAINU (SHIB): 139469006.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.013992 BITTORRENT (BTT): 1093027778.1 SHIBAINU (SHIB): 139469006.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 110 | CONFIDENTIAL CREDITOR | VOY-13151 | Voyager Digital, LLC | 4553 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 60.1 ALGORAND (ALGO): 18.36 BITTORRENT (BTT): 29222500 NERVOSNETWORK (CKB): 4368.1 DIGIBYTE (DGB): 360.5 DOGECOIN (DOGE): 48.9 POLKADOT (DOT): 1.132 ETHEREUM (ETH): 0.00994 GOLEM (GLM): 90.51 THEGRAPH(GRT): 36.44 HEDERAHASHGRAPH (HBAR): 72 ICON (ICX): 11.8 IOTA (IOT): 23.72 CHAINLINK (LINK): 1.06 DECENTRALAND (MANA): 68.39 ORCHID (OXT): 63.5 SHIBAINU (SHIB): 626330.9 SERUM (SRM): 2.957 STORMX (STMX): 1273.4 SUSHISWAP (SUSHI): 2.381 TRON (TRX): 634.5 TETHER (USDT): 24.96 VECHAIN (VET): 466.4 STELLARLUMENS (XLM): 59.9 TEZOS (XTZ): 8.4 VERGE (XVG): 380.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 60.1 ALGORAND (ALGO): 18.36 BITTORRENT (BTT): 29222500 NERVOSNETWORK (CKB): 4368.1 DIGIBYTE (DGB): 360.5 DOGECOIN (DOGE): 48.9 POLKADOT (DOT): 1.132 ETHEREUM (ETH): 0.00994 GOLEM (GLM): 90.51 THEGRAPH(GRT): 36.44 HEDERAHASHGRAPH (HBAR): 72 ICON (ICX): 11.8 IOTA (IOT): 23.72 CHAINLINK (LINK): 1.06 DECENTRALAND (MANA): 68.39 ORCHID (OXT): 63.5 SHIBAINU (SHIB): 626330.9 SERUM (SRM): 2.957 STORMX (STMX): 1273.4 SUSHISWAP (SUSHI): 2.381 TRON (TRX): 634.5 TETHER (USDT): 24.96 VECHAIN (VET): 466.4 STELLARLUMENS (XLM): 59.9 TEZOS (XTZ): 8.4 VERGE (XVG): 380.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 111 | CONFIDENTIAL CREDITOR | VOY-13160 | Voyager Digital, LLC | 4558 | 8/27/2022 | Administrative: $2,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,000.00 | BITCOIN (BTC): 0.040106 ETHEREUM (ETH): 0.90967 CHAINLINK (LINK): 2.55 VOYAGERTOKEN (VGX): 24.88 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,000.00 Total: $2,000.00 | BITCOIN (BTC): 0.040106 ETHEREUM (ETH): 0.90967 CHAINLINK (LINK): 2.55 VOYAGERTOKEN (VGX): 24.88 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 112 | CONFIDENTIAL CREDITOR | VOY-13165 | Voyager Digital, LLC | 4575 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $1,000.00 General Unsecured: $0.00 Total: $1,000.00 | BITTORRENT (BTT): 153129700 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,000.00 Total: $1,000.00 | BITTORRENT (BTT): 153129700 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 113 | CONFIDENTIAL CREDITOR | VOY-13178 | Voyager Digital, LLC | 4578 | 8/27/2022 | Administrative: $100.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $100.00 | BITTORRENT (BTT): 7354066.9 GOLEM (GLM): 32.62 JASMYCOIN (JASMY): 1219.3 SANDBOX (SAND): 3.2384 SHIBAINU (SHIB): 466200.4 TRON (TRX): 316.7 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $100.00 Total: $100.00 | BITTORRENT (BTT): 7354066.9 GOLEM (GLM): 32.62 JASMYCOIN (JASMY): 1219.3 SANDBOX (SAND): 3.2384 SHIBAINU (SHIB): 466200.4 TRON (TRX): 316.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 114 | CONFIDENTIAL CREDITOR | VOY-13186 | Voyager Digital, LLC | 4604 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 1117.5 ETHEREUM (ETH): 1.35297 OMGNETWORK (OMG): 28.49 SHIBAINU (SHIB): 32530165.6 VECHAIN (VET): 6741.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1117.5 ETHEREUM (ETH): 1.35297 OMGNETWORK (OMG): 28.49 SHIBAINU (SHIB): 32530165.6 VECHAIN (VET): 6741.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 115 | CONFIDENTIAL CREDITOR | VOY-13193 | Voyager Digital, LLC | 4609 | 8/27/2022 | Administrative: $1,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,000.00 | CARDANO (ADA): 131.6 SHIBAINU (SHIB): 30265966.7 VECHAIN (VET): 4062.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,000.00 Total: $1,000.00 | CARDANO (ADA): 131.6 SHIBAINU (SHIB): 30265966.7 VECHAIN (VET): 4062.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 116 | CONFIDENTIAL CREDITOR | VOY-13261 | Voyager Digital, LLC | 4658 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.023075 ETHEREUM (ETH): 4.70781 SHIBAINU (SHIB): 16520311.1 USDCOIN (USDC): 39724.07 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.023075 ETHEREUM (ETH): 4.70781 SHIBAINU (SHIB): 16520311.1 USDCOIN (USDC): 39724.07 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 13 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 117 | CONFIDENTIAL CREDITOR | VOY-13272 | Voyager Digital, LLC | 4683 | 8/27/2022 | Administrative: $300.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: $300.00 | DIGIBYTE (DGB): 5913.5 SHIBAINU (SHIB): 1220351.2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $300.00 Total: $300.00 | DIGIBYTE (DGB): 5913.5 SHIBAINU (SHIB): 1220351.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 118 | CONFIDENTIAL CREDITOR | VOY-13271 | Voyager Digital, LLC | 4684 | 8/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 500 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 500 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 119 | CONFIDENTIAL CREDITOR | VOY-13288 | Voyager Digital, LLC | 4703 | 8/27/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | SHIBAINU (SHIB): 37368501.5 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 37368501.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 120 | CONFIDENTIAL CREDITOR | VOY-13327 | Voyager Digital, LLC | 4742 | 8/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $700.00 General Unsecured: Unliquidated Total: $700.00 | CARDANO (ADA): 0.3 BITCOIN (BTC): 0.014097 ETHEREUM (ETH): 0.18342 CHAINLINK (LINK): 10.05 POLYGON (MATIC): 101.635 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $700.00 Total: $700.00 | CARDANO (ADA): 0.3 BITCOIN (BTC): 0.014097 ETHEREUM (ETH): 0.18342 CHAINLINK (LINK): 10.05 POLYGON (MATIC): 101.635 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 121 | CONFIDENTIAL CREDITOR | VOY-13344 | Voyager Digital, LLC | 4759 | 8/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.004233 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.004233 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 122 | CONFIDENTIAL CREDITOR | VOY-13443 | Voyager Digital, LLC | 4847 | 8/28/2022 | Administrative: $2,389.31 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,389.31 | TETHER (USDT): 2389.31 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,389.31 Total: $2,389.31 | TETHER (USDT): 2389.31 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 123 | CONFIDENTIAL CREDITOR | VOY-13439 | Voyager Digital, LLC | 4851 | 8/28/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | ETHEREUM (ETH): 0.0427 TERRALUNA (LUNA): 2.691 LUNACLASSIC (LUNC): 2.6 SANDBOX (SAND): 33.4134 STELLARLUMENS (XLM): 404.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.0427 TERRALUNA (LUNA): 2.691 LUNACLASSIC (LUNC): 2.6 SANDBOX (SAND): 33.4134 STELLARLUMENS (XLM): 404.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 124 | CONFIDENTIAL CREDITOR | VOY-13463 | Voyager Digital, LLC | 4857 | 8/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 4.87 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.87 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 125 | CONFIDENTIAL CREDITOR | VOY-13448 | Voyager Digital, LLC | 4866 | 8/28/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.002222 ETHEREUM (ETH): 0.02733 HEDERAHASHGRAPH (HBAR): 251.3 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002222 ETHEREUM (ETH): 0.02733 HEDERAHASHGRAPH (HBAR): 251.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 126 | CONFIDENTIAL CREDITOR | VOY-13453 | Voyager Digital, LLC | 4867 | 8/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 2.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 127 | CONFIDENTIAL CREDITOR | VOY-13496 | Voyager Digital, LLC | 4890 | 8/28/2022 | Administrative: $500.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $500.00 | VOYAGERTOKEN (VGX): 2.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $500.00 Total: $500.00 | VOYAGERTOKEN (VGX): 2.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 14 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | CONFIDENTIAL CREDITOR | VOY-13495 | Voyager Digital Holdings, Inc. | 4897 | 8/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3,350.00 General Unsecured: Unliquidated Total: $3,350.00 | ALGORAND (ALGO): 285.73 BITCOIN (BTC): 0.000493 POLKADOT (DOT): 33.27 ETHEREUM (ETH): 0.00593 POLYGON (MATIC): 194.209 USDCOIN (USDC): 115.87 VOYAGERTOKEN (VGX): 5218.29 | Administrative: $0.00 Secured: $0.00 Priority: $3,350.00 General Unsecured: $3,350.00 Total: $3,350.00 | ALGORAND (ALGO): 285.73 BITCOIN (BTC): 0.000493 POLKADOT (DOT): 33.27 ETHEREUM (ETH): 0.00593 POLYGON (MATIC): 194.209 USDCOIN (USDC): 115.87 VOYAGERTOKEN (VGX): 5218.29 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 129 | CONFIDENTIAL CREDITOR | VOY-13498 | Voyager Digital, LLC | 4909 | 8/28/2022 | Administrative: $400.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $400.00 | ALGORAND (ALGO): 27.91 BITCOIN (BTC): 0.00197 COMPOUND (COMP): 0.16146 ETHEREUM (ETH): 0.01303 CHAINLINK (LINK): 1.9 TERRALUNA (LUNA): 1.346 LUNACLASSIC (LUNC): 1.3 VOYAGERTOKEN (VGX): 19.86 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $400.00 Total: $400.00 | ALGORAND (ALGO): 27.91 BITCOIN (BTC): 0.00197 COMPOUND (COMP): 0.16146 ETHEREUM (ETH): 0.01303 CHAINLINK (LINK): 1.9 TERRALUNA (LUNA): 1.346 LUNACLASSIC (LUNC): 1.3 VOYAGERTOKEN (VGX): 19.86 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 130 | CONFIDENTIAL CREDITOR | VOY-13530 | Voyager Digital, LLC | 4928 | 8/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.007634 BITTORRENT (BTT): 4862400 NERVOSNETWORK (CKB): 568.7 DOGECOIN (DOGE): 531.4 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.007634 BITTORRENT (BTT): 4862400 NERVOSNETWORK (CKB): 568.7 DOGECOIN (DOGE): 531.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 131 | CONFIDENTIAL CREDITOR | VOY-13516 | Voyager Digital, LLC | 4942 | 8/28/2022 | Administrative: $60,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $60,000.00 | BITTORRENT (BTT): 7391700 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $60,000.00 Total: $60,000.00 | BITTORRENT (BTT): 7391700 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 132 | CONFIDENTIAL CREDITOR | VOY-13559 | Voyager Digital, LLC | 4970 | 8/28/2022 | Administrative: $2,500.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $2,500.00 | TRUEUSD (TUSD): 9.98 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,500.00 Total: $2,500.00 | TRUEUSD (TUSD): 9.98 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 133 | CONFIDENTIAL CREDITOR | VOY-13589 | Voyager Digital, LLC | 4983 | 8/28/2022 | Administrative: $15,150.00 Secured: $0.00 Priority: $36,650.00 General Unsecured: Unliquidated Total: $51,800.00 | BITTORRENT (BTT): 335196400 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $51,800.00 Total: $51,800.00 | BITTORRENT (BTT): 335196400 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 134 | CONFIDENTIAL CREDITOR | VOY-13621 | Voyager Digital, LLC | 5047 | 8/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 1162.3 ALGORAND (ALGO): 1811.25 BITCOIN (BTC): 0.002849 CHILIZ (CHZ): 619.7092 POLKADOT (DOT): 84.006 ETHEREUM (ETH): 0.01732 HEDERAHASHGRAPH (HBAR): 17858 CHAINLINK (LINK): 64.89 POLYGON (MATIC): 1027.279 QUANT (QNT): 2.92233 SHIBAINU (SHIB): 36104308.2 SOLANA (SOL): 10.2188 VECHAIN (VET): 22276.1 STELLARLUMENS (XLM): 15771.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1162.3 ALGORAND (ALGO): 1811.25 BITCOIN (BTC): 0.002849 CHILIZ (CHZ): 619.7092 POLKADOT (DOT): 84.006 ETHEREUM (ETH): 0.01732 HEDERAHASHGRAPH (HBAR): 17858 CHAINLINK (LINK): 64.89 POLYGON (MATIC): 1027.279 QUANT (QNT): 2.92233 SHIBAINU (SHIB): 36104308.2 SOLANA (SOL): 10.2188 VECHAIN (VET): 22276.1 STELLARLUMENS (XLM): 15771.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 135 | CONFIDENTIAL CREDITOR | VOY-13634 | Voyager Digital, LLC | 5048 | 8/28/2022 | Administrative: $8.38 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $8.38 | VOYAGERTOKEN (VGX): 8.38 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $8.38 Total: $8.38 | VOYAGERTOKEN (VGX): 8.38 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 136 | CONFIDENTIAL CREDITOR | VOY-13668 | Voyager Digital, LLC | 5086 | 8/28/2022 | Administrative: $300.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $300.00 | NERVOSNETWORK (CKB): 77951.5 SHIBAINU (SHIB): 1766684.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $300.00 Total: $300.00 | NERVOSNETWORK (CKB): 77951.5 SHIBAINU (SHIB): 1766684.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 15 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | CONFIDENTIAL CREDITOR | VOY-13705 | Voyager Digital, LLC | 5107 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 8384.7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 8384.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 138 | CONFIDENTIAL CREDITOR | VOY-13729 | Voyager Digital, LLC | 5134 | 8/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 39625100<br>DOGECOIN (DOGE): 285.4 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 39625100<br>DOGECOIN (DOGE): 285.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 139 | CONFIDENTIAL CREDITOR | VOY-13752 | Voyager Digital, LLC | 5148 | 8/28/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $0.00<br><br>Total: $200.00 | SHIBAINU (SHIB): 1281722.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | SHIBAINU (SHIB): 1281722.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 140 | CONFIDENTIAL CREDITOR | VOY-13743 | Voyager Digital Holdings, Inc. | 5158 | 8/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.55 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.55 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 141 | CONFIDENTIAL CREDITOR | VOY-13740 | Voyager Digital Holdings, Inc. | 5160 | 8/28/2022 | Administrative: $2,717.35<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,717.35 | CARDANO (ADA): 4423.5<br>TERRALUNA (LUNA): 3.489<br>LUNACLASSIC (LUNC): 228326.4<br>SHIBAINU (SHIB): 24842726.9<br>STELLARLUMENS (XLM): 3868 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,717.35<br><br>Total: $2,717.35 | CARDANO (ADA): 4423.5<br>TERRALUNA (LUNA): 3.489<br>LUNACLASSIC (LUNC): 228326.4<br>SHIBAINU (SHIB): 24842726.9<br>STELLARLUMENS (XLM): 3868 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 142 | CONFIDENTIAL CREDITOR | VOY-13780 | Voyager Digital, LLC | 5192 | 8/28/2022 | Administrative: $3,500,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,500,000.00 | BITTORRENT (BTT): 1363636363.6<br>POLKADOT (DOT): 0.925<br>ELROND (EGLD): 22.5702<br>LOCKEDLUNA (LLUNA): 86.027<br>TERRALUNA (LUNA): 559.712<br>LUNACLASSIC (LUNC): 10402342.3<br>STORMX (STMX): 348346.9<br>VOYAGERTOKEN (VGX): 3.77 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500,000.00<br><br>Total: $3,500,000.00 | BITTORRENT (BTT): 1363636363.6<br>POLKADOT (DOT): 0.925<br>ELROND (EGLD): 22.5702<br>LOCKEDLUNA (LLUNA): 86.027<br>TERRALUNA (LUNA): 559.712<br>LUNACLASSIC (LUNC): 10402342.3<br>STORMX (STMX): 348346.9<br>VOYAGERTOKEN (VGX): 3.77 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 143 | CONFIDENTIAL CREDITOR | VOY-13776 | Voyager Digital, LLC | 5196 | 8/28/2022 | Administrative: $93.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $93.20 | CARDANO (ADA): 14.5<br>BITCOINCASH (BCH): 0.04325<br>POLKADOT (DOT): 2.023<br>ETHEREUM (ETH): 0.01148<br>CHAINLINK (LINK): 0.94<br>LITECOIN (LTC): 0.64948<br>SHIBAINU (SHIB): 576435.3 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93.20<br><br>Total: $93.20 | CARDANO (ADA): 14.5<br>BITCOINCASH (BCH): 0.04325<br>POLKADOT (DOT): 2.023<br>ETHEREUM (ETH): 0.01148<br>CHAINLINK (LINK): 0.94<br>LITECOIN (LTC): 0.64948<br>SHIBAINU (SHIB): 576435.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 144 | CONFIDENTIAL CREDITOR | VOY-13805 | Voyager Digital, LLC | 5217 | 8/28/2022 | Administrative: $4,500.00<br>Secured: $5,500.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | VOYAGERTOKEN (VGX): 2.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | VOYAGERTOKEN (VGX): 2.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 145 | CONFIDENTIAL CREDITOR | VOY-13919 | Voyager Digital Holdings, Inc. | 5318 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | COSMOS (ATOM): 5.536<br>BITCOINCASH (BCH): 0.18998<br>BITCOIN (BTC): 0.005319<br>BITTORRENT (BTT): 19904400<br>DIGIBYTE (DGB): 389.5<br>DOGECOIN (DOGE): 532.6<br>POLKADOT (DOT): 3.918<br>ETHEREUM (ETH): 0.00916<br>SHIBAINU (SHIB): 2728512.9<br>TRON (TRX): 241.4<br>TRUEUSD (TUSD): 24.96<br>VECHAIN (VET): 874.2<br>STELLARLUMENS (XLM): 278.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 5.536<br>BITCOINCASH (BCH): 0.18998<br>BITCOIN (BTC): 0.005319<br>BITTORRENT (BTT): 19904400<br>DIGIBYTE (DGB): 389.5<br>DOGECOIN (DOGE): 532.6<br>POLKADOT (DOT): 3.918<br>ETHEREUM (ETH): 0.00916<br>SHIBAINU (SHIB): 2728512.9<br>TRON (TRX): 241.4<br>TRUEUSD (TUSD): 24.96<br>VECHAIN (VET): 874.2<br>STELLARLUMENS (XLM): 278.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 16 of 55

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | CONFIDENTIAL CREDITOR | VOY-13915 | Voyager Digital, LLC | 5322 | 8/28/2022 | Administrative: $740.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $740.99 | DOGECOIN (DOGE): 1952.4<br>SHIBAINU (SHIB): 5538198<br>STELLARLUMENS (XLM): 5176.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $740.99<br><br>Total: $740.99 | DOGECOIN (DOGE): 1952.4<br>SHIBAINU (SHIB): 5538198<br>STELLARLUMENS (XLM): 5176.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 147 | CONFIDENTIAL CREDITOR | VOY-13913 | Voyager Digital, LLC | 5324 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000395<br>DOGECOIN (DOGE): 1590<br>SHIBAINU (SHIB): 16840007 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000395<br>DOGECOIN (DOGE): 1590<br>SHIBAINU (SHIB): 16840007 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 148 | CONFIDENTIAL CREDITOR | VOY-13930 | Voyager Digital, LLC | 5335 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,050.00<br>General Unsecured: $0.00<br><br>Total: $41,050.00 | CARDANO (ADA): 6147.9<br>ALGORAND (ALGO): 508.33<br>APECOIN (APE): 23.086<br>AVALANCHE (AVAX): 5.12<br>BITCOINCASH (BCH): 1.01406<br>BITCOIN (BTC): 0.000163<br>BITTORRENT (BTT): 98121900<br>CHILIZ (CHZ): 556.1141<br>DOGECOIN (DOGE): 11759.1<br>POLKADOT (DOT): 113.137<br>ETHEREUMCLASSIC (ETC): 51.16<br>ETHEREUM (ETH): 0.00327<br>FANTOM (FTM): 1262.443<br>THEGRAPH(GRT): 672.1<br>HEDERAHASHGRAPH (HBAR): 375.6<br>LOCKEDLUNA (LLUNA): 12.699<br>LITECOIN (LTC): 6.37393<br>TERRALUNA (LUNA): 5.443<br>LUNACLASSIC (LUNC): 503211.2<br>DECENTRALAND (MANA): 102.48<br>POLYGON (MATIC): 548.117<br>SHIBAINU (SHIB): 42023091.4<br>STORMX (STMX): 21238.1<br>TRON (TRX): 10004<br>USDCOIN (USDC): 119.47<br>VECHAIN (VET): 5463.8<br>VOYAGERTOKEN (VGX): 557.01<br>STELLARLUMENS (XLM): 252.2<br>YEARN.FINANCE (YFI): 0.004032 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,050.00<br><br>Total: $41,050.00 | CARDANO (ADA): 6147.9<br>ALGORAND (ALGO): 508.33<br>APECOIN (APE): 23.086<br>AVALANCHE (AVAX): 5.12<br>BITCOINCASH (BCH): 1.01406<br>BITCOIN (BTC): 0.000163<br>BITTORRENT (BTT): 98121900<br>CHILIZ (CHZ): 556.1141<br>DOGECOIN (DOGE): 11759.1<br>POLKADOT (DOT): 113.137<br>ETHEREUMCLASSIC (ETC): 51.16<br>ETHEREUM (ETH): 0.00327<br>FANTOM (FTM): 1262.443<br>THEGRAPH(GRT): 672.1<br>HEDERAHASHGRAPH (HBAR): 375.6<br>LOCKEDLUNA (LLUNA): 12.699<br>LITECOIN (LTC): 6.37393<br>TERRALUNA (LUNA): 5.443<br>LUNACLASSIC (LUNC): 503211.2<br>DECENTRALAND (MANA): 102.48<br>POLYGON (MATIC): 548.117<br>SHIBAINU (SHIB): 42023091.4<br>STORMX (STMX): 21238.1<br>TRON (TRX): 10004<br>USDCOIN (USDC): 119.47<br>VECHAIN (VET): 5463.8<br>VOYAGERTOKEN (VGX): 557.01<br>STELLARLUMENS (XLM): 252.2<br>YEARN.FINANCE (YFI): 0.004032 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 149 | CONFIDENTIAL CREDITOR | VOY-13991 | Voyager Digital, LLC | 5409 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 56.93<br>TERRALUNA (LUNA): 24.399<br>LUNACLASSIC (LUNC): 15291398 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 56.93<br>TERRALUNA (LUNA): 24.399<br>LUNACLASSIC (LUNC): 15291398 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 150 | CONFIDENTIAL CREDITOR | VOY-14077 | Voyager Digital, LLC | 5475 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,050.00<br>General Unsecured: Unliquidated<br><br>Total: $8,050.00 | COSMOS (ATOM): 44.054<br>AVALANCHE (AVAX): 197.28<br>BANDPROTOCOL (BAND): 56.823<br>BITCOIN (BTC): 0.000671<br>DOGECOIN (DOGE): 38059.5<br>LOCKEDLUNA (LLUNA): 82.215<br>TERRALUNA (LUNA): 35.235<br>LUNACLASSIC (LUNC): 7685452.9<br>UNISWAP (UNI): 0.118 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,050.00<br><br>Total: $8,050.00 | COSMOS (ATOM): 44.054<br>AVALANCHE (AVAX): 197.28<br>BANDPROTOCOL (BAND): 56.823<br>BITCOIN (BTC): 0.000671<br>DOGECOIN (DOGE): 38059.5<br>LOCKEDLUNA (LLUNA): 82.215<br>TERRALUNA (LUNA): 35.235<br>LUNACLASSIC (LUNC): 7685452.9<br>UNISWAP (UNI): 0.118 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 151 | CONFIDENTIAL CREDITOR | VOY-14103 | Voyager Digital Ltd. | 5521 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $0.00<br><br>Total: $3,350.00 | DOGECOIN (DOGE): 1002<br>ETHEREUM (ETH): 0.34<br>SOLANA (SOL): 0.0194 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,350.00<br><br>Total: $3,350.00 | DOGECOIN (DOGE): 1002<br>ETHEREUM (ETH): 0.34<br>SOLANA (SOL): 0.0194 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 152 | CONFIDENTIAL CREDITOR | VOY-14145 | Voyager Digital, LLC | 5551 | 8/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 55.8<br>ENJIN (ENJ): 32.47<br>FANTOM (FTM): 52.772<br>GALA (GALA): 215.4796<br>JASMYCOIN (JASMY): 3831.8<br>STORMX (STMX): 1511<br>VOYAGERTOKEN (VGX): 460.99 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 55.8<br>ENJIN (ENJ): 32.47<br>FANTOM (FTM): 52.772<br>GALA (GALA): 215.4796<br>JASMYCOIN (JASMY): 3831.8<br>STORMX (STMX): 1511<br>VOYAGERTOKEN (VGX): 460.99 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 17 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | CONFIDENTIAL CREDITOR | VOY-14152 | Voyager Digital, LLC | 5558 | 8/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 6064.1 LOCKEDLUNA (LLUNA): 18.583 VECHAIN (VET): 13069.7 VOYAGERTOKEN (VGX): 1543.63 STELLARLUMENS (XLM): 5361.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 6064.1 LOCKEDLUNA (LLUNA): 18.583 VECHAIN (VET): 13069.7 VOYAGERTOKEN (VGX): 1543.63 STELLARLUMENS (XLM): 5361.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 154 | CONFIDENTIAL CREDITOR | VOY-14159 | Voyager Digital, LLC | 5573 | 8/28/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000437 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000437 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 155 | CONFIDENTIAL CREDITOR | VOY-14153 | Voyager Digital, LLC | 5579 | 8/28/2022 | Administrative: $7,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $7,000.00 | BITCOIN (BTC): 0.008808 DOGECOIN (DOGE): 11176.2 LITECOIN (LTC): 5.76393 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $7,000.00 Total: $7,000.00 | BITCOIN (BTC): 0.008808 DOGECOIN (DOGE): 11176.2 LITECOIN (LTC): 5.76393 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 156 | CONFIDENTIAL CREDITOR | VOY-14173 | Voyager Digital, LLC | 5595 | 8/28/2022 | Administrative: $0.00 Secured: $700.00 Priority: $0.00 General Unsecured: $700.00 Total: $1,400.00 | AAVE (AAVE): 0.3715 CARDANO (ADA): 188.6 BITTORRENT (BTT): 12754700 NERVOSNETWORK (CKB): 605.2 DIGIBYTE (DGB): 80.3 POLKADOT (DOT): 22.652 IOTA (IOT): 5.49 DECENTRALAND (MANA): 11.4 POLYGON (MATIC): 6.061 SHIBAINU (SHIB): 1000000 SOLANA (SOL): 0.5277 STORMX (STMX): 245.5 USDCOIN (USDC): 294.3 VOYAGERTOKEN (VGX): 2.44 MONERO (XMR): 0.096 TEZOS (XTZ): 1.56 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,400.00 Total: $1,400.00 | AAVE (AAVE): 0.3715 CARDANO (ADA): 188.6 BITTORRENT (BTT): 12754700 NERVOSNETWORK (CKB): 605.2 DIGIBYTE (DGB): 80.3 POLKADOT (DOT): 22.652 IOTA (IOT): 5.49 DECENTRALAND (MANA): 11.4 POLYGON (MATIC): 6.061 SHIBAINU (SHIB): 1000000 SOLANA (SOL): 0.5277 STORMX (STMX): 245.5 USDCOIN (USDC): 294.3 VOYAGERTOKEN (VGX): 2.44 MONERO (XMR): 0.096 TEZOS (XTZ): 1.56 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 157 | CONFIDENTIAL CREDITOR | VOY-14213 | Voyager Digital, LLC | 5635 | 8/28/2022 | Administrative: $0.00 Secured: Unliquidated Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000429 POLKADOT (DOT): 21.232 LOCKEDLUNA (LLUNA): 4.105 TERRALUNA (LUNA): 1.76 LUNACLASSIC (LUNC): 383068.3 SHIBAINU (SHIB): 114370697.7 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000429 POLKADOT (DOT): 21.232 LOCKEDLUNA (LLUNA): 4.105 TERRALUNA (LUNA): 1.76 LUNACLASSIC (LUNC): 383068.3 SHIBAINU (SHIB): 114370697.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 158 | CONFIDENTIAL CREDITOR | VOY-14247 | Voyager Digital, LLC | 5673 | 8/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | DOGECOIN (DOGE): 76295.7 SHIBAINU (SHIB): 161628185.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 76295.7 SHIBAINU (SHIB): 161628185.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 159 | CONFIDENTIAL CREDITOR | VOY-14308 | Voyager Digital, LLC | 5702 | 8/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | DOGECOIN (DOGE): 77.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 77.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 160 | CONFIDENTIAL CREDITOR | VOY-14335 | Voyager Digital, LLC | 5729 | 8/28/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 72.7 BITCOIN (BTC): 0.000237 VOYAGERTOKEN (VGX): 244.86 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 72.7 BITCOIN (BTC): 0.000237 VOYAGERTOKEN (VGX): 244.86 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 18 of 55

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | CONFIDENTIAL CREDITOR | VOY-14350 | Voyager Digital, LLC | 5751 | 8/28/2022 | Administrative: $6,094.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $6,094.00 | CARDANO (ADA): 1207.7<br>COSMOS (ATOM): 21.68<br>BITCOIN (BTC): 0.056281<br>BITTORRENT (BTT): 391497900<br>DOGECOIN (DOGE): 15576.8<br>POLKADOT (DOT): 22.911<br>ETHEREUM (ETH): 1.05608<br>HEDERAHASHGRAPH (HBAR): 1443.7<br>DECENTRALAND (MANA): 1403.25<br>ORCHID (OXT): 604.5<br>SHIBAINU (SHIB): 37850564.8<br>STORMX (STMX): 6568.9<br>TRON (TRX): 1672.9<br>USDCOIN (USDC): 113.13<br>VECHAIN (VET): 1422.8<br>VOYAGERTOKEN (VGX): 76.41<br>TEZOS (XTZ): 51.41 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,094.00<br>General Unsecured: $0.00<br><br>Total: $6,094.00 | CARDANO (ADA): 1207.7<br>COSMOS (ATOM): 21.68<br>BITCOIN (BTC): 0.056281<br>BITTORRENT (BTT): 391497900<br>DOGECOIN (DOGE): 15576.8<br>POLKADOT (DOT): 22.911<br>ETHEREUM (ETH): 1.05608<br>HEDERAHASHGRAPH (HBAR): 1443.7<br>DECENTRALAND (MANA): 1403.25<br>ORCHID (OXT): 604.5<br>SHIBAINU (SHIB): 37850564.8<br>STORMX (STMX): 6568.9<br>TRON (TRX): 1672.9<br>USDCOIN (USDC): 113.13<br>VECHAIN (VET): 1422.8<br>VOYAGERTOKEN (VGX): 76.41<br>TEZOS (XTZ): 51.41 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 162 | CONFIDENTIAL CREDITOR | VOY-14328 | Voyager Digital, LLC | 5754 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000525<br>USDCOIN (USDC): 264.67 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000525<br>USDCOIN (USDC): 264.67 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 163 | CONFIDENTIAL CREDITOR | VOY-14359 | Voyager Digital, LLC | 5777 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 110535100<br>NERVOSNETWORK (CKB): 3015.5<br>DOGECOIN (DOGE): 1041.3<br>STORMX (STMX): 16.1<br>VECHAIN (VET): 20776.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 110535100<br>NERVOSNETWORK (CKB): 3015.5<br>DOGECOIN (DOGE): 1041.3<br>STORMX (STMX): 16.1<br>VECHAIN (VET): 20776.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 164 | CONFIDENTIAL CREDITOR | VOY-14466 | Voyager Digital, LLC | 5864 | 8/28/2022 | Administrative: $11.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $11.00 | BITCOIN (BTC): 8.1E-05 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11.00<br><br>Total: $11.00 | BITCOIN (BTC): 8.1E-05 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 165 | CONFIDENTIAL CREDITOR | VOY-14482 | Voyager Digital, LLC | 5888 | 8/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000494<br>HEDERAHASHGRAPH (HBAR): 2494.8<br>SHIBAINU (SHIB): 18388415.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000494<br>HEDERAHASHGRAPH (HBAR): 2494.8<br>SHIBAINU (SHIB): 18388415.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 166 | CONFIDENTIAL CREDITOR | VOY-14502 | Voyager Digital, LLC | 5912 | 8/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $17,058.00<br>General Unsecured: $0.00<br><br>Total: $17,058.00 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,058.00<br><br>Total: $17,058.00 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 167 | CONFIDENTIAL CREDITOR | VOY-14515 | Voyager Digital, LLC | 5915 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000198 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000198 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 168 | CONFIDENTIAL CREDITOR | VOY-14532 | Voyager Digital, LLC | 5948 | 8/29/2022 | Administrative: $3.27<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3.27 | BITCOIN (BTC): 0.000165 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3.27<br><br>Total: $3.27 | BITCOIN (BTC): 0.000165 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 19 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | CONFIDENTIAL CREDITOR | VOY-14549 | Voyager Digital, LLC | 5951 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $600.00<br>General Unsecured: $0.00<br><br>Total: $600.00 | CARDANO (ADA): 183.4<br>BITTORRENT (BTT): 25161900<br>DOGECOIN (DOGE): 2914.5<br>ELROND (EGLD): 0.164<br>HEDERAHASHGRAPH (HBAR): 176.8<br>LITECOIN (LTC): 1.09593<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>DECENTRALAND (MANA): 57.21<br>SHIBAINU (SHIB): 3742514.9<br>STORMX (STMX): 2233.7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | CARDANO (ADA): 183.4<br>BITTORRENT (BTT): 25161900<br>DOGECOIN (DOGE): 2914.5<br>ELROND (EGLD): 0.164<br>HEDERAHASHGRAPH (HBAR): 176.8<br>LITECOIN (LTC): 1.09593<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>DECENTRALAND (MANA): 57.21<br>SHIBAINU (SHIB): 3742514.9<br>STORMX (STMX): 2233.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 170 | CONFIDENTIAL CREDITOR | VOY-14550 | Voyager Digital Holdings, Inc. | 5965 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 171 | CONFIDENTIAL CREDITOR | VOY-14572 | Voyager Digital, LLC | 5978 | 8/29/2022 | Administrative: $35.00<br>Secured: $0.00<br>Priority: $35.00<br>General Unsecured: $0.00<br><br>Total: $70.00 | CARDANO (ADA): 34.5 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70.00<br><br>Total: $70.00 | CARDANO (ADA): 34.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 172 | CONFIDENTIAL CREDITOR | VOY-14564 | Voyager Digital, LLC | 5986 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 105.8<br>BASICATTENTIONTOKEN (BAT): 314.9<br>BITTORRENT (BTT): 58934400<br>ETHEREUMCLASSIC (ETC): 2.01<br>THEGRAPH(GRT): 208.5<br>LOCKEDLUNA (LLUNA): 8.185<br>TERRALUNA (LUNA): 3.508<br>LUNACLASSIC (LUNC): 11.3<br>TRON (TRX): 140.3<br>USDCOIN (USDC): 107.75<br>VOYAGERTOKEN (VGX): 52.79 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 105.8<br>BASICATTENTIONTOKEN (BAT): 314.9<br>BITTORRENT (BTT): 58934400<br>ETHEREUMCLASSIC (ETC): 2.01<br>THEGRAPH(GRT): 208.5<br>LOCKEDLUNA (LLUNA): 8.185<br>TERRALUNA (LUNA): 3.508<br>LUNACLASSIC (LUNC): 11.3<br>TRON (TRX): 140.3<br>USDCOIN (USDC): 107.75<br>VOYAGERTOKEN (VGX): 52.79 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 173 | CONFIDENTIAL CREDITOR | VOY-14592 | Voyager Digital, LLC | 5992 | 8/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $610,000.00<br><br>Total: $610,000.00 | BITCOIN (BTC): 0.000238 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $610,000.00<br><br>Total: $610,000.00 | BITCOIN (BTC): 0.000238 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 174 | CONFIDENTIAL CREDITOR | VOY-14588 | Voyager Digital Holdings, Inc. | 5996 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 176.8<br>TERRALUNA (LUNA): 0.123<br>LUNACLASSIC (LUNC): 8043.4 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 176.8<br>TERRALUNA (LUNA): 0.123<br>LUNACLASSIC (LUNC): 8043.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 175 | CONFIDENTIAL CREDITOR | VOY-14525 | Voyager Digital, LLC | 6006 | 8/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000643<br>VOYAGERTOKEN (VGX): 2.75 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000643<br>VOYAGERTOKEN (VGX): 2.75 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 176 | CONFIDENTIAL CREDITOR | VOY-14610 | Voyager Digital Holdings, Inc. | 6014 | 8/29/2022 | Administrative: $447,732.00<br>Secured: $0.00<br>Priority: $1,193,306.00<br>General Unsecured: Unliquidated<br><br>Total: $1,641,038.00 | BITCOIN (BTC): 1.45786 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,641,038.00<br><br>Total: $1,641,038.00 | BITCOIN (BTC): 1.45786 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 177 | CONFIDENTIAL CREDITOR | VOY-14700 | Voyager Digital, LLC | 6094 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.068053<br>DOGECOIN (DOGE): 3378.5<br>ETHEREUM (ETH): 0.05959<br>SHIBAINU (SHIB): 2025691.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.068053<br>DOGECOIN (DOGE): 3378.5<br>ETHEREUM (ETH): 0.05959<br>SHIBAINU (SHIB): 2025691.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 20 of 55

Schedule 3
Disputed Coin Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | CONFIDENTIAL CREDITOR | VOY-14696 | Voyager Digital, LLC | 6098 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.102262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.102262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 179 | CONFIDENTIAL CREDITOR | VOY-14712 | Voyager Digital, LLC | 6118 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000673<br>POLYGON (MATIC): 60.275 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000673<br>POLYGON (MATIC): 60.275 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 180 | CONFIDENTIAL CREDITOR | VOY-14720 | Voyager Digital, LLC | 6146 | 8/29/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 151519291.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 151519291.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 181 | CONFIDENTIAL CREDITOR | VOY-14768 | Voyager Digital, LLC | 6170 | 8/29/2022 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $800.00 | ALGORAND (ALGO): 538.56<br>BITCOIN (BTC): 0.054345<br>ETHEREUM (ETH): 0.59333<br>SOLANA (SOL): 2.1377 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br><br>Total: $800.00 | ALGORAND (ALGO): 538.56<br>BITCOIN (BTC): 0.054345<br>ETHEREUM (ETH): 0.59333<br>SOLANA (SOL): 2.1377 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 182 | CONFIDENTIAL CREDITOR | VOY-14904 | Voyager Digital, LLC | 6302 | 8/29/2022 | Administrative: $100,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $100,000.00 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 183 | CONFIDENTIAL CREDITOR | VOY-14883 | Voyager Digital, LLC | 6305 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 221.597<br>TERRALUNA (LUNA): 238.253<br>LUNACLASSIC (LUNC): 27545163.4 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 221.597<br>TERRALUNA (LUNA): 238.253<br>LUNACLASSIC (LUNC): 27545163.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 184 | CONFIDENTIAL CREDITOR | VOY-14976 | Voyager Digital, LLC | 6374 | 8/29/2022 | Administrative: $12.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12.00 | BITCOIN (BTC): 0.000316<br>ETHEREUM (ETH): 0.00245 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12.00<br><br>Total: $12.00 | BITCOIN (BTC): 0.000316<br>ETHEREUM (ETH): 0.00245 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 185 | CONFIDENTIAL CREDITOR | VOY-15033 | Voyager Digital, LLC | 6443 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000386<br>BITTORRENT (BTT): 95278400<br>DOGECOIN (DOGE): 1159.7<br>FLOW (FLOW): 8.552<br>THEGRAPH(GRT): 140.34<br>HEDERAHASHGRAPH (HBAR): 1110.4<br>LOCKEDLUNA (LLUNA): 5.424<br>TERRALUNA (LUNA): 2.325<br>LUNACLASSIC (LUNC): 506991.7<br>SHIBAINU (SHIB): 40294466.5<br>SUSHISWAP (SUSHI): 33.1429<br>VERGE (XVG): 10198.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000386<br>BITTORRENT (BTT): 95278400<br>DOGECOIN (DOGE): 1159.7<br>FLOW (FLOW): 8.552<br>THEGRAPH(GRT): 140.34<br>HEDERAHASHGRAPH (HBAR): 1110.4<br>LOCKEDLUNA (LLUNA): 5.424<br>TERRALUNA (LUNA): 2.325<br>LUNACLASSIC (LUNC): 506991.7<br>SHIBAINU (SHIB): 40294466.5<br>SUSHISWAP (SUSHI): 33.1429<br>VERGE (XVG): 10198.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 21 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | CONFIDENTIAL CREDITOR | VOY-15055 | Voyager Digital Holdings, Inc. | 6457 | 8/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $5,736.00<br>General Unsecured: $0.00<br><br>Total: $5,736.00 | COSMOS (ATOM): 2.506<br>AVALANCHE (AVAX): 0.11<br>BITCOIN (BTC): 0.009337<br>DOGECOIN (DOGE): 4395.1<br>POLKADOT (DOT): 3.711<br>ENJIN (ENJ): 39.93<br>ETHEREUM (ETH): 0.12007<br>HEDERAHASHGRASH (HBAR): 340.6<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 1.2<br>DECENTRALAND (MANA): 38.01<br>SHIBAINU (SHIB): 660501.9<br>SOLANA (SOL): 0.1385<br>STELLARLUMENS (XLM): 78.4 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,736.00<br><br>Total: $5,736.00 | COSMOS (ATOM): 2.506<br>AVALANCHE (AVAX): 0.11<br>BITCOIN (BTC): 0.009337<br>DOGECOIN (DOGE): 4395.1<br>POLKADOT (DOT): 3.711<br>ENJIN (ENJ): 39.93<br>ETHEREUM (ETH): 0.12007<br>HEDERAHASHGRAPH (HBAR): 340.6<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 1.2<br>DECENTRALAND (MANA): 38.01<br>SHIBAINU (SHIB): 660501.9<br>SOLANA (SOL): 0.1385<br>STELLARLUMENS (XLM): 78.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 187 | CONFIDENTIAL CREDITOR | VOY-15052 | Voyager Digital, LLC | 6470 | 8/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | ALGORAND (ALGO): 10.01<br>AMP (AMP): 340.9<br>BITCOIN (BTC): 0.003934<br>DOGECOIN (DOGE): 51.6<br>GOLEM (GLM): 24.89<br>ICON (ICX): 14.3<br>ORCHID (OXT): 69.9<br>VECHAIN (VET): 125<br>TEZOS (XTZ): 32.97<br>0X (ZRX): 14.4 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 10.01<br>AMP (AMP): 340.9<br>BITCOIN (BTC): 0.003934<br>DOGECOIN (DOGE): 51.6<br>GOLEM (GLM): 24.89<br>ICON (ICX): 14.3<br>ORCHID (OXT): 69.9<br>VECHAIN (VET): 125<br>TEZOS (XTZ): 32.97<br>0X (ZRX): 14.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 188 | CONFIDENTIAL CREDITOR | VOY-15093 | Voyager Digital Holdings, Inc. | 6491 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,650.00<br>General Unsecured: Unliquidated<br><br>Total: $2,650.00 | CARDANO (ADA): 43.9<br>BITCOIN (BTC): 0.288767<br>ETHEREUM (ETH): 1.82077<br>POLYGON (MATIC): 21.289 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,650.00<br><br>Total: $2,650.00 | CARDANO (ADA): 43.9<br>BITCOIN (BTC): 0.288767<br>ETHEREUM (ETH): 1.82077<br>POLYGON (MATIC): 21.289 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 189 | CONFIDENTIAL CREDITOR | VOY-15092 | Voyager Digital, LLC | 6502 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | DOGECOIN (DOGE): 10776.5 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 10776.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 190 | CONFIDENTIAL CREDITOR | VOY-15149 | Voyager Digital, LLC | 6543 | 8/29/2022 | Administrative: $8.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8.00 | DOGECOIN (DOGE): 10.6<br>SHIBAINU (SHIB): 579838.5 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8.00<br><br>Total: $8.00 | DOGECOIN (DOGE): 10.6<br>SHIBAINU (SHIB): 579838.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 191 | CONFIDENTIAL CREDITOR | VOY-15163 | Voyager Digital, LLC | 6565 | 8/29/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,000.00 | BITCOIN (BTC): 0.000513<br>SHIBAINU (SHIB): 13217023.5 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | BITCOIN (BTC): 0.000513<br>SHIBAINU (SHIB): 13217023.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 192 | CONFIDENTIAL CREDITOR | VOY-15155 | Voyager Digital, LLC | 6573 | 8/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | SHIBAINU (SHIB): 27952684.4 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 27952684.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 193 | CONFIDENTIAL CREDITOR | VOY-15185 | Voyager Digital, LLC | 6579 | 8/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 23.588<br>TERRALUNA (LUNA): 10.109<br>LUNACLASSIC (LUNC): 2205241.3 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 23.588<br>TERRALUNA (LUNA): 10.109<br>LUNACLASSIC (LUNC): 2205241.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 194 | CONFIDENTIAL CREDITOR | VOY-15181 | Voyager Digital, LLC | 6583 | 8/29/2022 | Administrative: $180.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $180.00 | CARDANO (ADA): 115.3<br>BITTORRENT (BTT): 12300<br>DIGIBYTE (DGB): 7929.8<br>LOCKEDLUNA (LLUNA): 3.175<br>TERRALUNA (LUNA): 1.361<br>LUNACLASSIC (LUNC): 296662.8<br>SHIBAINU (SHIB): 179778.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $180.00<br><br>Total: $180.00 | CARDANO (ADA): 115.3<br>BITTORRENT (BTT): 12300<br>DIGIBYTE (DGB): 7929.8<br>LOCKEDLUNA (LLUNA): 3.175<br>TERRALUNA (LUNA): 1.361<br>LUNACLASSIC (LUNC): 296662.8<br>SHIBAINU (SHIB): 179778.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 22 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | CONFIDENTIAL CREDITOR | VOY-15248 | Voyager Digital, LLC | 6646 | 8/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 196 | CONFIDENTIAL CREDITOR | VOY-15276 | Voyager Digital, LLC | 6681 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITTORRENT (BTT): 177479000<br>NERVOSNETWORK (CKB): 4191.7<br>DOGECOIN (DOGE): 14746.5<br>VECHAIN (VET): 1845.4 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | BITTORRENT (BTT): 177479000<br>NERVOSNETWORK (CKB): 4191.7<br>DOGECOIN (DOGE): 14746.5<br>VECHAIN (VET): 1845.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 197 | CONFIDENTIAL CREDITOR | VOY-15297 | Voyager Digital, LLC | 6695 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | COSMOS (ATOM): 2500 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2500 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 198 | CONFIDENTIAL CREDITOR | VOY-15311 | Voyager Digital, LLC | 6717 | 8/29/2022 | Administrative: $3,000.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $9,000.00 | BITTORRENT (BTT): 310000000<br>NERVOSNETWORK (CKB): 32463.6<br>SHIBAINU (SHIB): 30113331.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,000.00<br><br>Total: $9,000.00 | BITTORRENT (BTT): 310000000<br>NERVOSNETWORK (CKB): 32463.6<br>SHIBAINU (SHIB): 30113331.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 199 | CONFIDENTIAL CREDITOR | VOY-15336 | Voyager Digital, LLC | 6738 | 8/29/2022 | Administrative: $0.00<br>Secured: $1,119.40<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,119.40 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 37.1<br>DOGECOIN (DOGE): 6060.6<br>ETHEREUM (ETH): 0.06498<br>LITECOIN (LTC): 3.50073<br>TERRALUNA (LUNA): 1.927<br>LUNACLASSIC (LUNC): 126083.1<br>DECENTRALAND (MANA): 15.14<br>SANDBOX (SAND): 9.24<br>SHIBAINU (SHIB): 23998066.6<br>RIPPLE (XRP): 278.5 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,119.40<br><br>Total: $1,119.40 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 37.1<br>DOGECOIN (DOGE): 6060.6<br>ETHEREUM (ETH): 0.06498<br>LITECOIN (LTC): 3.50073<br>TERRALUNA (LUNA): 1.927<br>LUNACLASSIC (LUNC): 126083.1<br>DECENTRALAND (MANA): 15.14<br>SANDBOX (SAND): 9.24<br>SHIBAINU (SHIB): 23998066.6<br>RIPPLE (XRP): 278.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 200 | CONFIDENTIAL CREDITOR | VOY-15358 | Voyager Digital Holdings, Inc. | 6752 | 8/29/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | LOCKEDLUNA (LLUNA): 14.213<br>TERRALUNA (LUNA): 6.092<br>LUNACLASSIC (LUNC): 1328759.2 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | LOCKEDLUNA (LLUNA): 14.213<br>TERRALUNA (LUNA): 6.092<br>LUNACLASSIC (LUNC): 1328759.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 23 of 55

Schedule3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | CONFIDENTIAL CREDITOR | VOY-15373 | Voyager Digital, LLC | 6765 | 8/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 154.6<br>ALGORAND (ALGO): 55.93<br>AVALANCHE (AVAX): 5.24<br>BANDPROTOCOL (BAND): 1.599<br>BITCOINCASH (BCH): 0.04306<br>BITCOIN (BTC): 0.019374<br>BITTORRENT (BTT): 115663499.9<br>CELO (CELO): 4<br>DIGIBYTE (DGB): 1192.9<br>DOGECOIN (DOGE): 1019<br>POLKADOT (DOT): 2.001<br>ETHEREUMCLASSIC (ETC): 1.5<br>ETHEREUM (ETH): 0.09233<br>FILECOIN (FIL): 0.05<br>HEDERAHASHGRAPH (HBAR): 147.2<br>ICON (ICX): 13<br>IOTA (IOT): 16<br>KEEPNETWORK (KEEP): 45.46<br>KYBERNETWORK (KNC): 8.14<br>CHAINLINK (LINK): 9.32<br>LITECOIN (LTC): 1.03588<br>POLYGON (MATIC): 111.851<br>OCEANPROTOCOL (OCEAN): 68.25<br>ORCHID (OXT): 14.1<br>TRON (TRX): 1554.4<br>UNISWAP (UNI): 2<br>VECHAIN (VET): 282.5<br>VOYAGERTOKEN (VGX): 6.82<br>STELLARLUMENS (XLM): 40<br>VERGE (XVG): 7561<br>ZCASH (ZEC): 0.129 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 154.6<br>ALGORAND (ALGO): 55.93<br>AVALANCHE (AVAX): 5.24<br>BANDPROTOCOL (BAND): 1.599<br>BITCOINCASH (BCH): 0.04306<br>BITCOIN (BTC): 0.019374<br>BITTORRENT (BTT): 115663499.9<br>CELO (CELO): 4<br>DIGIBYTE (DGB): 1192.9<br>DOGECOIN (DOGE): 1019<br>POLKADOT (DOT): 2.001<br>ETHEREUMCLASSIC (ETC): 1.5<br>ETHEREUM (ETH): 0.09233<br>FILECOIN (FIL): 0.05<br>HEDERAHASHGRAPH (HBAR): 147.2<br>ICON (ICX): 13<br>IOTA (IOT): 16<br>KEEPNETWORK (KEEP): 45.46<br>KYBERNETWORK (KNC): 8.14<br>CHAINLINK (LINK): 9.32<br>LITECOIN (LTC): 1.03588<br>POLYGON (MATIC): 111.851<br>OCEANPROTOCOL (OCEAN): 68.25<br>ORCHID (OXT): 14.1<br>TRON (TRX): 1554.4<br>UNISWAP (UNI): 2<br>VECHAIN (VET): 282.5<br>VOYAGERTOKEN (VGX): 6.82<br>STELLARLUMENS (XLM): 40<br>VERGE (XVG): 7561<br>ZCASH (ZEC): 0.129 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 202 | CONFIDENTIAL CREDITOR | VOY-15377 | Voyager Digital, LLC | 6797 | 8/29/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.00076<br>SHIBAINU (SHIB): 59857621.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.00076<br>SHIBAINU (SHIB): 59857621.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 203 | CONFIDENTIAL CREDITOR | VOY-15451 | Voyager Digital, LLC | 6865 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20857660<br>SPELLTOKEN (SPELL): 28074.7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20857660<br>SPELLTOKEN (SPELL): 28074.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 204 | CONFIDENTIAL CREDITOR | VOY-15476 | Voyager Digital, LLC | 6886 | 8/29/2022 | Administrative: $36,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $36,000.00 | BITTORRENT (BTT): 12384200<br>SHIBAINU (SHIB): 28080828.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,000.00<br><br>Total: $36,000.00 | BITTORRENT (BTT): 12384200<br>SHIBAINU (SHIB): 28080828.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 205 | CONFIDENTIAL CREDITOR | VOY-15494 | Voyager Digital Holdings, Inc. | 6898 | 8/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $9,782.00<br>General Unsecured: Unliquidated<br><br>Total: $9,782.00 | BITCOIN (BTC): 0.014519<br>BITTORRENT (BTT): 39083971.3<br>DOGECOIN (DOGE): 1726.1<br>GOLEM (GLM): 81.63<br>IOTA (IOT): 25.45<br>DECENTRALAND (MANA): 28.97<br>SANDBOX (SAND): 30.0265<br>SHIBAINU (SHIB): 7196350.6<br>TRON (TRX): 633<br>USDCOIN (USDC): 10108.45<br>VOYAGERTOKEN (VGX): 5.27<br>TEZOS (XTZ): 62.92<br>0X (ZRX): 76.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $9,782.00<br>General Unsecured: $0.00<br><br>Total: $9,782.00 | BITCOIN (BTC): 0.014519<br>BITTORRENT (BTT): 39083971.3<br>DOGECOIN (DOGE): 1726.1<br>GOLEM (GLM): 81.63<br>IOTA (IOT): 25.45<br>DECENTRALAND (MANA): 28.97<br>SANDBOX (SAND): 30.0265<br>SHIBAINU (SHIB): 7196350.6<br>TRON (TRX): 633<br>USDCOIN (USDC): 10108.45<br>VOYAGERTOKEN (VGX): 5.27<br>TEZOS (XTZ): 62.92<br>0X (ZRX): 76.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 24 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | CONFIDENTIAL CREDITOR | VOY-15492 | Voyager Digital, LLC | 6906 | 8/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 0.7 BITTORRENT (BTT): 2649670000 NERVOSNETWORK (CKB): 0.3 DOGECOIN (DOGE): 26336.6 ETHEREUM (ETH): 0.90522 CHAINLINK (LINK): 0.45 LITECOIN (LTC): 0.00869 DECENTRALAND (MANA): 0.68 SHIBAINU (SHIB): 33270368.9 STORMX (STMX): 12185.8 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 0.7 BITTORRENT (BTT): 2649670000 NERVOSNETWORK (CKB): 0.3 DOGECOIN (DOGE): 26336.6 ETHEREUM (ETH): 0.90522 CHAINLINK (LINK): 0.45 LITECOIN (LTC): 0.00869 DECENTRALAND (MANA): 0.68 SHIBAINU (SHIB): 33270368.9 STORMX (STMX): 12185.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 207 | CONFIDENTIAL CREDITOR | VOY-15528 | Voyager Digital, LLC | 6942 | 8/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | LUNACLASSIC (LUNC): 574971.8 SHIBAINU (SHIB): 53374294 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | LUNACLASSIC (LUNC): 574971.8 SHIBAINU (SHIB): 53374294 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 208 | CONFIDENTIAL CREDITOR | VOY-15524 | Voyager Digital, LLC | 6946 | 8/29/2022 | Administrative: $1,400.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,400.00 Total: $1,400.00 | AVALANCHE (AVAX): 1.03 USDCOIN (USDC): 110.19 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,400.00 Total: $1,400.00 | AVALANCHE (AVAX): 1.03 USDCOIN (USDC): 110.19 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 209 | CONFIDENTIAL CREDITOR | VOY-15541 | Voyager Digital, LLC | 6955 | 8/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $5,940.95 General Unsecured: $5,940.95 Total: $5,940.95 | CARDANO (ADA): 423.9 ALGORAND (ALGO): 152.85 BANDPROTOCOL (BAND): 10.817 BITCOIN (BTC): 0.000432 COMPOUND (COMP): 0.34672 DASH (DASH): 0.638 DIGIBYTE (DGB): 1250.8 DOGECOIN (DOGE): 3319.2 POLKADOT (DOT): 5.525 ELROND (EGLD): 1.0685 HEDERAHASHGRAPH (HBAR): 330.3 DECENTRALAND (MANA): 141.1 ORCHID (OXT): 304.4 | Administrative: $0.00 Secured: $0.00 Priority: $5,940.95 General Unsecured: $5,940.95 Total: $5,940.95 | CARDANO (ADA): 423.9 ALGORAND (ALGO): 152.85 BANDPROTOCOL (BAND): 10.817 BITCOIN (BTC): 0.000432 COMPOUND (COMP): 0.34672 DASH (DASH): 0.638 DIGIBYTE (DGB): 1250.8 DOGECOIN (DOGE): 3319.2 POLKADOT (DOT): 5.525 ELROND (EGLD): 1.0685 HEDERAHASHGRAPH (HBAR): 330.3 DECENTRALAND (MANA): 141.1 ORCHID (OXT): 304.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 210 | CONFIDENTIAL CREDITOR | VOY-15565 | Voyager Digital Holdings, Inc. | 6967 | 8/29/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CHAINLINK (LINK): 12.54 LOCKEDLUNA (LLUNA): 10.669 LUNACLASSIC (LUNC): 1000254.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CHAINLINK (LINK): 12.54 LOCKEDLUNA (LLUNA): 10.669 LUNACLASSIC (LUNC): 1000254.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 211 | CONFIDENTIAL CREDITOR | VOY-15558 | Voyager Digital Holdings, Inc. | 6984 | 8/29/2022 | Administrative: $38,222.39 Secured: $0.00 Priority: $6,700.00 General Unsecured: $44,922.39 Total: $44,922.39 | BITTORRENT (BTT): 1066384700 DOGECOIN (DOGE): 150436.9 SHIBAINU (SHIB): 130302276.4 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $44,922.39 Total: $44,922.39 | BITTORRENT (BTT): 1066384700 DOGECOIN (DOGE): 150436.9 SHIBAINU (SHIB): 130302276.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 212 | CONFIDENTIAL CREDITOR | VOY-15580 | Voyager Digital, LLC | 6998 | 8/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000174 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000174 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 213 | CONFIDENTIAL CREDITOR | VOY-15605 | Voyager Digital, LLC | 7013 | 8/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 5.18 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 5.18 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 214 | CONFIDENTIAL CREDITOR | VOY-15603 | Voyager Digital, LLC | 7015 | 8/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.769 TERRALUNA (LUNA): 4.616 LUNACLASSIC (LUNC): 1006114.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.769 TERRALUNA (LUNA): 4.616 LUNACLASSIC (LUNC): 1006114.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 25 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 215 | CONFIDENTIAL CREDITOR | VOY-15649 | Voyager Digital, LLC | 7063 | 8/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.00161 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.00161 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 216 | CONFIDENTIAL CREDITOR | VOY-15652 | Voyager Digital, LLC | 7074 | 8/30/2022 | Administrative: $700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $700.00 | DECENTRALAND (MANA): 29.73<br>SOLANA (SOL): 1.3421<br>VECHAIN (VET): 3756.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $700.00 | DECENTRALAND (MANA): 29.73<br>SOLANA (SOL): 1.3421<br>VECHAIN (VET): 3756.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 217 | CONFIDENTIAL CREDITOR | VOY-15738 | Voyager Digital, LLC | 7132 | 8/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 4.5E-05<br>DOGECOIN (DOGE): 0.2<br>ETHEREUM (ETH): 0.0001<br>USDCOIN (USDC): 2877.46 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 4.5E-05<br>DOGECOIN (DOGE): 0.2<br>ETHEREUM (ETH): 0.0001<br>USDCOIN (USDC): 2877.46 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 218 | CONFIDENTIAL CREDITOR | VOY-15750 | Voyager Digital, LLC | 7156 | 8/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,200.00<br>General Unsecured: Unliquidated<br><br>Total: $1,200.00 | DOGECOIN (DOGE): 522<br>SHIBAINU (SHIB): 34004702.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,200.00<br><br>Total: $1,200.00 | DOGECOIN (DOGE): 522<br>SHIBAINU (SHIB): 34004702.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 219 | CONFIDENTIAL CREDITOR | VOY-15773 | Voyager Digital, LLC | 7191 | 8/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000231 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000231 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 220 | CONFIDENTIAL CREDITOR | VOY-15784 | Voyager Digital, LLC | 7194 | 8/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,450.00<br>General Unsecured: Unliquidated<br><br>Total: $12,450.00 | BITCOIN (BTC): 0.503124<br>TERRALUNA (LUNA): 0.002<br>USDCOIN (USDC): 297 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,450.00<br><br>Total: $12,450.00 | BITCOIN (BTC): 0.503124<br>TERRALUNA (LUNA): 0.002<br>USDCOIN (USDC): 297 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 221 | CONFIDENTIAL CREDITOR | VOY-15780 | Voyager Digital Holdings, Inc. | 7198 | 8/30/2022 | Administrative: $240.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $240.00 | POLKADOT (DOT): 1.176<br>ETHEREUM (ETH): 0.10551<br>SHIBAINU (SHIB): 837947.8<br>VECHAIN (VET): 2352.5 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240.00<br><br>Total: $240.00 | POLKADOT (DOT): 1.176<br>ETHEREUM (ETH): 0.10551<br>SHIBAINU (SHIB): 837947.8<br>VECHAIN (VET): 2352.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 222 | CONFIDENTIAL CREDITOR | VOY-15791 | Voyager Digital, LLC | 7205 | 8/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | BITCOIN (BTC): 0.002174<br>DIGIBYTE (DGB): 12677.7<br>ENJIN (ENJ): 801.28<br>LOCKEDLUNA (LLUNA): 30.552<br>TERRALUNA (LUNA): 13.094<br>LUNACLASSIC (LUNC): 53018.2<br>VECHAIN (VET): 4214<br>VOYAGERTOKEN (VGX): 1880.87 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,350.00<br><br>Total: $3,350.00 | BITCOIN (BTC): 0.002174<br>DIGIBYTE (DGB): 12677.7<br>ENJIN (ENJ): 801.28<br>LOCKEDLUNA (LLUNA): 30.552<br>TERRALUNA (LUNA): 13.094<br>LUNACLASSIC (LUNC): 53018.2<br>VECHAIN (VET): 4214<br>VOYAGERTOKEN (VGX): 1880.87 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 223 | CONFIDENTIAL CREDITOR | VOY-15803 | Voyager Digital, LLC | 7217 | 8/30/2022 | Administrative: $900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $900.00 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $900.00<br><br>Total: $900.00 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 224 | CONFIDENTIAL CREDITOR | VOY-15815 | Voyager Digital, LLC | 7234 | 8/30/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,000.00 | CARDANO (ADA): 8815 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | CARDANO (ADA): 8815 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 26 of 55

Schedule 3
Disputed Claims - Coin Value

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | CONFIDENTIAL CREDITOR | VOY-15823 | Voyager Digital, LLC | 7242 | 8/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 226 | CONFIDENTIAL CREDITOR | VOY-15836 | Voyager Digital, LLC | 7257 | 8/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 59.9<br>BITTORRENT (BTT): 61671568.6<br>THEGRAPH(GRT): 1.38<br>LOCKEDLUNA (LLUNA): 59.351<br>TERRALUNA (LUNA): 25.436<br>LUNACLASSIC (LUNC): 5546069.8<br>SHIBAINU (SHIB): 89374262.4<br>TEZOS (XTZ): 0.16 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 59.9<br>BITTORRENT (BTT): 61671568.6<br>THEGRAPH(GRT): 1.38<br>LOCKEDLUNA (LLUNA): 59.351<br>TERRALUNA (LUNA): 25.436<br>LUNACLASSIC (LUNC): 5546069.8<br>SHIBAINU (SHIB): 89374262.4<br>TEZOS (XTZ): 0.16 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 227 | CONFIDENTIAL CREDITOR | VOY-15834 | Voyager Digital, LLC | 7259 | 8/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,000.00<br>General Unsecured: Unliquidated<br><br>Total: $12,000.00 | BITCOIN (BTC): 0.360866<br>SOLANA (SOL): 88.2271<br>USDCOIN (USDC): 18.09 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | BITCOIN (BTC): 0.360866<br>SOLANA (SOL): 88.2271<br>USDCOIN (USDC): 18.09 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 228 | CONFIDENTIAL CREDITOR | VOY-15883 | Voyager Digital, LLC | 7286 | 8/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | SHIBAINU (SHIB): 202185082.2 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | SHIBAINU (SHIB): 202185082.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 229 | CONFIDENTIAL CREDITOR | VOY-15881 | Voyager Digital, LLC | 7288 | 8/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | DOGECOIN (DOGE): 2741.4<br>LOCKEDLUNA (LLUNA): 46.727<br>TERRALUNA (LUNA): 20.026<br>LUNACLASSIC (LUNC): 6226681.1<br>SHIBAINU (SHIB): 51012990.5<br>STELLARLUMENS (XLM): 1088.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 2741.4<br>LOCKEDLUNA (LLUNA): 46.727<br>TERRALUNA (LUNA): 20.026<br>LUNACLASSIC (LUNC): 6226681.1<br>SHIBAINU (SHIB): 51012990.5<br>STELLARLUMENS (XLM): 1088.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 230 | CONFIDENTIAL CREDITOR | VOY-15873 | Voyager Digital, LLC | 7296 | 8/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 2881.8<br>BITTORRENT (BTT): 423124799.9<br>DOGECOIN (DOGE): 10496.6<br>ETHEREUM (ETH): 0.0073<br>LOCKEDLUNA (LLUNA): 69.682<br>TERRALUNA (LUNA): 29.864<br>LUNACLASSIC (LUNC): 6515394.5<br>SHIBAINU (SHIB): 30235728.5 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2881.8<br>BITTORRENT (BTT): 423124799.9<br>DOGECOIN (DOGE): 10496.6<br>ETHEREUM (ETH): 0.0073<br>LOCKEDLUNA (LLUNA): 69.682<br>TERRALUNA (LUNA): 29.864<br>LUNACLASSIC (LUNC): 6515394.5<br>SHIBAINU (SHIB): 30235728.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 231 | CONFIDENTIAL CREDITOR | VOY-15917 | Voyager Digital, LLC | 7324 | 8/30/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $7,640.00<br>General Unsecured: Unliquidated<br><br>Total: $8,640.00 | DOGECOIN (DOGE): 18035.5<br>ETHEREUM (ETH): 4.01018<br>TERRALUNA (LUNA): 0.685<br>LUNACLASSIC (LUNC): 44771.2<br>POLYGON (MATIC): 81.833<br>USDCOIN (USDC): 20.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,640.00<br>General Unsecured: $8,640.00<br><br>Total: $8,640.00 | DOGECOIN (DOGE): 18035.5<br>ETHEREUM (ETH): 4.01018<br>TERRALUNA (LUNA): 0.685<br>LUNACLASSIC (LUNC): 44771.2<br>POLYGON (MATIC): 81.833<br>USDCOIN (USDC): 20.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 232 | CONFIDENTIAL CREDITOR | VOY-15946 | Voyager Digital, LLC | 7363 | 8/30/2022 | Administrative: $264.72<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $264.72 | CARDANO (ADA): 136.6<br>APECOIN (APE): 27.374<br>BITCOIN (BTC): 0.000498<br>USDCOIN (USDC): 100.75 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $264.72<br><br>Total: $264.72 | CARDANO (ADA): 136.6<br>APECOIN (APE): 27.374<br>BITCOIN (BTC): 0.000498<br>USDCOIN (USDC): 100.75 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 233 | CONFIDENTIAL CREDITOR | VOY-15994 | Voyager Digital, LLC | 7419 | 8/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $23,500.00<br>General Unsecured: Unliquidated<br><br>Total: $23,500.00 | BITCOIN (BTC): 0.000923<br>BITTORRENT (BTT): 29749600<br>DIGIBYTE (DGB): 2234.1<br>DOGECOIN (DOGE): 10182.5<br>POLKADOT (DOT): 234.543<br>FANTOM (FTM): 224.394<br>HEDERAHASHGRAPH (HBAR): 511.5<br>SANDBOX (SAND): 215.7611<br>SHIBAINU (SHIB): 1007938162.4<br>SERUM (SRM): 15.442<br>TRON (TRX): 1320.6<br>VECHAIN (VET): 522.5 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,500.00<br><br>Total: $23,500.00 | BITCOIN (BTC): 0.000923<br>BITTORRENT (BTT): 29749600<br>DIGIBYTE (DGB): 2234.1<br>DOGECOIN (DOGE): 10182.5<br>POLKADOT (DOT): 234.543<br>FANTOM (FTM): 224.394<br>HEDERAHASHGRAPH (HBAR): 511.5<br>SANDBOX (SAND): 215.7611<br>SHIBAINU (SHIB): 1007938162.4<br>SERUM (SRM): 15.442<br>TRON (TRX): 1320.6<br>VECHAIN (VET): 522.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 27 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 234 | CONFIDENTIAL CREDITOR | VOY-16050 | Voyager Digital, LLC | 7482 | 8/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | DOGECOIN (DOGE): 11685.1<br>DECENTRALAND (MANA): 346.14<br>SANDBOX (SAND): 223.2008<br>SHIBAINU (SHIB): 23884836.9<br>RIPPLE (XRP): 3896.3 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | DOGECOIN (DOGE): 11685.1<br>DECENTRALAND (MANA): 346.14<br>SANDBOX (SAND): 223.2008<br>SHIBAINU (SHIB): 23884836.9<br>RIPPLE (XRP): 3896.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 235 | CONFIDENTIAL CREDITOR | VOY-16087 | Voyager Digital, LLC | 7499 | 8/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | BITCOIN (BTC): 1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | BITCOIN (BTC): 1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 236 | CONFIDENTIAL CREDITOR | VOY-16160 | Voyager Digital, LLC | 7588 | 8/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.63743 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.63743 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 237 | CONFIDENTIAL CREDITOR | VOY-16188 | Voyager Digital, LLC | 7596 | 8/31/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | BITCOIN (BTC): 0.0005<br>DOGECOIN (DOGE): 56.6<br>ENJIN (ENJ): 18.32<br>THEGRAPH(GRT): 29.35<br>POLYGON (MATIC): 35.676<br>SHIBAINU (SHIB): 1971090.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | BITCOIN (BTC): 0.0005<br>DOGECOIN (DOGE): 56.6<br>ENJIN (ENJ): 18.32<br>THEGRAPH(GRT): 29.35<br>POLYGON (MATIC): 35.676<br>SHIBAINU (SHIB): 1971090.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 238 | CONFIDENTIAL CREDITOR | VOY-16215 | Voyager Digital, LLC | 7625 | 8/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1865.9<br>EOS (EOS): 8.35<br>ETHEREUM (ETH): 0.3835<br>VECHAIN (VET): 510.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1865.9<br>EOS (EOS): 8.35<br>ETHEREUM (ETH): 0.3835<br>VECHAIN (VET): 510.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 239 | CONFIDENTIAL CREDITOR | VOY-16224 | Voyager Digital, LLC | 7632 | 8/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 1265000<br>DOGECOIN (DOGE): 51.9<br>ETHEREUM (ETH): 0.00449 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 1265000<br>DOGECOIN (DOGE): 51.9<br>ETHEREUM (ETH): 0.00449 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 240 | CONFIDENTIAL CREDITOR | VOY-16216 | Voyager Digital, LLC | 7640 | 8/31/2022 | Administrative: $3,150.00<br>Secured: $0.00<br>Priority: $3,150.00<br>General Unsecured: Unliquidated<br><br>Total: $6,300.00 | BANDPROTOCOL (BAND): 3.387<br>COMPOUND (COMP): 0.15226<br>DOGECOIN (DOGE): 301.5<br>SHIBAINU (SHIB): 21000866.4<br>VERGE (XVG): 478.4 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,300.00<br><br>Total: $6,300.00 | BANDPROTOCOL (BAND): 3.387<br>COMPOUND (COMP): 0.15226<br>DOGECOIN (DOGE): 301.5<br>SHIBAINU (SHIB): 21000866.4<br>VERGE (XVG): 478.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 241 | CONFIDENTIAL CREDITOR | VOY-16212 | Voyager Digital, LLC | 7644 | 8/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000785<br>LITECOIN (LTC): 0.17<br>SHIBAINU (SHIB): 26776395.4 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000785<br>LITECOIN (LTC): 0.17<br>SHIBAINU (SHIB): 26776395.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 242 | CONFIDENTIAL CREDITOR | VOY-16277 | Voyager Digital, LLC | 7703 | 8/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.028 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.028 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 243 | CONFIDENTIAL CREDITOR | VOY-16316 | Voyager Digital, LLC | 7720 | 8/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.16 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.16 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 28 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | CONFIDENTIAL CREDITOR | VOY-16306 | Voyager Digital, LLC | 7730 | 8/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | CARDANO (ADA): 31.5<br>BITCOIN (BTC): 0.000448<br>BITTORRENT (BTT): 12464400<br>VECHAIN (VET): 239 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | CARDANO (ADA): 31.5<br>BITCOIN (BTC): 0.000448<br>BITTORRENT (BTT): 12464400<br>VECHAIN (VET): 239 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 245 | CONFIDENTIAL CREDITOR | VOY-16311 | Voyager Digital Holdings, Inc. | 7741 | 8/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | BITCOIN (BTC): 0.00052<br>DOGECOIN (DOGE): 180.3<br>ETHEREUM (ETH): 0.01075<br>SHIBAINU (SHIB): 1541782.3 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br><br>Total: $500.00 | BITCOIN (BTC): 0.00052<br>DOGECOIN (DOGE): 180.3<br>ETHEREUM (ETH): 0.01075<br>SHIBAINU (SHIB): 1541782.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 246 | CONFIDENTIAL CREDITOR | VOY-16330 | Voyager Digital Ltd. | 7742 | 8/31/2022 | Administrative: $19,861.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $19,861.00 | AAVE (AAVE): 978.13 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,861.00<br><br>Total: $19,861.00 | AAVE (AAVE): 978.13 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 247 | CONFIDENTIAL CREDITOR | VOY-16345 | Voyager Digital, LLC | 7766 | 8/31/2022 | Administrative: $202.01<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $202.01 | LUNACLASSIC (LUNC): 1019555.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $202.01<br><br>Total: $202.01 | LUNACLASSIC (LUNC): 1019555.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 248 | CONFIDENTIAL CREDITOR | VOY-16374 | Voyager Digital, LLC | 7787 | 8/31/2022 | Administrative: $500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | BITCOIN (BTC): 0.001652<br>SHIBAINU (SHIB): 1291322.3<br>VECHAIN (VET): 15350.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | BITCOIN (BTC): 0.001652<br>SHIBAINU (SHIB): 1291322.3<br>VECHAIN (VET): 15350.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 249 | CONFIDENTIAL CREDITOR | VOY-16387 | Voyager Digital, LLC | 7796 | 8/31/2022 | Administrative: $22,580.00<br>Secured: $22,580.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $45,160.00 | CARDANO (ADA): 35.1<br>ETHEREUM (ETH): 9.25645<br>POLYGON (MATIC): 20580.282 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,160.00<br><br>Total: $45,160.00 | CARDANO (ADA): 35.1<br>ETHEREUM (ETH): 9.25645<br>POLYGON (MATIC): 20580.282 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 250 | CONFIDENTIAL CREDITOR | VOY-16383 | Voyager Digital Holdings, Inc. | 7800 | 8/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 251 | CONFIDENTIAL CREDITOR | VOY-16384 | Voyager Digital, LLC | 7813 | 8/31/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 16118305.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 16118305.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 252 | CONFIDENTIAL CREDITOR | VOY-16400 | Voyager Digital Holdings, Inc. | 7819 | 8/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | APECOIN (APE): 1.126<br>BITTORRENT (BTT): 14510700<br>NERVOSNETWORK (CKB): 0.1<br>POLKADOT (DOT): 12.18<br>HEDERAHASHGRAPH (HBAR): 2382.7<br>CHAINLINK (LINK): 5.94<br>LOCKEDLUNA (LLUNA): 8.044<br>TERRALUNA (LUNA): 3.448<br>LUNACLASSIC (LUNC): 663985.6<br>DECENTRALAND (MANA): 75.18<br>OCEANPROTOCOL (OCEAN): 67.97<br>VECHAIN (VET): 9928.3 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 1.126<br>BITTORRENT (BTT): 14510700<br>NERVOSNETWORK (CKB): 0.1<br>POLKADOT (DOT): 12.18<br>HEDERAHASHGRAPH (HBAR): 2382.7<br>CHAINLINK (LINK): 5.94<br>LOCKEDLUNA (LLUNA): 8.044<br>TERRALUNA (LUNA): 3.448<br>LUNACLASSIC (LUNC): 663985.6<br>DECENTRALAND (MANA): 75.18<br>OCEANPROTOCOL (OCEAN): 67.97<br>VECHAIN (VET): 9928.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 253 | CONFIDENTIAL CREDITOR | VOY-16476 | Voyager Digital, LLC | 7888 | 8/31/2022 | Administrative: $381.30<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $427.54<br><br>Total: $808.84 | CARDANO (ADA): 381.3 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $808.84<br><br>Total: $808.84 | CARDANO (ADA): 381.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 29 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 254 | CONFIDENTIAL CREDITOR | VOY-16501 | Voyager Digital, LLC | 7909 | 8/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $0.00<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 255 | CONFIDENTIAL CREDITOR | VOY-16521 | Voyager Digital, LLC | 7927 | 8/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | SHIBAINU (SHIB): 284148 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | SHIBAINU (SHIB): 284148 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 256 | CONFIDENTIAL CREDITOR | VOY-16522 | Voyager Digital, LLC | 7952 | 8/31/2022 | Administrative: $0.00<br>Secured: $500.00<br>Priority: $0.00<br>General Unsecured: $500.00<br>Total: $1,000.00 | ALGORAND (ALGO): 53.2<br>AMP (AMP): 452.54<br>BITCOIN (BTC): 0.007217<br>POLKADOT (DOT): 1.019<br>HEDERAHASHGRAPH (HBAR): 965.3<br>CHAINLINK (LINK): 1.04 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br>Total: $1,000.00 | ALGORAND (ALGO): 53.2<br>AMP (AMP): 452.54<br>BITCOIN (BTC): 0.007217<br>POLKADOT (DOT): 1.019<br>HEDERAHASHGRAPH (HBAR): 965.3<br>CHAINLINK (LINK): 1.04 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 257 | CONFIDENTIAL CREDITOR | VOY-16557 | Voyager Digital Holdings, Inc. | 7963 | 8/31/2022 | Administrative: $8,038.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8,038.00 | VOYAGERTOKEN (VGX): 8.38 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,038.00<br><br>Total: $8,038.00 | VOYAGERTOKEN (VGX): 8.38 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 258 | CONFIDENTIAL CREDITOR | VOY-16542 | Voyager Digital Holdings, Inc. | 7968 | 8/31/2022 | Administrative: $558.87<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $558.87 | DIGIBYTE (DGB): 651.9<br>DOGECOIN (DOGE): 128.1<br>SHIBAINU (SHIB): 43360534<br>VECHAIN (VET): 84 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $558.87<br><br>Total: $558.87 | DIGIBYTE (DGB): 651.9<br>DOGECOIN (DOGE): 128.1<br>SHIBAINU (SHIB): 43360534<br>VECHAIN (VET): 84 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 259 | CONFIDENTIAL CREDITOR | VOY-16543 | Voyager Digital, LLC | 7977 | 8/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $300.00 | BITCOIN (BTC): 100 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | BITCOIN (BTC): 100 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 260 | CONFIDENTIAL CREDITOR | VOY-16568 | Voyager Digital Holdings, Inc. | 7978 | 8/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $31,500.00<br>General Unsecured: Unliquidated<br><br>Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,500.00<br><br>Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 261 | CONFIDENTIAL CREDITOR | VOY-16592 | Voyager Digital, LLC | 8020 | 8/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | COSMOS (ATOM): 3.399<br>BITCOIN (BTC): 0.23084<br>POLKADOT (DOT): 60.008<br>ETHEREUM (ETH): 1.54211<br>CHAINLINK (LINK): 78.86<br>USDCOIN (USDC): 7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 3.399<br>BITCOIN (BTC): 0.23084<br>POLKADOT (DOT): 60.008<br>ETHEREUM (ETH): 1.54211<br>CHAINLINK (LINK): 78.86<br>USDCOIN (USDC): 7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 262 | CONFIDENTIAL CREDITOR | VOY-16642 | Voyager Digital, LLC | 8050 | 8/31/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $60,000.00 | DOGECOIN (DOGE): 30000 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | DOGECOIN (DOGE): 30000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 263 | CONFIDENTIAL CREDITOR | VOY-16698 | Voyager Digital, LLC | 8102 | 8/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 161.2<br>BITCOIN (BTC): 0.924683<br>DOGECOIN (DOGE): 383.9<br>EOS (EOS): 50.21<br>ETHEREUM (ETH): 7.50597<br>LOCKEDLUNA (LLUNA): 19.229<br>TERRALUNA (LUNA): 8.241<br>LUNACLASSIC (LUNC): 3175.1<br>SHIBAINU (SHIB): 3765060.2<br>USDCOIN (USDC): 45.86 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 161.2<br>BITCOIN (BTC): 0.924683<br>DOGECOIN (DOGE): 383.9<br>EOS (EOS): 50.21<br>ETHEREUM (ETH): 7.50597<br>LOCKEDLUNA (LLUNA): 19.229<br>TERRALUNA (LUNA): 8.241<br>LUNACLASSIC (LUNC): 3175.1<br>SHIBAINU (SHIB): 3765060.2<br>USDCOIN (USDC): 45.86 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 30 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | CONFIDENTIAL CREDITOR | VOY-16728 | Voyager Digital Holdings, Inc. | 8146 | 8/31/2022 | Administrative: $307.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $307.99 | BITCOIN (BTC): 0.000239<br>BITCOINCASH (BCH): 0.01320924 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $307.99<br><br>Total: $307.99 | BITCOIN (BTC): 0.000239<br>BITCOINCASH (BCH): 0.01320924 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 265 | CONFIDENTIAL CREDITOR | VOY-16741 | Voyager Digital, LLC | 8147 | 8/31/2022 | Administrative: $70.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $70.00 | BITCOINCASH (BCH): 500 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70.00<br><br>Total: $70.00 | BITCOINCASH (BCH): 500 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 266 | CONFIDENTIAL CREDITOR | VOY-16731 | Voyager Digital, LLC | 8157 | 8/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 3.603<br>TERRALUNA (LUNA): 1.544<br>LUNACLASSIC (LUNC): 336764.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 3.603<br>TERRALUNA (LUNA): 1.544<br>LUNACLASSIC (LUNC): 336764.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 267 | CONFIDENTIAL CREDITOR | VOY-16750 | Voyager Digital, LLC | 8160 | 8/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.583<br>SHIBAINU (SHIB): 31792155.7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.583<br>SHIBAINU (SHIB): 31792155.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 268 | CONFIDENTIAL CREDITOR | VOY-16772 | Voyager Digital Holdings, Inc. | 8174 | 8/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $658.00<br>General Unsecured: $0.00<br><br>Total: $658.00 | BITCOINCASH (BCH): 120 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $658.00<br><br>Total: $658.00 | BITCOINCASH (BCH): 120 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 269 | CONFIDENTIAL CREDITOR | VOY-16780 | Voyager Digital Holdings, Inc. | 8202 | 8/31/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,000.00 | APECOIN (APE): 200<br>VOYAGERTOKEN (VGX): 800<br>CARDANO (ADA): 300<br>AMP (AMP): 200 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | APECOIN (APE): 200<br>VOYAGERTOKEN (VGX): 800<br>CARDANO (ADA): 300<br>AMP (AMP): 200 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 270 | CONFIDENTIAL CREDITOR | VOY-16802 | Voyager Digital Holdings, Inc. | 8222 | 8/31/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $2,000.00<br>General Unsecured: $0.00<br><br>Total: $4,000.00 | BITCOIN (BTC): 0.000502<br>DOGECOIN (DOGE): 20520.7<br>POLKADOT (DOT): 2.438<br>FANTOM (FTM): 241.406<br>SOLANA (SOL): 20.2806<br>VOYAGERTOKEN (VGX): 54.25 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | BITCOIN (BTC): 0.000502<br>DOGECOIN (DOGE): 20520.7<br>POLKADOT (DOT): 2.438<br>FANTOM (FTM): 241.406<br>SOLANA (SOL): 20.2806<br>VOYAGERTOKEN (VGX): 54.25 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 271 | CONFIDENTIAL CREDITOR | VOY-16820 | Voyager Digital Holdings, Inc. | 8236 | 9/1/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | CARDANO (ADA): 79.8<br>BITTORRENT (BTT): 126407300<br>DIGIBYTE (DGB): 5978.9<br>LITECOIN (LTC): 3.37195<br>VECHAIN (VET): 13770.6<br>STELLARLUMENS (XLM): 189.7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | CARDANO (ADA): 79.8<br>BITTORRENT (BTT): 126407300<br>DIGIBYTE (DGB): 5978.9<br>LITECOIN (LTC): 3.37195<br>VECHAIN (VET): 13770.6<br>STELLARLUMENS (XLM): 189.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 272 | CONFIDENTIAL CREDITOR | VOY-16816 | Voyager Digital, LLC | 8240 | 9/1/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $10,000.00 | AAVE (AAVE): 10000 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | AAVE (AAVE): 10000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 273 | CONFIDENTIAL CREDITOR | VOY-16814 | Voyager Digital, LLC | 8242 | 9/1/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $750.00<br>General Unsecured: Unliquidated<br><br>Total: $750.00 | BITCOINCASH (BCH): 0.35595 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $750.00<br><br>Total: $750.00 | BITCOINCASH (BCH): 0.35595 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 274 | CONFIDENTIAL CREDITOR | VOY-16891 | Voyager Digital, LLC | 8312 | 9/1/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 79459799.9<br>STORMX (STMX): 1658.6<br>VECHAIN (VET): 1530.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 79459799.9<br>STORMX (STMX): 1658.6<br>VECHAIN (VET): 1530.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 31 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 275 | CONFIDENTIAL CREDITOR | VOY-16936 | Voyager Digital, LLC | 8347 | 9/1/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 19.486<br>TERRALUNA (LUNA): 8.352<br>LUNACLASSIC (LUNC): 1820267.5<br>VECHAIN (VET): 1036.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 19.486<br>TERRALUNA (LUNA): 8.352<br>LUNACLASSIC (LUNC): 1820267.5<br>VECHAIN (VET): 1036.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 276 | CONFIDENTIAL CREDITOR | VOY-16987 | Voyager Digital Holdings, Inc. | 8405 | 9/1/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,100.00 | SHIBAINU (SHIB): 17248418.7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,100.00<br><br>Total: $1,100.00 | SHIBAINU (SHIB): 17248418.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 277 | CONFIDENTIAL CREDITOR | VOY-16967 | Voyager Digital, LLC | 8410 | 9/1/2022 | Administrative: $1,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,500.00 | CARDANO (ADA): 16791.4<br>ALGORAND (ALGO): 1688.69<br>AMP (AMP): 1000<br>APECOIN (APE): 113.445<br>AVALANCHE (AVAX): 30.41<br>BASICATTENTIONTOKEN (BAT): 75.3<br>BITTORRENT (BTT): 4460900<br>DIGIBYTE (DGB): 2550.3<br>DOGECOIN (DOGE): 4003.6<br>POLKADOT (DOT): 91.355<br>DYDX (DYDX): 25.7904<br>ETHEREUM (ETH): 1.06702<br>FETCH.AI (FET): 220.32<br>FILECOIN (FIL): 24.43<br>GALA (GALA): 2617.4233<br>GOLEM (GLM): 500<br>IOTA (IOT): 500<br>JASMYCOIN (JASMY): 2201<br>KEEPNETWORK (KEEP): 126.77<br>KYBERNETWORK (KNC): 389.92<br>LOCKEDLUNA (LLUNA): 91.218<br>LOOPRING (LRC): 105.764<br>TERRALUNA (LUNA): 39.094<br>LUNACLASSIC (LUNC): 2420.6<br>DECENTRALAND (MANA): 1225<br>POLYGON (MATIC): 4942.077<br>MAKER (MKR): 0.5<br>OCEANPROTOCOL (OCEAN): 146.66<br>ORCHID (OXT): 150<br>REN (REN): 248.36<br>SANDBOX (SAND): 400<br>SHIBAINU (SHIB): 7500000<br>SKALE (SKL): 631.85<br>SOLANA (SOL): 40.2033<br>STORMX (STMX): 3651.8<br>ORIGINTRAIL (TRAC): 479.97<br>TRON (TRX): 15000<br>UMA (UMA): 29.869<br>USDCOIN (USDC): 1.36<br>VECHAIN (VET): 15000<br>VOYAGERTOKEN (VGX): 775.17<br>STELLARLUMENS (XLM): 1517.5<br>TEZOS (XTZ): 356.56<br>VERGE (XVG): 1500<br>0X (ZRX): 226.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | CARDANO (ADA): 16791.4<br>ALGORAND (ALGO): 1688.69<br>AMP (AMP): 1000<br>APECOIN (APE): 113.445<br>AVALANCHE (AVAX): 30.41<br>BASICATTENTIONTOKEN (BAT): 75.3<br>BITTORRENT (BTT): 4460900<br>DIGIBYTE (DGB): 2550.3<br>DOGECOIN (DOGE): 4003.6<br>POLKADOT (DOT): 91.355<br>DYDX (DYDX): 25.7904<br>ETHEREUM (ETH): 1.06702<br>FETCH.AI (FET): 220.32<br>FILECOIN (FIL): 24.43<br>GALA (GALA): 2617.4233<br>GOLEM (GLM): 500<br>IOTA (IOT): 500<br>JASMYCOIN (JASMY): 2201<br>KEEPNETWORK (KEEP): 126.77<br>KYBERNETWORK (KNC): 389.92<br>LOCKEDLUNA (LLUNA): 91.218<br>LOOPRING (LRC): 105.764<br>TERRALUNA (LUNA): 39.094<br>LUNACLASSIC (LUNC): 2420.6<br>DECENTRALAND (MANA): 1225<br>POLYGON (MATIC): 4942.077<br>MAKER (MKR): 0.5<br>OCEANPROTOCOL (OCEAN): 146.66<br>ORCHID (OXT): 150<br>REN (REN): 248.36<br>SANDBOX (SAND): 400<br>SHIBAINU (SHIB): 7500000<br>SKALE (SKL): 631.85<br>SOLANA (SOL): 40.2033<br>STORMX (STMX): 3651.8<br>ORIGINTRAIL (TRAC): 479.97<br>TRON (TRX): 15000<br>UMA (UMA): 29.869<br>USDCOIN (USDC): 1.36<br>VECHAIN (VET): 15000<br>VOYAGERTOKEN (VGX): 775.17<br>STELLARLUMENS (XLM): 1517.5<br>TEZOS (XTZ): 356.56<br>VERGE (XVG): 1500<br>0X (ZRX): 226.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 278 | CONFIDENTIAL CREDITOR | VOY-16994 | Voyager Digital, LLC | 8418 | 9/1/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | SHIBAINU (SHIB): 11774522.2<br>LOCKEDLUNA (LLUNA): 9.742 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 11774522.2<br>LOCKEDLUNA (LLUNA): 9.742 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 279 | CONFIDENTIAL CREDITOR | VOY-17020 | Voyager Digital Holdings, Inc. | 8431 | 9/1/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 16.8<br>ETHEREUM (ETH): 5.03173<br>VOYAGERTOKEN (VGX): 2853.19 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 16.8<br>ETHEREUM (ETH): 5.03173<br>VOYAGERTOKEN (VGX): 2853.19 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 32 of 55

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | CONFIDENTIAL CREDITOR | VOY-17019 | Voyager Digital, LLC | 8446 | 9/1/2022 | Administrative: $0.00<br>Secured: $1,100.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $2,100.00 | SHIBAINU (SHIB): 87416265.2 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,100.00<br><br>Total: $2,100.00 | SHIBAINU (SHIB): 87416265.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 281 | CONFIDENTIAL CREDITOR | VOY-17058 | Voyager Digital, LLC | 8464 | 9/1/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 382.1<br>ALGORAND (ALGO): 54.29<br>BITTORRENT (BTT): 116602847<br>NERVOSNETWORK (CKB): 8964.1<br>DOGECOIN (DOGE): 1675.5<br>SHIBAINU (SHIB): 123897251.4<br>TRON (TRX): 3449.8<br>STELLARLUMENS (XLM): 321.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 382.1<br>ALGORAND (ALGO): 54.29<br>BITTORRENT (BTT): 116602847<br>NERVOSNETWORK (CKB): 8964.1<br>DOGECOIN (DOGE): 1675.5<br>SHIBAINU (SHIB): 123897251.4<br>TRON (TRX): 3449.8<br>STELLARLUMENS (XLM): 321.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 282 | CONFIDENTIAL CREDITOR | VOY-17067 | Voyager Digital Holdings, Inc. | 8469 | 9/1/2022 | Administrative: $15.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $15.00 | BITCOIN (BTC): 10 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15.00<br><br>Total: $15.00 | BITCOIN (BTC): 10 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 283 | CONFIDENTIAL CREDITOR | VOY-17080 | Voyager Digital, LLC | 8514 | 9/1/2022 | Administrative: $12.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11.00<br><br>Total: $23.00 | USDCOIN (USDC): 11 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23.00<br><br>Total: $23.00 | USDCOIN (USDC): 11 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 284 | CONFIDENTIAL CREDITOR | VOY-17093 | Voyager Digital, LLC | 8515 | 9/2/2022 | Administrative: $970.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $970.00 | BITTORRENT (BTT): 26290322.5<br>LOCKEDLUNA (LLUNA): 4.636<br>LUNACLASSIC (LUNC): 1041506<br>SHIBAINU (SHIB): 16801287.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $970.00<br><br>Total: $970.00 | BITTORRENT (BTT): 26290322.5<br>LOCKEDLUNA (LLUNA): 4.636<br>LUNACLASSIC (LUNC): 1041506<br>SHIBAINU (SHIB): 16801287.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 285 | CONFIDENTIAL CREDITOR | VOY-17131 | Voyager Digital Holdings, Inc. | 8549 | 9/2/2022 | Administrative: $15,150.00<br>Secured: $4,600.00<br>Priority: $0.00<br>General Unsecured: $4,600.00<br><br>Total: $24,350.00 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,350.00<br><br>Total: $24,350.00 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 286 | CONFIDENTIAL CREDITOR | VOY-17142 | Voyager Digital, LLC | 8552 | 9/2/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 33 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 287 | CONFIDENTIAL CREDITOR | VOY-17175 | Voyager Digital, LLC | 8604 | 9/2/2022 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $800.00 | ETHEREUM (ETH): 0.24261<br>POLYGON (MATIC): 1.196<br>USDCOIN (USDC): 7.7<br>VECHAIN (VET): 16300.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br><br>Total: $800.00 | ETHEREUM (ETH): 0.24261<br>POLYGON (MATIC): 1.196<br>USDCOIN (USDC): 7.7<br>VECHAIN (VET): 16300.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 288 | CONFIDENTIAL CREDITOR | VOY-17198 | Voyager Digital, LLC | 8612 | 9/2/2022 | Administrative: $3,000.00<br>Secured: $1,433.17<br>Priority: $3,250.00<br>General Unsecured: $3,000.00<br><br>Total: $10,683.17 | COSMOS (ATOM): 2.392<br>AVALANCHE (AVAX): 1.22<br>BITCOIN (BTC): 0.000511<br>BITTORRENT (BTT): 101962700<br>ENJIN (ENJ): 25.23<br>SHIBAINU (SHIB): 77609047.3<br>SOLANA (SOL): 1.1079<br>VECHAIN (VET): 10547.8<br>VOYAGERTOKEN (VGX): 54.17 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,683.17<br><br>Total: $10,683.17 | COSMOS (ATOM): 2.392<br>AVALANCHE (AVAX): 1.22<br>BITCOIN (BTC): 0.000511<br>BITTORRENT (BTT): 101962700<br>ENJIN (ENJ): 25.23<br>SHIBAINU (SHIB): 77609047.3<br>SOLANA (SOL): 1.1079<br>VECHAIN (VET): 10547.8<br>VOYAGERTOKEN (VGX): 54.17 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 289 | CONFIDENTIAL CREDITOR | VOY-17221 | Voyager Digital, LLC | 8626 | 9/2/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000553 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000553 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 290 | CONFIDENTIAL CREDITOR | VOY-17260 | Voyager Digital, LLC | 8665 | 9/3/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $7,750.00<br>General Unsecured: $0.00<br><br>Total: $7,750.00 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,750.00<br><br>Total: $7,750.00 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 291 | CONFIDENTIAL CREDITOR | VOY-17268 | Voyager Digital Holdings, Inc. | 8688 | 9/3/2022 | Administrative: $1,499.00<br>Secured: $1,499.00<br>Priority: $0.00<br>General Unsecured: $1,499.00<br><br>Total: $4,497.00 | SHIBAINU (SHIB): 146914789.4 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,497.00<br><br>Total: $4,497.00 | SHIBAINU (SHIB): 146914789.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 292 | CONFIDENTIAL CREDITOR | VOY-17295 | Voyager Digital Holdings, Inc. | 8701 | 9/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 1841621826.5<br>NERVOSNETWORK (CKB): 8514.6<br>DOGECOIN (DOGE): 20659<br>LUNACLASSIC (LUNC): 3423195.2<br>SHIBAINU (SHIB): 588217413.4<br>SPELLTOKEN (SPELL): 115023.9<br>UMA (UMA): 7.772<br>VERGE (XVG): 10001.2<br>YEARN.FINANCE (YFI): 0.003329 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1841621826.5<br>NERVOSNETWORK (CKB): 8514.6<br>DOGECOIN (DOGE): 20659<br>LUNACLASSIC (LUNC): 3423195.2<br>SHIBAINU (SHIB): 588217413.4<br>SPELLTOKEN (SPELL): 115023.9<br>UMA (UMA): 7.772<br>VERGE (XVG): 10001.2<br>YEARN.FINANCE (YFI): 0.003329 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 293 | CONFIDENTIAL CREDITOR | VOY-17307 | Voyager Digital, LLC | 8720 | 9/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 107427000<br>SHIBAINU (SHIB): 3059839.5<br>VECHAIN (VET): 10383.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 107427000<br>SHIBAINU (SHIB): 3059839.5<br>VECHAIN (VET): 10383.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 294 | CONFIDENTIAL CREDITOR | VOY-17348 | Voyager Digital, LLC | 8755 | 9/4/2022 | Administrative: $2,423.78<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,423.78 | CARDANO (ADA): 558.2<br>BITCOIN (BTC): 0.035336<br>POLKADOT (DOT): 18.096<br>SHIBAINU (SHIB): 5076242.3<br>USDCOIN (USDC): 1063.29 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,423.78<br><br>Total: $2,423.78 | CARDANO (ADA): 558.2<br>BITCOIN (BTC): 0.035336<br>POLKADOT (DOT): 18.096<br>SHIBAINU (SHIB): 5076242.3<br>USDCOIN (USDC): 1063.29 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 295 | CONFIDENTIAL CREDITOR | VOY-17357 | Voyager Digital Holdings, Inc. | 8778 | 9/4/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2871.75 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2871.75 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 296 | CONFIDENTIAL CREDITOR | VOY-17412 | Voyager Digital, LLC | 8823 | 9/4/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 173<br>BITCOIN (BTC): 0.00066<br>BITTORRENT (BTT): 44456100<br>TERRALUNA (LUNA): 3.091<br>LUNACLASSIC (LUNC): 202231.5<br>SHIBAINU (SHIB): 6035003 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 173<br>BITCOIN (BTC): 0.00066<br>BITTORRENT (BTT): 44456100<br>TERRALUNA (LUNA): 3.091<br>LUNACLASSIC (LUNC): 202231.5<br>SHIBAINU (SHIB): 6035003 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 34 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 297 | CONFIDENTIAL CREDITOR | VOY-17461 | Voyager Digital Holdings, Inc. | 8885 | 9/5/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $195.00<br><br>Total: $195.00 | DOGECOIN (DOGE): 3141.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $195.00<br><br>Total: $195.00 | DOGECOIN (DOGE): 3141.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 298 | CONFIDENTIAL CREDITOR | VOY-17507 | Voyager Digital, LLC | 8911 | 9/5/2022 | Administrative: $700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $700.00 | CARDANO (ADA): 142.6<br>BITCOIN (BTC): 0.000539<br>BITTORRENT (BTT): 18004800<br>DOGECOIN (DOGE): 1166.7<br>VERGE (XVG): 2365.7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $700.00 | CARDANO (ADA): 142.6<br>BITCOIN (BTC): 0.000539<br>BITTORRENT (BTT): 18004800<br>DOGECOIN (DOGE): 1166.7<br>VERGE (XVG): 2365.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 299 | CONFIDENTIAL CREDITOR | VOY-17503 | Voyager Digital, LLC | 8915 | 9/5/2022 | Administrative: $17,381.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $17,381.20 | CARDANO (ADA): 29.4<br>BITTORRENT (BTT): 1268526800<br>DOGECOIN (DOGE): 13131.7<br>SHIBAINU (SHIB): 200529183.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,381.20<br><br>Total: $17,381.20 | CARDANO (ADA): 29.4<br>BITTORRENT (BTT): 1268526800<br>DOGECOIN (DOGE): 13131.7<br>SHIBAINU (SHIB): 200529183.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 300 | CONFIDENTIAL CREDITOR | VOY-17516 | Voyager Digital, LLC | 8928 | 9/5/2022 | Administrative: $2,025.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,025.00 | TERRALUNA (LUNA): 39.079<br>LUNACLASSIC (LUNC): 4958335 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,025.00<br><br>Total: $2,025.00 | TERRALUNA (LUNA): 39.079<br>LUNACLASSIC (LUNC): 4958335 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 301 | CONFIDENTIAL CREDITOR | VOY-17524 | Voyager Digital, LLC | 8931 | 9/5/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,100.00<br>General Unsecured: Unliquidated<br><br>Total: $2,100.00 | BITCOIN (BTC): 0.028525<br>DOGECOIN (DOGE): 1577.1<br>ETHEREUM (ETH): 0.24711<br>POLYGON (MATIC): 87.944<br>SHIBAINU (SHIB): 2483223.8<br>SOLANA (SOL): 0.6664<br>USDCOIN (USDC): 50 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,100.00<br><br>Total: $2,100.00 | BITCOIN (BTC): 0.028525<br>DOGECOIN (DOGE): 1577.1<br>ETHEREUM (ETH): 0.24711<br>POLYGON (MATIC): 87.944<br>SHIBAINU (SHIB): 2483223.8<br>SOLANA (SOL): 0.6664<br>USDCOIN (USDC): 50 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 302 | CONFIDENTIAL CREDITOR | VOY-17506 | Voyager Digital, LLC | 8938 | 9/5/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 61.785<br>LUNACLASSIC (LUNC): 4426162.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 61.785<br>LUNACLASSIC (LUNC): 4426162.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 303 | CONFIDENTIAL CREDITOR | VOY-17560 | Voyager Digital Holdings, Inc. | 8958 | 9/6/2022 | Administrative: $3,056.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,056.00 | BITCOIN (BTC): 13763<br>BITCOINCASH (BCH): 3056<br>ETHEREUM (ETH): 763<br>CARDANO (ADA): 471 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,056.00<br><br>Total: $3,056.00 | BITCOIN (BTC): 13763<br>BITCOINCASH (BCH): 3056<br>ETHEREUM (ETH): 763<br>CARDANO (ADA): 471 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 304 | CONFIDENTIAL CREDITOR | VOY-17564 | Voyager Digital, LLC | 8984 | 9/6/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,240.00<br>General Unsecured: Unliquidated<br><br>Total: $10,240.00 | BITCOIN (BTC): 0.100086<br>ETHEREUM (ETH): 3.07379<br>KAVA (KAVA): 728.605<br>USDCOIN (USDC): 6362.18 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,240.00<br><br>Total: $10,240.00 | BITCOIN (BTC): 0.100086<br>ETHEREUM (ETH): 3.07379<br>KAVA (KAVA): 728.605<br>USDCOIN (USDC): 6362.18 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 305 | CONFIDENTIAL CREDITOR | VOY-17573 | Voyager Digital, LLC | 9003 | 9/6/2022 | Administrative: $340.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $340.20 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 35000000 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $340.20<br><br>Total: $340.20 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 35000000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 306 | CONFIDENTIAL CREDITOR | VOY-17611 | Voyager Digital, LLC | 9033 | 9/6/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 142518598.3<br>NERVOSNETWORK (CKB): 3561.8<br>LUNACLASSIC (LUNC): 1522070<br>SHIBAINU (SHIB): 58257579.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 142518598.3<br>NERVOSNETWORK (CKB): 3561.8<br>LUNACLASSIC (LUNC): 1522070<br>SHIBAINU (SHIB): 58257579.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 35 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | CONFIDENTIAL CREDITOR | VOY-17638 | Voyager Digital Holdings, Inc. | 9064 | 9/6/2022 | Administrative: $900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $900.00 | AXIEINFINITY (AXS): 1.66973<br>BITCOIN (BTC): 0.009792<br>ENJIN (ENJ): 53.71<br>ETHEREUM (ETH): 0.07381<br>CHAINLINK (LINK): 3.85<br>DECENTRALAND (MANA): 109.44<br>SANDBOX (SAND): 23.1615<br>SHIBAINU (SHIB): 7680491.5<br>SOLANA (SOL): 1.6114<br>TRON (TRX): 1386.7<br>STELLARLUMENS (XLM): 928.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $900.00<br><br>Total: $900.00 | AXIEINFINITY (AXS): 1.66973<br>BITCOIN (BTC): 0.009792<br>ENJIN (ENJ): 53.71<br>ETHEREUM (ETH): 0.07381<br>CHAINLINK (LINK): 3.85<br>DECENTRALAND (MANA): 109.44<br>SANDBOX (SAND): 23.1615<br>SHIBAINU (SHIB): 7680491.5<br>SOLANA (SOL): 1.6114<br>TRON (TRX): 1386.7<br>STELLARLUMENS (XLM): 928.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 308 | CONFIDENTIAL CREDITOR | VOY-17696 | Voyager Digital, LLC | 9114 | 9/6/2022 | Administrative: $1,000,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000,000.00 | CARDANO (ADA): 0.2<br>BASICATTENTIONTOKEN (BAT): 0.4<br>BITTORRENT (BTT): 3100<br>NERVOSNETWORK (CKB): 4.1<br>DIGIBYTE (DGB): 0.7<br>DOGECOIN (DOGE): 0.7<br>POLKADOT (DOT): 0.006<br>EOS (EOS): 0.01<br>GOLEM (GLM): 0.93<br>KYBERNETWORK (KNC): 0.05<br>DECENTRALAND (MANA): 0.01<br>ONTOLOGY (ONT): 0.01<br>SHIBAINU (SHIB): 193.8<br>STORMX (STMX): 0.2<br>TRON (TRX): 0.4<br>VECHAIN (VET): 3<br>VOYAGERTOKEN (VGX): 0.03<br>VERGE (XVG): 0.5<br>YEARN.FINANCE (YFI): 1E-06 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000,000.00<br><br>Total: $1,000,000.00 | CARDANO (ADA): 0.2<br>BASICATTENTIONTOKEN (BAT): 0.4<br>BITTORRENT (BTT): 3100<br>NERVOSNETWORK (CKB): 4.1<br>DIGIBYTE (DGB): 0.7<br>DOGECOIN (DOGE): 0.7<br>POLKADOT (DOT): 0.006<br>EOS (EOS): 0.01<br>GOLEM (GLM): 0.93<br>KYBERNETWORK (KNC): 0.05<br>DECENTRALAND (MANA): 0.01<br>ONTOLOGY (ONT): 0.01<br>SHIBAINU (SHIB): 193.8<br>STORMX (STMX): 0.2<br>TRON (TRX): 0.4<br>VECHAIN (VET): 3<br>VOYAGERTOKEN (VGX): 0.03<br>VERGE (XVG): 0.5<br>YEARN.FINANCE (YFI): 1E-06 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 309 | CONFIDENTIAL CREDITOR | VOY-17733 | Voyager Digital, LLC | 9163 | 9/7/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 10268.8<br>HEDERAHASHGRAPH (HBAR): 228<br>LOOPRING (LRC): 8972.16<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 654.7<br>ONTOLOGY (ONT): 172.74<br>SHIBAINU (SHIB): 46151001.8<br>STORMX (STMX): 6131.9<br>TRON (TRX): 4519.3<br>VECHAIN (VET): 547.4 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 10268.8<br>HEDERAHASHGRAPH (HBAR): 228<br>LOOPRING (LRC): 8972.16<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 654.7<br>ONTOLOGY (ONT): 172.74<br>SHIBAINU (SHIB): 46151001.8<br>STORMX (STMX): 6131.9<br>TRON (TRX): 4519.3<br>VECHAIN (VET): 547.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 310 | CONFIDENTIAL CREDITOR | VOY-17788 | Voyager Digital, LLC | 9202 | 9/7/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | APECOIN (APE): 151.382<br>JASMYCOIN (JASMY): 12213.3<br>LOCKEDLUNA (LLUNA): 7.054<br>TERRALUNA (LUNA): 3.023<br>LUNACLASSIC (LUNC): 5758242.3 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 151.382<br>JASMYCOIN (JASMY): 12213.3<br>LOCKEDLUNA (LLUNA): 7.054<br>TERRALUNA (LUNA): 3.023<br>LUNACLASSIC (LUNC): 5758242.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 311 | CONFIDENTIAL CREDITOR | VOY-17810 | Voyager Digital Holdings, Inc. | 9216 | 9/7/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 1104.2<br>BITCOIN (BTC): 6E-06<br>SHIBAINU (SHIB): 38399.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1104.2<br>BITCOIN (BTC): 6E-06<br>SHIBAINU (SHIB): 38399.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 312 | CONFIDENTIAL CREDITOR | VOY-17826 | Voyager Digital Holdings, Inc. | 9236 | 9/7/2022 | Administrative: $1,140.16<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,140.16 | BITTORRENT (BTT): 44628000<br>DOGECOIN (DOGE): 1430.9<br>ORCHID (OXT): 139<br>SHIBAINU (SHIB): 245114.8<br>VERGE (XVG): 22452.2 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,140.16<br><br>Total: $1,140.16 | BITTORRENT (BTT): 44628000<br>DOGECOIN (DOGE): 1430.9<br>ORCHID (OXT): 139<br>SHIBAINU (SHIB): 245114.8<br>VERGE (XVG): 22452.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 313 | CONFIDENTIAL CREDITOR | VOY-17844 | Voyager Digital Holdings, Inc. | 9256 | 9/7/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 0.00377<br>SHIBAINU (SHIB): 311287154.7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 0.00377<br>SHIBAINU (SHIB): 311287154.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 36 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 314 | CONFIDENTIAL CREDITOR | VOY-17845 | Voyager Digital Holdings, Inc. | 9271 | 9/7/2022 | Administrative: $25,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $25,000.00 | BITCOIN (BTC): 0.000404 ETHEREUM (ETH): 1.02975 SHIBAINU (SHIB): 312880335.6 STELLARLUMENS (XLM): 10321.7 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $25,000.00 Total: $25,000.00 | BITCOIN (BTC): 0.000404 ETHEREUM (ETH): 1.02975 SHIBAINU (SHIB): 312880335.6 STELLARLUMENS (XLM): 10321.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 315 | CONFIDENTIAL CREDITOR | VOY-17876 | Voyager Digital, LLC | 9277 | 9/8/2022 | Administrative: $1,200.00 Secured: $1,200.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,400.00 | CARDANO (ADA): 257.1 BITCOIN (BTC): 0.010053 BITTORRENT (BTT): 5125100 DOGECOIN (DOGE): 4641.2 POLKADOT (DOT): 0.917 LOCKEDLUNA (LLUNA): 5.854 TERRALUNA (LUNA): 2.509 LUNACLASSIC (LUNC): 547214.4 POLYGON (MATIC): 105.693 SHIBAINU (SHIB): 14535550 SOLANA (SOL): 0.2452 STORMX (STMX): 299.7 VECHAIN (VET): 469.4 VOYAGERTOKEN (VGX): 6.39 MONERO (XMR): 0.124 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,400.00 Total: $2,400.00 | CARDANO (ADA): 257.1 BITCOIN (BTC): 0.010053 BITTORRENT (BTT): 5125100 DOGECOIN (DOGE): 4641.2 POLKADOT (DOT): 0.917 LOCKEDLUNA (LLUNA): 5.854 TERRALUNA (LUNA): 2.509 LUNACLASSIC (LUNC): 547214.4 POLYGON (MATIC): 105.693 SHIBAINU (SHIB): 14535550 SOLANA (SOL): 0.2452 STORMX (STMX): 299.7 VECHAIN (VET): 469.4 VOYAGERTOKEN (VGX): 6.39 MONERO (XMR): 0.124 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 316 | CONFIDENTIAL CREDITOR | VOY-17892 | Voyager Digital, LLC | 9314 | 9/8/2022 | Administrative: $0.00 Secured: $0.00 Priority: $10,000.00 General Unsecured: Unliquidated Total: $10,000.00 | ALGORAND (ALGO): 82.26 COSMOS (ATOM): 7.501 FILECOIN (FIL): 2.69 FANTOM (FTM): 18.174 HEDERAHASHGRAPH (HBAR): 13529 ICON (ICX): 54 IOTA (IOT): 145.78 CHAINLINK (LINK): 3.88 SHIBAINU (SHIB): 327834.2 SOLANA (SOL): 0.2857 VECHAIN (VET): 10463.3 TEZOS (XTZ): 23.71 ZCASH (ZEC): 0.695 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,000.00 Total: $10,000.00 | ALGORAND (ALGO): 82.26 COSMOS (ATOM): 7.501 FILECOIN (FIL): 2.69 FANTOM (FTM): 18.174 HEDERAHASHGRAPH (HBAR): 13529 ICON (ICX): 54 IOTA (IOT): 145.78 CHAINLINK (LINK): 3.88 SHIBAINU (SHIB): 327834.2 SOLANA (SOL): 0.2857 VECHAIN (VET): 10463.3 TEZOS (XTZ): 23.71 ZCASH (ZEC): 0.695 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 317 | CONFIDENTIAL CREDITOR | VOY-17909 | Voyager Digital, LLC | 9315 | 9/8/2022 | Administrative: $4,259.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $4,259.00 | BITTORRENT (BTT): 567803037.7 DOGECOIN (DOGE): 4855.5 FILECOIN (FIL): 39.23 HEDERAHASHGRAPH (HBAR): 1348.9 ONTOLOGY (ONT): 189.91 SHIBAINU (SHIB): 18186061.4 VECHAIN (VET): 2767.1 ZCASH (ZEC): 0.443 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $4,259.00 Total: $4,259.00 | BITTORRENT (BTT): 567803037.7 DOGECOIN (DOGE): 4855.5 FILECOIN (FIL): 39.23 HEDERAHASHGRAPH (HBAR): 1348.9 ONTOLOGY (ONT): 189.91 SHIBAINU (SHIB): 18186061.4 VECHAIN (VET): 2767.1 ZCASH (ZEC): 0.443 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 318 | CONFIDENTIAL CREDITOR | VOY-17920 | Voyager Digital, LLC | 9322 | 9/8/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 4.69 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.69 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 319 | CONFIDENTIAL CREDITOR | VOY-17998 | Voyager Digital Holdings, Inc. | 9468 | 9/9/2022 | Administrative: $5,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $5,000.00 | CARDANO (ADA): 500 SPELLTOKEN (SPELL): 500 RIPPLE (XRP): 500 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5,000.00 Total: $5,000.00 | CARDANO (ADA): 500 SPELLTOKEN (SPELL): 500 RIPPLE (XRP): 500 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 320 | CONFIDENTIAL CREDITOR | VOY-18014 | Voyager Digital, LLC | 9472 | 9/9/2022 | Administrative: $10,385.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $10,385.00 | DOGECOIN (DOGE): 14780 VECHAIN (VET): 2665 BITTORRENT (BTT): 28103 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,385.00 Total: $10,385.00 | DOGECOIN (DOGE): 14780 VECHAIN (VET): 2665 BITTORRENT (BTT): 28103 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 37 of 55

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 | CONFIDENTIAL CREDITOR | VOY-18028 | Voyager Digital, LLC | 9488 | 9/10/2010 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | AAVE (AAVE): 0.272<br>CARDANO (ADA): 1081.1<br>ALGORAND (ALGO): 59.26<br>BITCOIN (BTC): 0.018705<br>BITTORRENT (BTT): 166715200<br>CHILIZ (CHZ): 349.6891<br>NERVOSNETWORK (CKB): 3701.4<br>DIGIBYTE (DGB): 6957.6<br>DOGECOIN (DOGE): 2.9<br>POLKADOT (DOT): 16.713<br>HEDERAHASHGRAPH (HBAR): 570.9<br>IOTA (IOT): 139.2<br>CHAINLINK (LINK): 74.54<br>DECENTRALAND (MANA): 46.54<br>SHIBAINU (SHIB): 23374811.5<br>SOLANA (SOL): 2.0041<br>SERUM (SRM): 41.847<br>STORMX (STMX): 25407.1<br>VECHAIN (VET): 14692.4<br>VOYAGERTOKEN (VGX): 166.05<br>RIPPLE (XRP): 2888 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | AAVE (AAVE): 0.272<br>CARDANO (ADA): 1081.1<br>ALGORAND (ALGO): 59.26<br>BITCOIN (BTC): 0.018705<br>BITTORRENT (BTT): 166715200<br>CHILIZ (CHZ): 349.6891<br>NERVOSNETWORK (CKB): 3701.4<br>DIGIBYTE (DGB): 6957.6<br>DOGECOIN (DOGE): 2.9<br>POLKADOT (DOT): 16.713<br>HEDERAHASHGRAPH (HBAR): 570.9<br>IOTA (IOT): 139.2<br>CHAINLINK (LINK): 74.54<br>DECENTRALAND (MANA): 46.54<br>SHIBAINU (SHIB): 23374811.5<br>SOLANA (SOL): 2.0041<br>SERUM (SRM): 41.847<br>STORMX (STMX): 25407.1<br>VECHAIN (VET): 14692.4<br>VOYAGERTOKEN (VGX): 166.05<br>RIPPLE (XRP): 2888 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 322 | CONFIDENTIAL CREDITOR | VOY-18029 | Voyager Digital, LLC | 9494 | 9/10/2022 | Administrative: $87,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $87,000.00 | CHAINLINK (LINK): 75632<br>AVALANCHE (AVAX): 35645<br>AXIEINFINITY (AXS): 64775<br>BITCOIN (BTC): 34562 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $87,000.00<br><br>Total: $87,000.00 | CHAINLINK (LINK): 75632<br>AVALANCHE (AVAX): 35645<br>AXIEINFINITY (AXS): 64775<br>BITCOIN (BTC): 34562 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 323 | CONFIDENTIAL CREDITOR | VOY-18022 | Voyager Digital Holdings, Inc. | 9499 | 9/9/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00067<br>SHIBAINU (SHIB): 117360840.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00067<br>SHIBAINU (SHIB): 117360840.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 324 | CONFIDENTIAL CREDITOR | VOY-18023 | Voyager Digital, LLC | 9501 | 9/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,974.00<br>General Unsecured: $2,794.03<br><br>Total: $5,768.03 | BITCOIN (BTC): 109 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,768.03<br><br>Total: $5,768.03 | BITCOIN (BTC): 109 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 325 | CONFIDENTIAL CREDITOR | VOY-18041 | Voyager Digital, LLC | 9520 | 9/10/2022 | Administrative: $12,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12,000.00 | APECOIN (APE): 339.756<br>BITCOIN (BTC): 0.105142<br>ETHEREUM (ETH): 0.99429<br>FANTOM (FTM): 8.06<br>TERRALUNA (LUNA): 1.054<br>LUNACLASSIC (LUNC): 68963.5<br>SKALE (SKL): 33.73<br>SOLANA (SOL): 24.8357 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | APECOIN (APE): 339.756<br>BITCOIN (BTC): 0.105142<br>ETHEREUM (ETH): 0.99429<br>FANTOM (FTM): 8.06<br>TERRALUNA (LUNA): 1.054<br>LUNACLASSIC (LUNC): 68963.5<br>SKALE (SKL): 33.73<br>SOLANA (SOL): 24.8357 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 326 | CONFIDENTIAL CREDITOR | VOY-18046 | Voyager Digital, LLC | 9526 | 9/10/2022 | Administrative: $2,386.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,386.00 | CARDANO (ADA): 746.5<br>AVALANCHE (AVAX): 37.51<br>BITCOIN (BTC): 0.000502<br>BITTORRENT (BTT): 152176971.5<br>DOGECOIN (DOGE): 211.8<br>ETHEREUMCLASSIC (ETC): 9.99<br>HEDERAHASHGRAPH (HBAR): 255.1<br>ONTOLOGY (ONT): 87.08<br>SHIBAINU (SHIB): 1797881.8<br>STORMX (STMX): 33682.1<br>TRON (TRX): 3049.5<br>VECHAIN (VET): 4370.3<br>VERGE (XVG): 6624.7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,386.00<br><br>Total: $2,386.00 | CARDANO (ADA): 746.5<br>AVALANCHE (AVAX): 37.51<br>BITCOIN (BTC): 0.000502<br>BITTORRENT (BTT): 152176971.5<br>DOGECOIN (DOGE): 211.8<br>ETHEREUMCLASSIC (ETC): 9.99<br>HEDERAHASHGRAPH (HBAR): 255.1<br>ONTOLOGY (ONT): 87.08<br>SHIBAINU (SHIB): 1797881.8<br>STORMX (STMX): 33682.1<br>TRON (TRX): 3049.5<br>VECHAIN (VET): 4370.3<br>VERGE (XVG): 6624.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 327 | CONFIDENTIAL CREDITOR | VOY-18049 | Voyager Digital Holdings, Inc. | 9531 | 9/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | APECOIN (APE): 4.018<br>SHIBAINU (SHIB): 23541617.5 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | APECOIN (APE): 4.018<br>SHIBAINU (SHIB): 23541617.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 328 | CONFIDENTIAL CREDITOR | VOY-18066 | Voyager Digital, LLC | 9549 | 9/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $11,750.00 General Unsecured: Unliquidated Total: $11,750.00 | BITCOIN (BTC): 0.034062 BITTORRENT (BTT): 3676425205 DOGECOIN (DOGE): 255305.2 ETHEREUMCLASSIC (ETC): 7.37 LOCKEDLUNA (LLUNA): 14.629 TERRALUNA (LUNA): 6.27 LUNACLASSIC (LUNC): 1367709.1 SHIBAINU (SHIB): 3945953 | Administrative: $0.00 Secured: $0.00 Priority: $11,750.00 General Unsecured: Unliquidated Total: $11,750.00 | BITCOIN (BTC): 0.034062 BITTORRENT (BTT): 3676425205 DOGECOIN (DOGE): 255305.2 ETHEREUMCLASSIC (ETC): 7.37 LOCKEDLUNA (LLUNA): 14.629 TERRALUNA (LUNA): 6.27 LUNACLASSIC (LUNC): 1367709.1 SHIBAINU (SHIB): 3945953 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 329 | CONFIDENTIAL CREDITOR | VOY-18093 | Voyager Digital, LLC | 9574 | 9/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.001355 POLKADOT (DOT): 195.911 KAVA (KAVA): 496.317 USDCOIN (USDC): 3634.08 DFI.MONEY (YFII): 1.87427 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001355 POLKADOT (DOT): 195.911 KAVA (KAVA): 496.317 USDCOIN (USDC): 3634.08 DFI.MONEY (YFII): 1.87427 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 330 | CONFIDENTIAL CREDITOR | VOY-18130 | Voyager Digital Holdings, Inc. | 9608 | 9/12/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | ETHEREUM (ETH): 3.82311 USDCOIN (USDC): 3.63 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 3.82311 USDCOIN (USDC): 3.63 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 331 | CONFIDENTIAL CREDITOR | VOY-18153 | Voyager Digital, LLC | 9627 | 9/12/2022 | Administrative: $300.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $300.00 | CARDANO (ADA): 229 BITCOIN (BTC): 0.000816 DIGIBYTE (DGB): 6700.4 POLKADOT (DOT): 15.105 ENJIN (ENJ): 328.96 ETHEREUM (ETH): 0.04982 GALA (GALA): 46.549 TERRALUNA (LUNA): 3.868 LUNACLASSIC (LUNC): 252665.6 SHIBAINU (SHIB): 27816390.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $300.00 Total: $300.00 | CARDANO (ADA): 229 BITCOIN (BTC): 0.000816 DIGIBYTE (DGB): 6700.4 POLKADOT (DOT): 15.105 ENJIN (ENJ): 328.96 ETHEREUM (ETH): 0.04982 GALA (GALA): 46.549 TERRALUNA (LUNA): 3.868 LUNACLASSIC (LUNC): 252665.6 SHIBAINU (SHIB): 27816390.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 332 | CONFIDENTIAL CREDITOR | VOY-18183 | Voyager Digital, LLC | 9664 | 9/13/2022 | Administrative: $8,525.00 Secured: $0.00 Priority: $7,225.00 General Unsecured: $200.00 Total: $15,950.00 | AMP (AMP): 300 BITCOINCASH (BCH): 250 BITCOIN (BTC): 200 ETHEREUM (ETH): 250 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $15,950.00 Total: $15,950.00 | AMP (AMP): 300 BITCOINCASH (BCH): 250 BITCOIN (BTC): 200 ETHEREUM (ETH): 250 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 333 | CONFIDENTIAL CREDITOR | VOY-18190 | Voyager Digital Holdings, Inc. | 9665 | 9/13/2022 | Administrative: $15,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $15,000.00 | CARDANO (ADA): 6.4 ETHEREUM (ETH): 9.08638 USDCOIN (USDC): 323.17 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $15,000.00 Total: $15,000.00 | CARDANO (ADA): 6.4 ETHEREUM (ETH): 9.08638 USDCOIN (USDC): 323.17 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 334 | CONFIDENTIAL CREDITOR | VOY-18203 | Voyager Digital, LLC | 9680 | 9/13/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | SHIBAINU (SHIB): 30068552.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 30068552.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 335 | CONFIDENTIAL CREDITOR | VOY-18241 | Voyager Digital, LLC | 9714 | 9/14/2022 | Administrative: $1,504.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,504.00 | VOYAGERTOKEN (VGX): 1004 DOGECOIN (DOGE): 500 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,504.00 Total: $1,504.00 | VOYAGERTOKEN (VGX): 1004 DOGECOIN (DOGE): 500 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 336 | CONFIDENTIAL CREDITOR | VOY-18271 | Voyager Digital, LLC | 9742 | 9/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 20029308.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 20029308.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Claim Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | CONFIDENTIAL CREDITOR | VOY-18275 | Voyager Digital Holdings, Inc. | 9750 | 9/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 29312.07 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 29312.07 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 338 | CONFIDENTIAL CREDITOR | VOY-18306 | Voyager Digital, LLC | 9786 | 9/16/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.000726<br>DOGECOIN (DOGE): 373.5<br>ETHEREUM (ETH): 0.01081<br>SHIBAINU (SHIB): 2426088.7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.000726<br>DOGECOIN (DOGE): 373.5<br>ETHEREUM (ETH): 0.01081<br>SHIBAINU (SHIB): 2426088.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 339 | CONFIDENTIAL CREDITOR | VOY-18342 | Voyager Digital, LLC | 9818 | 9/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $205,439.55<br>General Unsecured: Unliquidated<br><br>Total: $205,439.55 | CARDANO (ADA): 10874.2<br>ALGORAND (ALGO): 2848.81<br>APECOIN (APE): 0.204<br>AUDIUS (AUDIO): 2301.49<br>AXIEINFINITY (AXS): 104.36285<br>BANDPROTOCOL (BAND): 387.651<br>BASICATTENTIONTOKEN (BAT): 0.7<br>BITCOINCASH (BCH): 0.00179<br>BITCOIN (BTC): 0.000592<br>CHILIZ (CHZ): 6943.5622<br>NERVOSNETWORK (CKB): 100103.6<br>COMPOUND (COMP): 17.32727<br>DIGIBYTE (DGB): 8160.2<br>DOGECOIN (DOGE): 85900.1<br>ELROND (EGLD): 28.7433<br>EOS (EOS): 215.73<br>ETHEREUMCLASSIC (ETC): 0.28<br>FILECOIN (FIL): 422.07<br>FANTOM (FTM): 11347.111<br>GALA (GALA): 24252.6975<br>THEGRAPH(GRT): 12087.15<br>HEDERAHASHGRAPH (HBAR): 2922.1<br>JASMYCOIN (JASMY): 34513.4<br>CHAINLINK (LINK): 574.59<br>LOCKEDLUNA (LLUNA): 40.627<br>TERRALUNA (LUNA): 17.412<br>LUNACLASSIC (LUNC): 3798118.1<br>POLYGON (MATIC): 18947.172<br>MAKER (MKR): 1.1236<br>ORCHID (OXT): 3629.3<br>PERPETUALPROTOCOL (PERP): 302.928<br>SANDBOX (SAND): 502.9332<br>SHIBAINU (SHIB): 272404126.5<br>SOLANA (SOL): 142.0079<br>SERUM (SRM): 1316.619<br>STORMX (STMX): 140383.7<br>TRON (TRX): 25049.8<br>UNISWAP (UNI): 391.197<br>VECHAIN (VET): 72059.1<br>VOYAGERTOKEN (VGX): 7331.55<br>STELLARLUMENS (XLM): 3812.5<br>VERGE (XVG): 127972.1<br>YIELDGUILDGAMES (YGG): 687.862 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $205,439.55<br><br>Total: $205,439.55 | CARDANO (ADA): 10874.2<br>ALGORAND (ALGO): 2848.81<br>APECOIN (APE): 0.204<br>AUDIUS (AUDIO): 2301.49<br>AXIEINFINITY (AXS): 104.36285<br>BANDPROTOCOL (BAND): 387.651<br>BASICATTENTIONTOKEN (BAT): 0.7<br>BITCOINCASH (BCH): 0.00179<br>BITCOIN (BTC): 0.000592<br>CHILIZ (CHZ): 6943.5622<br>NERVOSNETWORK (CKB): 100103.6<br>COMPOUND (COMP): 17.32727<br>DIGIBYTE (DGB): 8160.2<br>DOGECOIN (DOGE): 85900.1<br>ELROND (EGLD): 28.7433<br>EOS (EOS): 215.73<br>ETHEREUMCLASSIC (ETC): 0.28<br>FILECOIN (FIL): 422.07<br>FANTOM (FTM): 11347.111<br>GALA (GALA): 24252.6975<br>THEGRAPH(GRT): 12087.15<br>HEDERAHASHGRAPH (HBAR): 2922.1<br>JASMYCOIN (JASMY): 34513.4<br>CHAINLINK (LINK): 574.59<br>LOCKEDLUNA (LLUNA): 40.627<br>TERRALUNA (LUNA): 17.412<br>LUNACLASSIC (LUNC): 3798118.1<br>POLYGON (MATIC): 18947.172<br>MAKER (MKR): 1.1236<br>ORCHID (OXT): 3629.3<br>PERPETUALPROTOCOL (PERP): 302.928<br>SANDBOX (SAND): 502.9332<br>SHIBAINU (SHIB): 272404126.5<br>SOLANA (SOL): 142.0079<br>SERUM (SRM): 1316.619<br>STORMX (STMX): 140383.7<br>TRON (TRX): 25049.8<br>UNISWAP (UNI): 391.197<br>VECHAIN (VET): 72059.1<br>VOYAGERTOKEN (VGX): 7331.55<br>STELLARLUMENS (XLM): 3812.5<br>VERGE (XVG): 127972.1<br>YIELDGUILDGAMES (YGG): 687.862 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 40 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 340 | CONFIDENTIAL CREDITOR | VOY-18372 | Voyager Digital Holdings, Inc. | 9841 | 9/18/2022 | Administrative: $0.00<br>Secured: $5,467.61<br>Priority: $5,467.61<br>General Unsecured: Unliquidated<br><br>Total: $10,935.22 | CARDANO (ADA): 2845.7<br>COSMOS (ATOM): 1.103<br>BASICATTENTIONTOKEN (BAT): 714.8<br>BITCOINCASH (BCH): 0.18098<br>BITCOIN (BTC): 0.131436<br>CELO (CELO): 51.58<br>DOGECOIN (DOGE): 108.7<br>ENJIN (ENJ): 344.94<br>CHAINLINK (LINK): 33.13<br>POLYGON (MATIC): 101.907<br>SHIBAINU (SHIB): 1575757.5<br>SOLANA (SOL): 3.029<br>UNISWAP (UNI): 19.725<br>VECHAIN (VET): 10000<br>VOYAGERTOKEN (VGX): 105.99<br>STELLARLUMENS (XLM): 194.7<br>MONERO (XMR): 0.515<br>ZCASH (ZEC): 1.022<br>0X (ZRX): 679.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,935.22<br><br>Total: $10,935.22 | CARDANO (ADA): 2845.7<br>COSMOS (ATOM): 1.103<br>BASICATTENTIONTOKEN (BAT): 714.8<br>BITCOINCASH (BCH): 0.18098<br>BITCOIN (BTC): 0.131436<br>CELO (CELO): 51.58<br>DOGECOIN (DOGE): 108.7<br>ENJIN (ENJ): 344.94<br>CHAINLINK (LINK): 33.13<br>POLYGON (MATIC): 101.907<br>SHIBAINU (SHIB): 1575757.5<br>SOLANA (SOL): 3.029<br>UNISWAP (UNI): 19.725<br>VECHAIN (VET): 10000<br>VOYAGERTOKEN (VGX): 105.99<br>STELLARLUMENS (XLM): 194.7<br>MONERO (XMR): 0.515<br>ZCASH (ZEC): 1.022<br>0X (ZRX): 679.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 341 | CONFIDENTIAL CREDITOR | VOY-18360 | Voyager Digital, LLC | 9858 | 9/18/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.21 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.21 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 342 | CONFIDENTIAL CREDITOR | VOY-18390 | Voyager Digital, LLC | 9880 | 9/19/2022 | Administrative: $28.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $28.00 | BITTORRENT (BTT): 5658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28.00<br><br>Total: $28.00 | BITTORRENT (BTT): 5658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 343 | CONFIDENTIAL CREDITOR | VOY-18413 | Voyager Digital, LLC | 9892 | 9/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 416363100<br>SHIBAINU (SHIB): 19987467.4 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 416363100<br>SHIBAINU (SHIB): 19987467.4 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 344 | CONFIDENTIAL CREDITOR | VOY-18408 | Voyager Digital Holdings, Inc. | 9898 | 9/19/2022 | Administrative: $2,523.13<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,523.13 | BITCOIN (BTC): 0.0108913 ($2523.13) | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,523.13<br><br>Total: $2,523.13 | BITCOIN (BTC): 0.0108913 ($2523.13) | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 345 | CONFIDENTIAL CREDITOR | VOY-18464 | Voyager Digital Holdings, Inc. | 9927 | 9/20/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.6164<br>ETHEREUM (ETH): 4.90789<br>SHIBAINU (SHIB): 129984908.7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.6164<br>ETHEREUM (ETH): 4.90789<br>SHIBAINU (SHIB): 129984908.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 346 | CONFIDENTIAL CREDITOR | VOY-18469 | Voyager Digital Holdings, Inc. | 9946 | 9/20/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,500.00<br><br>Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 347 | CONFIDENTIAL CREDITOR | VOY-18465 | Voyager Digital, LLC | 9950 | 9/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 96.2<br>COSMOS (ATOM): 1.364<br>BITCOIN (BTC): 0.006109<br>DOGECOIN (DOGE): 4647.8<br>ETHEREUM (ETH): 0.4437<br>DECENTRALAND (MANA): 111.02<br>SANDBOX (SAND): 35.1125 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 96.2<br>COSMOS (ATOM): 1.364<br>BITCOIN (BTC): 0.006109<br>DOGECOIN (DOGE): 4647.8<br>ETHEREUM (ETH): 0.4437<br>DECENTRALAND (MANA): 111.02<br>SANDBOX (SAND): 35.1125 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 41 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | CONFIDENTIAL CREDITOR | VOY-18497 | Voyager Digital Holdings, Inc. | 9954 | 9/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $7,000.00 General Unsecured: $0.00 Total: $7,000.00 | BITTORRENT (BTT): CHECK MARK STORMX (STMX): CHECK MARK | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $7,000.00 Total: $7,000.00 | BITTORRENT (BTT): CHECK MARK STORMX (STMX): CHECK MARK | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 349 | CONFIDENTIAL CREDITOR | VOY-18486 | Voyager Digital Holdings, Inc. | 9977 | 9/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3,350.00 General Unsecured: Unliquidated Total: $3,350.00 | ETHEREUM (ETH): 2.20937 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,350.00 Total: $3,350.00 | ETHEREUM (ETH): 2.20937 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 350 | CONFIDENTIAL CREDITOR | VOY-18512 | Voyager Digital Holdings, Inc. | 9989 | 9/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.001 CARDANO (ADA): 9.5 BITCOINCASH (BCH): 0.01 YEARN.FINANCE (YFI): 1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001 CARDANO (ADA): 9.5 BITCOINCASH (BCH): 0.01 YEARN.FINANCE (YFI): 1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 351 | CONFIDENTIAL CREDITOR | VOY-18537 | Voyager Digital Holdings, Inc. | 10016 | 9/21/2022 | Administrative: $2,744.19 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,744.19 | LUNACLASSIC (LUNC): 890906.3 SHIBAINU (SHIB): 163609336.40 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,744.19 Total: $2,744.19 | LUNACLASSIC (LUNC): 890906.3 SHIBAINU (SHIB): 163609336.40 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 352 | CONFIDENTIAL CREDITOR | VOY-18563 | Voyager Digital Holdings, Inc. | 10026 | 9/21/2022 | Administrative: $1,199.95 Secured: $0.00 Priority: $0.00 General Unsecured: $5,332.00 Total: $6,531.95 | CARDANO (ADA): 320.1 BITCOIN (BTC): 0.058979 POLKADOT (DOT): 51.061 ETHEREUM (ETH): 1.35389 TERRALUNA (LUNA): 0.366 LUNACLASSIC (LUNC): 23896.6 POLYGON (MATIC): 834.234 SHIBAINU (SHIB): 844594.6 STELLARLUMENS (XLM): 800.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $6,531.95 Total: $6,531.95 | CARDANO (ADA): 320.1 BITCOIN (BTC): 0.058979 POLKADOT (DOT): 51.061 ETHEREUM (ETH): 1.35389 TERRALUNA (LUNA): 0.366 LUNACLASSIC (LUNC): 23896.6 POLYGON (MATIC): 834.234 SHIBAINU (SHIB): 844594.6 STELLARLUMENS (XLM): 800.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 353 | CONFIDENTIAL CREDITOR | VOY-18579 | Voyager Digital Holdings, Inc. | 10053 | 9/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $1,000.00 General Unsecured: $1,000.00 Total: $2,000.00 | BITTORRENT (BTT): 107056200 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,000.00 Total: $2,000.00 | BITTORRENT (BTT): 107056200 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 354 | CONFIDENTIAL CREDITOR | VOY-18570 | Voyager Digital Holdings, Inc. | 10057 | 9/21/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: $6,000.00 Total: $6,000.00 | BITCOIN (BTC): .086437 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $6,000.00 Total: $6,000.00 | BITCOIN (BTC): .086437 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 355 | CONFIDENTIAL CREDITOR | VOY-18604 | Voyager Digital, LLC | 10063 | 9/21/2022 | Administrative: $5,000.00 Secured: $0.00 Priority: $5,000.00 General Unsecured: $0.00 Total: $10,000.00 | ETHEREUM (ETH): 1500 BITCOIN (BTC): 2500 HEDERAHASHGRAPH (HBAR): 1000 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,000.00 Total: $10,000.00 | ETHEREUM (ETH): 1500 BITCOIN (BTC): 2500 HEDERAHASHGRAPH (HBAR): 1000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 356 | CONFIDENTIAL CREDITOR | VOY-18598 | Voyager Digital Holdings, Inc. | 10069 | 9/21/2022 | Administrative: $0.00 Secured: $109,350.00 Priority: $0.00 General Unsecured: Unliquidated Total: $109,350.00 | JASMYCOIN (JASMY): 301069.00 TERRALUNA (LUNA): 92.814 LUNACLASSIC (LUNC): 20242.00 DECENTRALAND (MANA): 50004 SANDBOX (SAND): 5001.57 SHIBAINU (SHIB): 1500000000 VECHAIN (VET): 100000 STELLARLUMENS (XLM): 50083 VERGE (XVG): 1000000 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $109,350.00 Total: $109,350.00 | JASMYCOIN (JASMY): 301069.00 TERRALUNA (LUNA): 92.814 LUNACLASSIC (LUNC): 20242.00 DECENTRALAND (MANA): 50004 SANDBOX (SAND): 5001.57 SHIBAINU (SHIB): 1500000000 VECHAIN (VET): 100000 STELLARLUMENS (XLM): 50083 VERGE (XVG): 1000000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 42 of 55

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 357 | CONFIDENTIAL CREDITOR | VOY-18611 | Voyager Digital, LLC | 10091 | 9/21/2022 | Administrative: $16,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $16,000.00 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILIZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6997<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9<br>TEZOS (XTZ): 75.88 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,000.00<br><br>Total: $16,000.00 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILIZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6997<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9<br>TEZOS (XTZ): 75.88 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 358 | CONFIDENTIAL CREDITOR | VOY-18640 | Voyager Digital Holdings, Inc. | 10099 | 9/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | SHIBAINU (SHIB): 141675401.30 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 141675401.30 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 359 | CONFIDENTIAL CREDITOR | VOY-18628 | Voyager Digital Holdings, Inc. | 10106 | 9/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br><br>Total: $1,229,088.93 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,229,088.93<br><br>Total: $1,229,088.93 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 360 | CONFIDENTIAL CREDITOR | VOY-18692 | Voyager Digital Holdings, Inc. | 10157 | 9/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $13,350.00<br>General Unsecured: $21,000.00<br><br>Total: $34,350.00 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,350.00<br><br>Total: $34,350.00 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 43 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | CONFIDENTIAL CREDITOR | VOY-18677 | Voyager Digital Holdings, Inc. | 10164 | 9/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 9.8 ANKRPROTOCOL (ANKR): 82327.31064 BITCOIN (BTC): 0.073883 POLKADOT (DOT): 516.181 CHAINLINK (LINK): 115.42 LOCKEDLUNA (LLUNA): 891.210 TERRALUNA (LUNA): 381.948 LUNACLASSIC (LUNC): 1234.5 SOLANA (SOL): 270.4037 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 9.8 ANKRPROTOCOL (ANKR): 82327.31064 BITCOIN (BTC): 0.073883 POLKADOT (DOT): 516.181 CHAINLINK (LINK): 115.42 LOCKEDLUNA (LLUNA): 891.210 TERRALUNA (LUNA): 381.948 LUNACLASSIC (LUNC): 1234.5 SOLANA (SOL): 270.4037 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 362 | CONFIDENTIAL CREDITOR | VOY-18709 | Voyager Digital Holdings, Inc. | 10168 | 9/22/2022 | Administrative: $5,000.00 Secured: $0.00 Priority: $7,000.00 General Unsecured: Unliquidated Total: $12,000.00 | BITCOIN (BTC): .126057 ETHEREUM (ETH): 1.71933 SHIBAINU (SHIB): 221272557.6 | Administrative: $0.00 Secured: $0.00 Priority: $12,000.00 General Unsecured: $0.00 Total: $12,000.00 | BITCOIN (BTC): .126057 ETHEREUM (ETH): 1.71933 SHIBAINU (SHIB): 221272557.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 363 | CONFIDENTIAL CREDITOR | VOY-18697 | Voyager Digital, LLC | 10180 | 9/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $2,546.96 General Unsecured: $0.00 Total: $2,546.96 | TRON (TRX): 22709.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,546.96 Total: $2,546.96 | TRON (TRX): 22709.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 364 | CONFIDENTIAL CREDITOR | VOY-18700 | Voyager Digital Holdings, Inc. | 10185 | 9/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | SHIBAINU (SHIB): 104440273.3 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 104440273.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 365 | CONFIDENTIAL CREDITOR | VOY-18727 | Voyager Digital, LLC | 10186 | 9/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.032009 USDCOIN (USDC): 259.25 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.032009 USDCOIN (USDC): 259.25 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 366 | CONFIDENTIAL CREDITOR | VOY-18719 | Voyager Digital Holdings, Inc. | 10194 | 9/22/2022 | Administrative: $0.00 Secured: $3,124.72 Priority: $0.00 General Unsecured: $0.00 Total: $3,124.72 | USDCOIN (USDC): 3124.72 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,124.72 Total: $3,124.72 | USDCOIN (USDC): 3124.72 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 367 | CONFIDENTIAL CREDITOR | VOY-18711 | Voyager Digital Holdings, Inc. | 10202 | 9/22/2022 | Administrative: $12,500.00 Secured: $49,314.10 Priority: $0.00 General Unsecured: Unliquidated Total: $61,814.10 | USDCOIN (USDC): 49314.10 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $61,814.10 Total: $61,814.10 | USDCOIN (USDC): 49314.10 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 368 | CONFIDENTIAL CREDITOR | VOY-18755 | Voyager Digital Holdings, Inc. | 10239 | 9/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $17,500.00 General Unsecured: $17,500.00 Total: $35,000.00 | LOCKEDLUNA (LLUNA): 272.58 LUNACLASSIC (LUNC): 168525322.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $35,000.00 Total: $35,000.00 | LOCKEDLUNA (LLUNA): 272.58 LUNACLASSIC (LUNC): 168525322.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 369 | CONFIDENTIAL CREDITOR | VOY-18768 | Voyager Digital Holdings, Inc. | 10240 | 9/23/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $3,000.00 General Unsecured: $0.00 Total: $3,000.00 | USDCOIN (USDC): 11.000 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,000.00 Total: $3,000.00 | USDCOIN (USDC): 11.000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 44 of 55

Schedule3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 | CONFIDENTIAL CREDITOR | VOY-18753 | Voyager Digital Holdings, Inc. | 10241 | 9/23/2022 | Administrative: $2,701.57 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,701.57 | CARDANO (ADA): 255.1 AVALANCHE (AVAX): 13.38 BITCOIN (BTC): 0.010 POLKADOT (DOT): 9.519 FANTOM (FTM): 328.032 DECENTRALAND (MANA): 1215.68 SOLANA (SOL): 8.7151 VECHAIN (VET): 1250.3 VOYAGERTOKEN (VGX): 57.29 VERGE (XVG): 14180.90 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,701.57 Total: $2,701.57 | CARDANO (ADA): 255.1 AVALANCHE (AVAX): 13.38 BITCOIN (BTC): 0.010 POLKADOT (DOT): 9.519 FANTOM (FTM): 328.032 DECENTRALAND (MANA): 1215.68 SOLANA (SOL): 8.7151 VECHAIN (VET): 1250.3 VOYAGERTOKEN (VGX): 57.29 VERGE (XVG): 14180.90 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 371 | CONFIDENTIAL CREDITOR | VOY-18780 | Voyager Digital Holdings, Inc. | 10242 | 9/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $18,500.00 General Unsecured: Unliquidated Total: $18,500.00 | CARDANO (ADA): 3 AVALANCHE (AVAX): 3.03 BITTORRENT (BTT): 100000500 POLKADOT (DOT): 51.211 HEDERAHASHGRAPH (HBAR): 84894.2 SANDBOX (SAND): 67.9544 SOLANA (SOL): 2.006 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $18,500.00 Total: $18,500.00 | CARDANO (ADA): 3 AVALANCHE (AVAX): 3.03 BITTORRENT (BTT): 100000500 POLKADOT (DOT): 51.211 HEDERAHASHGRAPH (HBAR): 84894.2 SANDBOX (SAND): 67.9544 SOLANA (SOL): 2.006 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 372 | CONFIDENTIAL CREDITOR | VOY-18784 | Voyager Digital Holdings, Inc. | 10306 | 9/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): .000544 ETHEREUM (ETH): 16.45584 POLYGON (MATIC): 3610.273 SOLANA (SOL): 7.0175 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): .000544 ETHEREUM (ETH): 16.45584 POLYGON (MATIC): 3610.273 SOLANA (SOL): 7.0175 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 373 | CONFIDENTIAL CREDITOR | VOY-18790 | Voyager Digital Holdings, Inc. | 10312 | 9/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 2431.5 BASICATTENTIONTOKEN (BAT): 663.7 BITCOINCASH (BCH): .92263 BITCOIN (BTC): 1.248078 POLKADOT (DOT): 5.125 ETHEREUM (ETH): 5.55029 HEDERAHASHGRAPH (HBAR): 499.4 CHAINLINK (LINK): 67.16 DECENTRALAND (MANA): 300.50 POLYGON (MATIC): 1025.339 SHIBAINU (SHIB): 101933285.4 SOLANA (SOL): 4.0111 USDCOIN (USDC): 63.26 VECHAIN (VET): 4672.1 VOYAGERTOKEN (VGX): 811.16 STELLARLUMENS (XLM): 788.1 0X (ZRX): 419.2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 2431.5 BASICATTENTIONTOKEN (BAT): 663.7 BITCOINCASH (BCH): .92263 BITCOIN (BTC): 1.248078 POLKADOT (DOT): 5.125 ETHEREUM (ETH): 5.55029 HEDERAHASHGRAPH (HBAR): 499.4 CHAINLINK (LINK): 67.16 DECENTRALAND (MANA): 300.50 POLYGON (MATIC): 1025.339 SHIBAINU (SHIB): 101933285.4 SOLANA (SOL): 4.0111 USDCOIN (USDC): 63.26 VECHAIN (VET): 4672.1 VOYAGERTOKEN (VGX): 811.16 STELLARLUMENS (XLM): 788.1 0X (ZRX): 419.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 374 | CONFIDENTIAL CREDITOR | VOY-18794 | Voyager Digital Holdings, Inc. | 10316 | 9/23/2022 | Administrative: $348.99 Secured: $0.00 Priority: $0.00 General Unsecured: $13,250.00 Total: $13,598.99 | APECOIN (APE): 88.477 BITCOIN (BTC): .219429 LOCKEDLUNA (LLUNA): 3.590 TERRALUNA (LUNA): 1.539 LUNACLASSIC (LUNC): 335571.6 SOLANA (SOL): 49.3069 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $13,598.99 Total: $13,598.99 | APECOIN (APE): 88.477 BITCOIN (BTC): .219429 LOCKEDLUNA (LLUNA): 3.590 TERRALUNA (LUNA): 1.539 LUNACLASSIC (LUNC): 335571.6 SOLANA (SOL): 49.3069 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 375 | CONFIDENTIAL CREDITOR | VOY-18806 | Voyager Digital Holdings, Inc. | 10328 | 9/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $15,150.00 General Unsecured: Unliquidated Total: $15,150.00 | BITCOIN (BTC): .552073 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $15,150.00 Total: $15,150.00 | BITCOIN (BTC): .552073 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 376 | CONFIDENTIAL CREDITOR | VOY-18808 | Voyager Digital Holdings, Inc. | 10330 | 9/23/2022 | Administrative: $0.00 Secured: $1,250.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,250.00 | AMP (AMP): 9806.25 BITCOIN (BTC): .001728 IOTA (IOT): 384.33 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,250.00 Total: $1,250.00 | AMP (AMP): 9806.25 BITCOIN (BTC): .001728 IOTA (IOT): 384.33 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 377 | CONFIDENTIAL CREDITOR | VOY-18869 | Voyager Digital Holdings, Inc. | 10391 | 9/23/2022 | Administrative: $5,000.00 Secured: $0.00 Priority: $5,000.00 General Unsecured: Unliquidated Total: $10,000.00 | CARDANO (ADA): 500.00 AVALANCHE (AVAX): 500.00 DOGECOIN (DOGE): 500.00 HEDERAHASHGRAPH (HBAR): 500.00 TERRALUNA (LUNA): 1000.00 SHIBAINU (SHIB): 1000.00 VOYAGERTOKEN (VGX): 100.00 RIPPLE (XRP): 900.00 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,000.00 Total: $10,000.00 | CARDANO (ADA): 500.00 AVALANCHE (AVAX): 500.00 DOGECOIN (DOGE): 500.00 HEDERAHASHGRAPH (HBAR): 500.00 TERRALUNA (LUNA): 1000.00 SHIBAINU (SHIB): 1000.00 VOYAGERTOKEN (VGX): 100.00 RIPPLE (XRP): 900.00 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 45 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 378 | CONFIDENTIAL CREDITOR | VOY-18886 | Voyager Digital Holdings, Inc. | 10408 | 9/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000212<br>CARDANO (ADA): 20 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000212<br>CARDANO (ADA): 20 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 379 | CONFIDENTIAL CREDITOR | VOY-18933 | Voyager Digital Holdings, Inc. | 10455 | 9/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000576<br>POLKADOT (DOT): 9.89<br>FANTOM (FTM): 31.188<br>SHIBAINU (SHIB): 9587727.7<br>YEARN.FINANCE (YFI): 0.005626 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000576<br>POLKADOT (DOT): 9.89<br>FANTOM (FTM): 31.188<br>SHIBAINU (SHIB): 9587727.7<br>YEARN.FINANCE (YFI): 0.005626 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 380 | CONFIDENTIAL CREDITOR | VOY-18935 | Voyager Digital Holdings, Inc. | 10457 | 9/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $92,522.00<br>General Unsecured: Unliquidated<br><br>Total: $92,522.00 | BITCOIN (BTC): 0.000552<br>FANTOM (FTM): 3900<br>LOCKEDLUNA (LLUNA): 523.261<br>TERRALUNA (LUNA): 224.255<br>LUNACLASSIC (LUNC): 1546.4<br>SOLANA (SOL): 0.039<br>USDCOIN (USDC): 214.07<br>VOYAGERTOKEN (VGX): 400.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $92,522.00<br><br>Total: $92,522.00 | BITCOIN (BTC): 0.000552<br>FANTOM (FTM): 3900<br>LOCKEDLUNA (LLUNA): 523.261<br>TERRALUNA (LUNA): 224.255<br>LUNACLASSIC (LUNC): 1546.4<br>SOLANA (SOL): 0.039<br>USDCOIN (USDC): 214.07<br>VOYAGERTOKEN (VGX): 400.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 381 | CONFIDENTIAL CREDITOR | VOY-18940 | Voyager Digital, LLC | 10462 | 9/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 382 | CONFIDENTIAL CREDITOR | VOY-18959 | Voyager Digital Holdings, Inc. | 10481 | 9/26/2022 | Administrative: $0.00<br>Secured: $10,000,000.00<br>Priority: $10,000,000.00<br>General Unsecured: $10,000,000.00<br><br>Total: $30,000,000.00 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000,000.00<br><br>Total: $30,000,000.00 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 383 | CONFIDENTIAL CREDITOR | VOY-18966 | Voyager Digital Holdings, Inc. | 10488 | 9/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: Unliquidated<br><br>Total: $1,800.00 | SHIBAINU (SHIB): 141675401.30 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,800.00<br><br>Total: $1,800.00 | SHIBAINU (SHIB): 141675401.30 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 384 | CONFIDENTIAL CREDITOR | VOY-18974 | Voyager Digital Holdings, Inc. | 10496 | 9/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,792.81<br>General Unsecured: Unliquidated<br><br>Total: $2,792.81 | BITCOIN (BTC): 0.090568<br>POLKADOT (DOT): 64.436<br>SHIBAINU (SHIB): 30020700.5 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,792.81<br><br>Total: $2,792.81 | BITCOIN (BTC): 0.090568<br>POLKADOT (DOT): 64.436<br>SHIBAINU (SHIB): 30020700.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 385 | CONFIDENTIAL CREDITOR | VOY-18993 | Voyager Digital Holdings, Inc. | 10515 | 9/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 386 | CONFIDENTIAL CREDITOR | VOY-19011 | Voyager Digital Holdings, Inc. | 10533 | 9/26/2022 | Administrative: $1,067.60<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,067.60 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,067.60<br><br>Total: $1,067.60 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 46 of 55

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 387 | CONFIDENTIAL CREDITOR | VOY-19019 | Voyager Digital Holdings, Inc. | 10541 | 9/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $18,500.00 General Unsecured: Unliquidated Total: $18,500.00 | BITCOIN (BTC): 0.292762 ETHEREUM (ETH): 3.83596 LOCKEDLUNA (LLUNA): 73.302 LITECOIN (LTC): 190.30985 TERRALUNA (LUNA): 31.416 LUNACLASSIC (LUNC): 101.6 USDCOIN (USDC): 33.93 | Administrative: $0.00 Secured: $0.00 Priority: $18,500.00 General Unsecured: $18,500.00 Total: $18,500.00 | BITCOIN (BTC): 0.292762 ETHEREUM (ETH): 3.83596 LOCKEDLUNA (LLUNA): 73.302 LITECOIN (LTC): 190.30985 TERRALUNA (LUNA): 31.416 LUNACLASSIC (LUNC): 101.6 USDCOIN (USDC): 33.93 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 388 | CONFIDENTIAL CREDITOR | VOY-19020 | Voyager Digital Holdings, Inc. | 10542 | 9/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $18,500.00 General Unsecured: Unliquidated Total: $18,500.00 | CARDANO (ADA): 28.40 BITCOIN (BTC): 1.067725 ENJIN (ENJ): 311.35 ETHEREUM (ETH): 5.66995 LITECOIN (LTC): 295.22481 DECENTRALAND (MANA): 1020.94 POLYGON (MATIC): 7227.554 SHIBAINU (SHIB): 50927289.90 SOLANA (SOL): 207.9201 STORMX (STMX): 11321.90 USDCOIN (USDC): 342.89 VOYAGERTOKEN (VGX): 1262.65 | Administrative: $0.00 Secured: $0.00 Priority: $18,500.00 General Unsecured: $18,500.00 Total: $18,500.00 | CARDANO (ADA): 28.40 BITCOIN (BTC): 1.067725 ENJIN (ENJ): 311.35 ETHEREUM (ETH): 5.66995 LITECOIN (LTC): 295.22481 DECENTRALAND (MANA): 1020.94 POLYGON (MATIC): 7227.554 SHIBAINU (SHIB): 50927289.90 SOLANA (SOL): 207.9201 STORMX (STMX): 11321.90 USDCOIN (USDC): 342.89 VOYAGERTOKEN (VGX): 1262.65 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 389 | CONFIDENTIAL CREDITOR | VOY-19031 | Voyager Digital Holdings, Inc. | 10553 | 9/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3,050.00 General Unsecured: Unliquidated Total: $3,050.00 | BITCOIN (BTC): 0.000438 HEDERAHASHGRAPH (HBAR): 6206.2 POLYGON (MATIC): 1568.152 + 7.811 EARNED | Administrative: $0.00 Secured: $0.00 Priority: $3,050.00 General Unsecured: $3,050.00 Total: $3,050.00 | BITCOIN (BTC): 0.000438 HEDERAHASHGRAPH (HBAR): 6206.2 POLYGON (MATIC): 1568.152 + 7.811 EARNED | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 390 | CONFIDENTIAL CREDITOR | VOY-19047 | Voyager Digital Holdings, Inc. | 10569 | 9/26/2022 | Administrative: $0.00 Secured: $99,295.00 Priority: $0.00 General Unsecured: Unliquidated Total: $99,295.00 | CARDANO (ADA): 51059.0 APECOIN (APE): 319.965 DOGECOIN (DOGE): 27262.4 POLKADOT (DOT): 363.200 FILECOIN (FIL): 725.61 POLYGON (MATIC): 3.822 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $99,295.00 Total: $99,295.00 | CARDANO (ADA): 51059.0 APECOIN (APE): 319.965 DOGECOIN (DOGE): 27262.4 POLKADOT (DOT): 363.200 FILECOIN (FIL): 725.61 POLYGON (MATIC): 3.822 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 391 | CONFIDENTIAL CREDITOR | VOY-19091 | Voyager Digital, LLC | 10613 | 9/26/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | SHIBAINU (SHIB): 1121912.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 1121912.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 392 | CONFIDENTIAL CREDITOR | VOY-19146 | Voyager Digital Holdings, Inc. | 10668 | 9/27/2022 | Administrative: $1,900.00 Secured: $0.00 Priority: $1,900.00 General Unsecured: $1,900.00 Total: $3,800.00 | ALGORAND (ALGO): 109.71 AMP (AMP): 5419.68 BITTORRENT (BTT): 92334421.7 NERVOSNETWORK (CKB): 8074.8 DIGIBYTE (DGB): 5149.8 SHIBAINU (SHIB): 54954965.2 STORMX (STMX): 8087.8 SUSHISWAP (SUSHI): 57.1879 TRON (TRX): 2171.6 VERGE (XVG): 15748.0 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,800.00 Total: $3,800.00 | ALGORAND (ALGO): 109.71 AMP (AMP): 5419.68 BITTORRENT (BTT): 92334421.7 NERVOSNETWORK (CKB): 8074.8 DIGIBYTE (DGB): 5149.8 SHIBAINU (SHIB): 54954965.2 STORMX (STMX): 8087.8 SUSHISWAP (SUSHI): 57.1879 TRON (TRX): 2171.6 VERGE (XVG): 15748.0 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 393 | CONFIDENTIAL CREDITOR | VOY-19179 | Voyager Digital Holdings, Inc. | 10701 | 9/27/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 24.1 COSMOS (ATOM): 26.981 AVALANCHE (AVAX): 20.71 BITTORRENT (BTT): 17510900 POLKADOT (DOT): 168.208 ENJIN (ENJ): 66.09 ETHEREUM (ETH): 11.23942 HEDERAHASHGRAPH (HBAR): 2592.5 CHAINLINK (LINK): 290.27 DECENTRALAND (MANA): 363 POLYGON (MATIC): 500.208 ORCHID (OXT): 218.5 USDCOIN (USDC): 495.64 VECHAIN (VET): 2479.6 RIPPLE (XRP): 7219.9 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 24.1 COSMOS (ATOM): 26.981 AVALANCHE (AVAX): 20.71 BITTORRENT (BTT): 17510900 POLKADOT (DOT): 168.208 ENJIN (ENJ): 66.09 ETHEREUM (ETH): 11.23942 HEDERAHASHGRAPH (HBAR): 2592.5 CHAINLINK (LINK): 290.27 DECENTRALAND (MANA): 363 POLYGON (MATIC): 500.208 ORCHID (OXT): 218.5 USDCOIN (USDC): 495.64 VECHAIN (VET): 2479.6 RIPPLE (XRP): 7219.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 394 | CONFIDENTIAL CREDITOR | VOY-19182 | Voyager Digital, LLC | 10704 | 9/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | BITTORRENT (BTT): 160540900 NERVOSNETWORK (CKB): 17563.5 SHIBAINU (SHIB): 32070421.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 160540900 NERVOSNETWORK (CKB): 17563.5 SHIBAINU (SHIB): 32070421.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 395 | CONFIDENTIAL CREDITOR | VOY-19183 | Voyager Digital Holdings, Inc. | 10705 | 9/27/2022 | Administrative: $1,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,000.00 Total: $1,000.00 | CARDANO (ADA): 207.7 BITCOIN (BTC): 0.039256 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,000.00 Total: $1,000.00 | CARDANO (ADA): 207.7 BITCOIN (BTC): 0.039256 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 396 | CONFIDENTIAL CREDITOR | VOY-19189 | Voyager Digital, LLC | 10711 | 9/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $2,500.00 General Unsecured: Unliquidated Total: $2,500.00 | CHILIZ (CHZ): 5545.7099 MONERO (XMR): 4.131 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,500.00 Total: $2,500.00 | CHILIZ (CHZ): 5545.7099 MONERO (XMR): 4.131 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 397 | CONFIDENTIAL CREDITOR | VOY-19191 | Voyager Digital, LLC | 10713 | 9/27/2022 | Administrative: $2,500.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,500.00 | CARDANO (ADA): 739.5 POLKADOT (DOT): 109.758 ETHEREUM (ETH): 0.01264 CHAINLINK (LINK): 55.74 LOCKEDLUNA (LLUNA): 42.028 TERRALUNA (LUNA): 18.012 LUNACLASSIC (LUNC): 3853386.9 REN (REN): 1187.62 SOLANA (SOL): 0.0328 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,500.00 Total: $2,500.00 | CARDANO (ADA): 739.5 POLKADOT (DOT): 109.758 ETHEREUM (ETH): 0.01264 CHAINLINK (LINK): 55.74 LOCKEDLUNA (LLUNA): 42.028 TERRALUNA (LUNA): 18.012 LUNACLASSIC (LUNC): 3853386.9 REN (REN): 1187.62 SOLANA (SOL): 0.0328 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 398 | CONFIDENTIAL CREDITOR | VOY-19201 | Voyager Digital Holdings, Inc. | 10723 | 9/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 29.52 BITCOIN (BTC): 0.35764 ETHEREUM (ETH): 0.00343 DOGECOIN (DOGE): 2.1 SHIBAINU (SHIB): 22008.7 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 29.52 BITCOIN (BTC): 0.35764 ETHEREUM (ETH): 0.00343 DOGECOIN (DOGE): 2.1 SHIBAINU (SHIB): 22008.7 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 399 | CONFIDENTIAL CREDITOR | VOY-19209 | Voyager Digital, LLC | 10731 | 9/27/2022 | Administrative: $75,017.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $75,017.00 | CARDANO (ADA): 1848.8 BITCOIN (BTC): 0.000445 BITTORRENT (BTT): 4145829500 NERVOSNETWORK (CKB): 401238.8 DOGECOIN (DOGE): 192080.6 ENJIN (ENJ): 530.95 ETHEREUMCLASSIC (ETC): 186.45 HEDERAHASHGRAPH (HBAR): 363.4 CHAINLINK (LINK): 64.6 LOCKEDLUNA (LLUNA): 132.986 TERRALUNA (LUNA): 56.994 LUNACLASSIC (LUNC): 7233223.8 SHIBAINU (SHIB): 265204744.6 STORMX (STMX): 264479.2 TRON (TRX): 69651.2 VECHAIN (VET): 16432.1 VERGE (XVG): 149672 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $75,017.00 Total: $75,017.00 | CARDANO (ADA): 1848.8 BITCOIN (BTC): 0.000445 BITTORRENT (BTT): 4145829500 NERVOSNETWORK (CKB): 401238.8 DOGECOIN (DOGE): 192080.6 ENJIN (ENJ): 530.95 ETHEREUMCLASSIC (ETC): 186.45 HEDERAHASHGRAPH (HBAR): 363.4 CHAINLINK (LINK): 64.6 LOCKEDLUNA (LLUNA): 132.986 TERRALUNA (LUNA): 56.994 LUNACLASSIC (LUNC): 7233223.8 SHIBAINU (SHIB): 265204744.6 STORMX (STMX): 264479.2 TRON (TRX): 69651.2 VECHAIN (VET): 16432.1 VERGE (XVG): 149672 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 400 | CONFIDENTIAL CREDITOR | VOY-19210 | Voyager Digital, LLC | 10732 | 9/27/2022 | Administrative: $100.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $100.00 | BITCOIN (BTC): 0.000515 FANTOM (FTM): 27.195 VOYAGERTOKEN (VGX): 19.41 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $100.00 Total: $100.00 | BITCOIN (BTC): 0.000515 FANTOM (FTM): 27.195 VOYAGERTOKEN (VGX): 19.41 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 401 | CONFIDENTIAL CREDITOR | VOY-19224 | Voyager Digital, LLC | 10746 | 9/27/2022 | Administrative: $10,000.00 Secured: $417,000.00 Priority: $18,500.00 General Unsecured: $417,000.00 Total: $862,500.00 | TERRALUNA (LUNA): 3.65 LUNACLASSIC (LUNC): 1013235.2 SHIBAINU (SHIB): 110083186.4 VECHAIN (VET): 35001.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $862,500.00 Total: $862,500.00 | TERRALUNA (LUNA): 3.65 LUNACLASSIC (LUNC): 1013235.2 SHIBAINU (SHIB): 110083186.4 VECHAIN (VET): 35001.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 402 | CONFIDENTIAL CREDITOR | VOY-19226 | Voyager Digital, LLC | 10748 | 9/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: $0.00 Total: Unliquidated | DOGECOIN (DOGE): 577.5 SHIBAINU (SHIB): 2573963.1 USDCOIN (USDC): 1.34 RIPPLE (XRP): 71 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 577.5 SHIBAINU (SHIB): 2573963.1 USDCOIN (USDC): 1.34 RIPPLE (XRP): 71 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 48 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 403 | CONFIDENTIAL CREDITOR | VOY-19250 | Voyager Digital Holdings, Inc. | 10772 | 9/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $0.00<br><br>Total: $18,500.00 | BITCOIN (BTC): 26000<br>ETHEREUM (ETH): 5325 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | BITCOIN (BTC): 26000<br>ETHEREUM (ETH): 5325 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 404 | CONFIDENTIAL CREDITOR | VOY-19269 | Voyager Digital, LLC | 10791 | 9/27/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001177<br>BITTORRENT (BTT): 1013265900<br>ETHEREUM (ETH): 4E-05<br>SHIBAINU (SHIB): 122177004.3<br>TETHER (USDT): 9.98 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001177<br>BITTORRENT (BTT): 1013265900<br>ETHEREUM (ETH): 4E-05<br>SHIBAINU (SHIB): 122177004.3<br>TETHER (USDT): 9.98 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 405 | CONFIDENTIAL CREDITOR | VOY-19273 | Voyager Digital, LLC | 10795 | 9/27/2022 | Administrative: $25,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | CARDANO (ADA): 710.3<br>BITCOIN (BTC): 0.305579<br>ETHEREUM (ETH): 3.43281<br>SOLANA (SOL): 31.3095 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | CARDANO (ADA): 710.3<br>BITCOIN (BTC): 0.305579<br>ETHEREUM (ETH): 3.43281<br>SOLANA (SOL): 31.3095 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 406 | CONFIDENTIAL CREDITOR | VOY-19284 | Voyager Digital Holdings, Inc. | 10806 | 9/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 1000 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 1000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 407 | CONFIDENTIAL CREDITOR | VOY-19302 | Voyager Digital, LLC | 10824 | 9/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $71,000.00<br>General Unsecured: $0.00<br><br>Total: $71,000.00 | CARDANO (ADA): 3054.9<br>ANKRPROTOCOL (ANKR): 104.96836<br>APECOIN (APE): 52.28<br>COSMOS (ATOM): 41.867<br>AVALANCHE (AVAX): 20.11<br>BITCOINCASH (BCH): 2.30725<br>BITCOIN (BTC): 0.494288<br>BITTORRENT (BTT): 369731500<br>NERVOSNETWORK (CKB): 47280<br>DOGECOIN (DOGE): 60151.3<br>POLKADOT (DOT): 342.239<br>DYDX (DYDX): 14.2575<br>ETHEREUMCLASSIC (ETC): 30.5<br>ETHEREUM (ETH): 18.73359<br>THEGRAPH(GRT): 3059.55<br>KEEPNETWORK (KEEP): 100<br>CHAINLINK (LINK): 22.59<br>LOCKEDLUNA (LLUNA): 81.54<br>LITECOIN (LTC): 4.35444<br>TERRALUNA (LUNA): 34.946<br>LUNACLASSIC (LUNC): 235319.7<br>POLYGON (MATIC): 30644.782<br>MAKER (MKR): 1.0012<br>NEO (NEO): 32.168<br>SANDBOX (SAND): 42.6599<br>SOLANA (SOL): 75.1107<br>SERUM (SRM): 182.572<br>STORMX (STMX): 7070.3<br>USDCOIN (USDC): 5115.83<br>VECHAIN (VET): 60911.1<br>VOYAGERTOKEN (VGX): 5498.69 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,000.00<br><br>Total: $71,000.00 | CARDANO (ADA): 3054.9<br>ANKRPROTOCOL (ANKR): 104.96836<br>APECOIN (APE): 52.28<br>COSMOS (ATOM): 41.867<br>AVALANCHE (AVAX): 20.11<br>BITCOINCASH (BCH): 2.30725<br>BITCOIN (BTC): 0.494288<br>BITTORRENT (BTT): 369731500<br>NERVOSNETWORK (CKB): 47280<br>DOGECOIN (DOGE): 60151.3<br>POLKADOT (DOT): 342.239<br>DYDX (DYDX): 14.2575<br>ETHEREUMCLASSIC (ETC): 30.5<br>ETHEREUM (ETH): 18.73359<br>THEGRAPH(GRT): 3059.55<br>KEEPNETWORK (KEEP): 100<br>CHAINLINK (LINK): 22.59<br>LOCKEDLUNA (LLUNA): 81.54<br>LITECOIN (LTC): 4.35444<br>TERRALUNA (LUNA): 34.946<br>LUNACLASSIC (LUNC): 235319.7<br>POLYGON (MATIC): 30644.782<br>MAKER (MKR): 1.0012<br>NEO (NEO): 32.168<br>SANDBOX (SAND): 42.6599<br>SOLANA (SOL): 75.1107<br>SERUM (SRM): 182.572<br>STORMX (STMX): 7070.3<br>USDCOIN (USDC): 5115.83<br>VECHAIN (VET): 60911.1<br>VOYAGERTOKEN (VGX): 5498.69 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 408 | CONFIDENTIAL CREDITOR | VOY-19307 | Voyager Digital, LLC | 10829 | 9/28/2022 | Administrative: $12.80<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12.80 | BITCOIN (BTC): 12.83 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12.80<br><br>Total: $12.80 | BITCOIN (BTC): 12.83 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 409 | CONFIDENTIAL CREDITOR | VOY-19315 | Voyager Digital Holdings, Inc. | 10837 | 9/28/2022 | Administrative: $5,499.98<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,499.98 | CARDANO (ADA): 795.6<br>SHIBAINU (SHIB): 61414845.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,499.98<br><br>Total: $5,499.98 | CARDANO (ADA): 795.6<br>SHIBAINU (SHIB): 61414845.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 49 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 410 | CONFIDENTIAL CREDITOR | VOY-19316 | Voyager Digital, LLC | 10838 | 9/28/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | SHIBAINU (SHIB): 38328861.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | SHIBAINU (SHIB): 38328861.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 411 | CONFIDENTIAL CREDITOR | VOY-19332 | Voyager Digital, LLC | 10854 | 9/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.074089<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,350.00<br><br>Total: $3,350.00 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.074089<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 412 | CONFIDENTIAL CREDITOR | VOY-19336 | Voyager Digital, LLC | 10858 | 9/28/2022 | Administrative: $450.33<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $450.33 | BITCOIN (BTC): 0.004873<br>ETHEREUM (ETH): 0.08724<br>SHIBAINU (SHIB): 21497431.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $450.33<br><br>Total: $450.33 | BITCOIN (BTC): 0.004873<br>ETHEREUM (ETH): 0.08724<br>SHIBAINU (SHIB): 21497431.9 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 413 | CONFIDENTIAL CREDITOR | VOY-19341 | Voyager Digital Holdings, Inc. | 10863 | 9/28/2022 | Administrative: $11,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $11,000.00 | VOYAGERTOKEN (VGX): 2.78<br>USDCOIN (USDC): 6500<br>TETHER (USDT): 4500 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | VOYAGERTOKEN (VGX): 2.78<br>USDCOIN (USDC): 6500<br>TETHER (USDT): 4500 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 414 | CONFIDENTIAL CREDITOR | VOY-19450 | Voyager Digital Holdings, Inc. | 10972 | 9/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $54,400.00<br>General Unsecured: Unliquidated<br><br>Total: $54,400.00 | CARDANO (ADA): 312<br>BITCOIN (BTC): 0.04002<br>DOGECOIN (DOGE): 14950.9<br>POLKADOT (DOT): 20.479<br>USDCOIN (USDC): 49486.96<br>VOYAGERTOKEN (VGX): 157.31 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54,400.00<br><br>Total: $54,400.00 | CARDANO (ADA): 312<br>BITCOIN (BTC): 0.04002<br>DOGECOIN (DOGE): 14950.9<br>POLKADOT (DOT): 20.479<br>USDCOIN (USDC): 49486.96<br>VOYAGERTOKEN (VGX): 157.31 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 415 | CONFIDENTIAL CREDITOR | VOY-19482 | Voyager Digital Holdings, Inc. | 11004 | 10/1/2022 | Administrative: $8,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8,000.00 | BITCOIN (BTC): 0.004149<br>BITTORRENT (BTT): 2399456000<br>NERVOSNETWORK (CKB): 39363.3<br>SHIBAINU (SHIB): 86548256.2 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | BITCOIN (BTC): 0.004149<br>BITTORRENT (BTT): 2399456000<br>NERVOSNETWORK (CKB): 39363.3<br>SHIBAINU (SHIB): 86548256.2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 416 | CONFIDENTIAL CREDITOR | VOY-19504 | Voyager Digital, LLC | 11026 | 10/1/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 417 | CONFIDENTIAL CREDITOR | VOY-19512 | Voyager Digital, LLC | 11034 | 10/1/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | SHIBAINU (SHIB): 3000 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | SHIBAINU (SHIB): 3000 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 418 | CONFIDENTIAL CREDITOR | VOY-19516 | Voyager Digital, LLC | 11038 | 10/1/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $21,075.00<br>General Unsecured: Unliquidated<br><br>Total: $21,075.00 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,075.00<br><br>Total: $21,075.00 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 419 | CONFIDENTIAL CREDITOR | VOY-19527 | Voyager Digital, LLC | 11049 | 10/1/2022 | Administrative: $79,747.50<br>Secured: $0.00<br>Priority: $174,645.00<br>General Unsecured: Unliquidated<br><br>Total: $254,392.50 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $254,392.50<br><br>Total: $254,392.50 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 50 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | CONFIDENTIAL CREDITOR | VOY-19541 | Voyager Digital Holdings, Inc. | 11063 | 10/1/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,564.38<br>General Unsecured: Unliquidated<br><br>Total: $4,564.38 | BITCOIN (BTC): 0.000118<br>ICON (ICX): 20412.8<br>VECHAIN (VET): 443640.8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,564.38<br><br>Total: $4,564.38 | BITCOIN (BTC): 0.000118<br>ICON (ICX): 20412.8<br>VECHAIN (VET): 443640.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 421 | CONFIDENTIAL CREDITOR | VOY-19573 | Voyager Digital, LLC | 11095 | 10/2/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,772.00<br>General Unsecured: Unliquidated<br><br>Total: $20,772.00 | USDCOIN (USDC): 155088.69 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,772.00<br><br>Total: $20,772.00 | USDCOIN (USDC): 155088.69 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 422 | CONFIDENTIAL CREDITOR | VOY-19586 | Voyager Digital, LLC | 11108 | 10/2/2022 | Administrative: $4,489.88<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,489.88 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,489.88<br><br>Total: $4,489.88 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 423 | CONFIDENTIAL CREDITOR | VOY-19587 | Voyager Digital, LLC | 11109 | 10/2/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 424 | CONFIDENTIAL CREDITOR | VOY-19591 | Voyager Digital, LLC | 11113 | 10/2/2022 | Administrative: $600,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $600,000.00 | CARDANO (ADA): 26.7<br>ORCHID (OXT): 5.2<br>SHIBAINU (SHIB): 85612531.3<br>VOYAGERTOKEN (VGX): 0.17 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600,000.00<br><br>Total: $600,000.00 | CARDANO (ADA): 26.7<br>ORCHID (OXT): 5.2<br>SHIBAINU (SHIB): 85612531.3<br>VOYAGERTOKEN (VGX): 0.17 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 425 | CONFIDENTIAL CREDITOR | VOY-19599 | Voyager Digital, LLC | 11121 | 10/2/2022 | Administrative: $1,750.00<br>Secured: $0.00<br>Priority: $31,925.00<br>General Unsecured: Unliquidated<br><br>Total: $33,675.00 | CARDANO (ADA): 2501.6<br>ALGORAND (ALGO): 960.17<br>BITCOINCASH (BCH): 10.2087<br>BITCOIN (BTC): 0.399859<br>DOGECOIN (DOGE): 1565.2<br>POLKADOT (DOT): 7.25<br>ETHEREUMCLASSIC (ETC): 35.78<br>ETHEREUM (ETH): 11.28154<br>HEDERAHASHGRAPH (HBAR): 5298.3<br>IOTA (IOT): 289.24<br>CHAINLINK (LINK): 13.78<br>TERRALUNA (LUNA): 3.665<br>LUNACLASSIC (LUNC): 239792.3<br>SHIBAINU (SHIB): 1222222.3<br>SUSHISWAP (SUSHI): 39.0456<br>UNISWAP (UNI): 12.648<br>USDCOIN (USDC): 19067.04<br>STELLARLUMENS (XLM): 10727<br>RIPPLE (XRP): 0.9<br>ZCASH (ZEC): 26.251 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,675.00<br><br>Total: $33,675.00 | CARDANO (ADA): 2501.6<br>ALGORAND (ALGO): 960.17<br>BITCOINCASH (BCH): 10.2087<br>BITCOIN (BTC): 0.399859<br>DOGECOIN (DOGE): 1565.2<br>POLKADOT (DOT): 7.25<br>ETHEREUMCLASSIC (ETC): 35.78<br>ETHEREUM (ETH): 11.28154<br>HEDERAHASHGRAPH (HBAR): 5298.3<br>IOTA (IOT): 289.24<br>CHAINLINK (LINK): 13.78<br>TERRALUNA (LUNA): 3.665<br>LUNACLASSIC (LUNC): 239792.3<br>SHIBAINU (SHIB): 1222222.3<br>SUSHISWAP (SUSHI): 39.0456<br>UNISWAP (UNI): 12.648<br>USDCOIN (USDC): 19067.04<br>STELLARLUMENS (XLM): 10727<br>RIPPLE (XRP): 0.9<br>ZCASH (ZEC): 26.251 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 426 | CONFIDENTIAL CREDITOR | VOY-19607 | Voyager Digital, LLC | 11129 | 10/2/2022 | Administrative: $1,700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,700.00 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,700.00<br><br>Total: $1,700.00 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 51 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 427 | CONFIDENTIAL CREDITOR | VOY-19620 | Voyager Digital Holdings, Inc. | 11142 | 10/3/2022 | Administrative: $250,000.00 Secured: $45,000.00 Priority: $0.00 General Unsecured: $250,000.00 Total: $545,000.00 | BITCOIN (BTC): 1016.6 POLYMATH (POLY): 171288.61 ALGORAND (ALGO): 1011.198 AAVE (AAVE): 504861.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $545,000.00 Total: $545,000.00 | BITCOIN (BTC): 1016.6 POLYMATH (POLY): 171288.61 ALGORAND (ALGO): 1011.198 AAVE (AAVE): 504861.8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 428 | CONFIDENTIAL CREDITOR | VOY-19652 | Voyager Digital Holdings, Inc. | 11174 | 10/3/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 95.3 BITCOIN (BTC): 0.000511 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 95.3 BITCOIN (BTC): 0.000511 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 429 | CONFIDENTIAL CREDITOR | VOY-19654 | Voyager Digital, LLC | 11176 | 10/3/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | AAVE (AAVE): 5.7205 CARDANO (ADA): 688.3 BITCOIN (BTC): 0.007198 POLKADOT (DOT): 88.911 ETHEREUM (ETH): 1.79444 THEGRAPH(GRT): 339.43 CHAINLINK (LINK): 275.18 SOLANA (SOL): 15.4747 USDCOIN (USDC): 131.52 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 5.7205 CARDANO (ADA): 688.3 BITCOIN (BTC): 0.007198 POLKADOT (DOT): 88.911 ETHEREUM (ETH): 1.79444 THEGRAPH(GRT): 339.43 CHAINLINK (LINK): 275.18 SOLANA (SOL): 15.4747 USDCOIN (USDC): 131.52 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 430 | CONFIDENTIAL CREDITOR | VOY-19667 | Voyager Digital Holdings, Inc. | 11245 | 10/3/2022 | Administrative: $0.00 Secured: $0.00 Priority: $41,515.00 General Unsecured: Unliquidated Total: $41,515.00 | CARDANO (ADA): 1684.8 ALGORAND (ALGO): 1460.81 COSMOS (ATOM): 26.947 AVALANCHE (AVAX): 13.25 BITCOIN (BTC): 0.622278 CELO (CELO): 184.179 CHILIZ (CHZ): 287.8136 NERVOSNETWORK (CKB): 22938.6 DIGIBYTE (DGB): 10528.9 DOGECOIN (DOGE): 3634.5 POLKADOT (DOT): 118.179 ETHEREUM (ETH): 5.48768 FANTOM (FTM): 538.456 THEGRAPH(GRT): 112.58 HEDERAHASHGRAPH (HBAR): 5520.9 IOTA (IOT): 1734.33 CHAINLINK (LINK): 73.92 LOCKEDLUNA (LLUNA): 24.082 TERRALUNA (LUNA): 10.321 LUNACLASSIC (LUNC): 3206 DECENTRALAND (MANA): 363.61 POLYGON (MATIC): 875.477 OCEANPROTOCOL (OCEAN): 490.5 POLYMATH (POLY): 165.75 SANDBOX (SAND): 199.7718 SHIBAINU (SHIB): 15944878.1 SOLANA (SOL): 8.8319 USDCOIN (USDC): 3026.07 VECHAIN (VET): 74965.2 VOYAGERTOKEN (VGX): 761.65 STELLARLUMENS (XLM): 10762.4 TEZOS (XTZ): 165.01 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $41,515.00 Total: $41,515.00 | CARDANO (ADA): 1684.8 ALGORAND (ALGO): 1460.81 COSMOS (ATOM): 26.947 AVALANCHE (AVAX): 13.25 BITCOIN (BTC): 0.622278 CELO (CELO): 184.179 CHILIZ (CHZ): 287.8136 NERVOSNETWORK (CKB): 22938.6 DIGIBYTE (DGB): 10528.9 DOGECOIN (DOGE): 3634.5 POLKADOT (DOT): 118.179 ETHEREUM (ETH): 5.48768 FANTOM (FTM): 538.456 THEGRAPH(GRT): 112.58 HEDERAHASHGRAPH (HBAR): 5520.9 IOTA (IOT): 1734.33 CHAINLINK (LINK): 73.92 LOCKEDLUNA (LLUNA): 24.082 TERRALUNA (LUNA): 10.321 LUNACLASSIC (LUNC): 3206 DECENTRALAND (MANA): 363.61 POLYGON (MATIC): 875.477 OCEANPROTOCOL (OCEAN): 490.5 POLYMATH (POLY): 165.75 SANDBOX (SAND): 199.7718 SHIBAINU (SHIB): 15944878.1 SOLANA (SOL): 8.8319 USDCOIN (USDC): 3026.07 VECHAIN (VET): 74965.2 VOYAGERTOKEN (VGX): 761.65 STELLARLUMENS (XLM): 10762.4 TEZOS (XTZ): 165.01 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 52 of 55

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 431 | CONFIDENTIAL CREDITOR | VOY-19670 | Voyager Digital Ltd. | 11248 | 10/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br><br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,515.00<br><br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 432 | CONFIDENTIAL CREDITOR | VOY-19672 | Voyager Digital, LLC | 11250 | 10/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br><br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,515.00<br><br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 433 | CONFIDENTIAL CREDITOR | VOY-19718 | Voyager Digital, LLC | 11296 | 10/3/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.847749<br>ETHEREUM (ETH): 4.63625 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.847749<br>ETHEREUM (ETH): 4.63625 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 53 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 434 | CONFIDENTIAL CREDITOR | VOY-19733 | Voyager Digital Holdings, Inc. | 11311 | 10/3/2022 | Administrative: $0.00 Secured: $0.00 Priority: $15,000.00 General Unsecured: $0.00 Total: $15,000.00 | CARDANO (ADA): 10 BITCOIN (BTC): 2 ETHEREUM (ETH): 2 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $15,000.00 Total: $15,000.00 | CARDANO (ADA): 10 BITCOIN (BTC): 2 ETHEREUM (ETH): 2 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 435 | CONFIDENTIAL CREDITOR | VOY-19767 | Voyager Digital Holdings, Inc. | 11345 | 10/3/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 8135.30 BITCOIN (BTC): 0.167786 DIGIBYTE (DGB): 4462.40 POLKADOT (DOT): 301.773 ETHEREUM (ETH): 2.51994 CHAINLINK (LINK): 93.37 LITECOIN (LTC): 13.56388 DECENTRALAND (MANA): 246.56 POLYGON (MATIC): 2812.081 SANDBOX (SAND): 216.9344 SHIBAINU (SHIB): 5429453.40 SOLANA (SOL): 33.5127 TRON (TRX): 8124.80 USDCOIN (USDC): 227.71 VOYAGERTOKEN (VGX): 2970.21 MONERO (XMR): 3.739 VERGE (XVG): 15173.20 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 8135.30 BITCOIN (BTC): 0.167786 DIGIBYTE (DGB): 4462.40 POLKADOT (DOT): 301.773 ETHEREUM (ETH): 2.51994 CHAINLINK (LINK): 93.37 LITECOIN (LTC): 13.56388 DECENTRALAND (MANA): 246.56 POLYGON (MATIC): 2812.081 SANDBOX (SAND): 216.9344 SHIBAINU (SHIB): 5429453.40 SOLANA (SOL): 33.5127 TRON (TRX): 8124.80 USDCOIN (USDC): 227.71 VOYAGERTOKEN (VGX): 2970.21 MONERO (XMR): 3.739 VERGE (XVG): 15173.20 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 436 | CONFIDENTIAL CREDITOR | VOY-19776 | Voyager Digital Holdings, Inc. | 11354 | 10/3/2022 | Administrative: $10,000.00 Secured: $0.00 Priority: $1.00 General Unsecured: Unliquidated Total: $10,001.00 | CARDANO (ADA): 7529.6 BITCOIN (BTC): 0.000401 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,001.00 Total: $10,001.00 | CARDANO (ADA): 7529.6 BITCOIN (BTC): 0.000401 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 437 | CONFIDENTIAL CREDITOR | VOY-19822 | Voyager Digital, LLC | 11400 | 10/5/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 1.4 DOGECOIN (DOGE): 17.9 POLKADOT (DOT): 0.185 ETHEREUM (ETH): 4.53292 CHAINLINK (LINK): 0.29 TERRALUNA (LUNA): 0.207 LUNACLASSIC (LUNC): 0.2 MAKER (MKR): 0.0031 SOLANA (SOL): 0.1613 VECHAIN (VET): 117.3 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.4 DOGECOIN (DOGE): 17.9 POLKADOT (DOT): 0.185 ETHEREUM (ETH): 4.53292 CHAINLINK (LINK): 0.29 TERRALUNA (LUNA): 0.207 LUNACLASSIC (LUNC): 0.2 MAKER (MKR): 0.0031 SOLANA (SOL): 0.1613 VECHAIN (VET): 117.3 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 438 | CONFIDENTIAL CREDITOR | VOY-19900 | Voyager Digital Holdings, Inc. | 11498 | 10/26/2022 | Administrative: $250,254.56 Secured: $0.00 Priority: $0.00 General Unsecured: $250,254.56 Total: $500,509.12 | BITTORRENT (BTT): 100978.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $500,509.12 Total: $500,509.12 | BITTORRENT (BTT): 100978.5 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 439 | CONFIDENTIAL CREDITOR | VOY-19946 | Voyager Digital, LLC | 11544 | 11/2/2022 | Administrative: $0.00 Secured: $117,000.00 Priority: $0.00 General Unsecured: $114,000.00 Total: $231,000.00 | CARDANO (ADA): 21.2 BICONOMY (BICO): 208.831 BITCOIN (BTC): 0.006741 POLKADOT (DOT): 216.073 ETHEREUM (ETH): 1.27985 POLYGON (MATIC): 4288.272 SHIBAINU (SHIB): 34500.7 VOYAGERTOKEN (VGX): 5359.45 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $231,000.00 Total: $231,000.00 | CARDANO (ADA): 21.2 BICONOMY (BICO): 208.831 BITCOIN (BTC): 0.006741 POLKADOT (DOT): 216.073 ETHEREUM (ETH): 1.27985 POLYGON (MATIC): 4288.272 SHIBAINU (SHIB): 34500.7 VOYAGERTOKEN (VGX): 5359.45 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 440 | CONFIDENTIAL CREDITOR | VOY-20164 | Voyager Digital, LLC | 11767 | 11/19/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 8.4 BITCOIN (BTC): 0.000532 DOGECOIN (DOGE): 276.7 ETHEREUMCLASSIC (ETC): 0.31 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 8.4 BITCOIN (BTC): 0.000532 DOGECOIN (DOGE): 276.7 ETHEREUMCLASSIC (ETC): 0.31 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 441 | CONFIDENTIAL CREDITOR | VOY-20181 | Voyager Digital, LLC | 11784 | 11/19/2022 | Administrative: $500,000.00 Secured: $500,000.00 Priority: $0.00 General Unsecured: $100,000.00 Total: $1,100,000.00 | LOCKEDLUNA (LLUNA): 10.613 TERRALUNA (LUNA): 2.442 LUNACLASSIC (LUNC): 947177.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,100,000.00 Total: $1,100,000.00 | LOCKEDLUNA (LLUNA): 10.613 TERRALUNA (LUNA): 2.442 LUNACLASSIC (LUNC): 947177.6 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 54 of 55

Schedule 3
Disputed Priority Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Proposed Claim Amount | Proposed Coin Amounts | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 442 | CONFIDENTIAL CREDITOR | VOY-20211 | Voyager Digital, LLC | 11814 | 11/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $19,000.00<br>General Unsecured: Unliquidated<br><br>Total: $19,000.00 | AAVE (AAVE): 2.8055<br>CARDANO (ADA): 510<br>AVALANCHE (AVAX): 215.23<br>BITCOIN (BTC): 0.211411<br>USDCOIN (USDC): 11155.02 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,000.00<br><br>Total: $19,000.00 | AAVE (AAVE): 2.8055<br>CARDANO (ADA): 510<br>AVALANCHE (AVAX): 215.23<br>BITCOIN (BTC): 0.211411<br>USDCOIN (USDC): 11155.02 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| 443 | CONFIDENTIAL CREDITOR | VOY-20295 | Voyager Digital Holdings, Inc. | 11916 | 12/1/2022 | Administrative: $50.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $50.00 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50.00<br><br>Total: $50.00 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | Reclassify - Incorrect Priority Asserted | Reclassify - Remove Priority Status |
| **TOTALS** | | | | | | **$45,113,496.82  Various** | | **$45,113,496.82  Various** | | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 55 of 55

## Exhibit C

**Redline of Exhibit A**

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | BITCOIN (BTC): 20000 | CARDANO (ADA): 1589<br>AVALANCHE (AVAX): 2.01<br>BANDPROTOCOL (BAND): 8<br>BITCOIN (BTC): 0.202619<br>DOGECOIN (DOGE): 88.3<br>POLKADOT (DOT): 71.582<br>ENJIN (ENJ): 266.2<br>ETHEREUM (ETH): 2.84062<br>FANTOM (FTM): 450.567<br>IOTA (IOT): 39.87<br>CHAINLINK (LINK): 5.13<br>LOCKEDLUNA (LLUNA): 14.755<br>TERRALUNA (LUNA): 6.324<br>LUNACLASSIC (LUNC): 255303.8<br>DECENTRALAND (MANA): 79.8<br>SOLANA (SOL): 3.9699<br>USDCOIN (USDC): 1040.93<br>VOYAGERTOKEN (VGX): 197.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10019 | 1445 | 08/23/2022 | CARDANO (ADA): 250.5<br>BITTORRENT (BTT): 9559708789<br>NERVOSNETWORK (CKB): 99832.5<br>DOGECOIN (DOGE): 158.8<br>POLKADOT (DOT): 38.508<br>GALA (GALA): 1098.5984<br>KAVA (KAVA): 1081.552<br>LITECOIN (LTC): 4.03242<br>DECENTRALAND (MANA): 379.66<br>POLYGON (MATIC): 204.412<br>SHIBAINU (SHIB): 2408955418.8<br>STORMX (STMX): 27089.5<br>VOYAGERTOKEN (VGX): 1803.6<br>VERGE (XVG): 384817.2<br>ZCASH (ZEC): 5.033 | CARDANO (ADA): 237.4<br>BITTORRENT (BTT): 9061820311.3<br>NERVOSNETWORK (CKB): 94633<br>DOGECOIN (DOGE): 150.5<br>POLKADOT (DOT): 36.503<br>GALA (GALA): 1041.3812<br>KAVA (KAVA): 1025.223<br>LITECOIN (LTC): 3.8224<br>DECENTRALAND (MANA): 359.88<br>POLYGON (MATIC): 193.766<br>SHIBAINU (SHIB): 2283492272.1<br>STORMX (STMX): 25678.6<br>VOYAGERTOKEN (VGX): 1709.67<br>VERGE (XVG): 364775.2<br>ZCASH (ZEC): 4.771 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10171 | 1582 | 08/24/2022 | APECOIN (APE): 7.057<br>BITTORRENT (BTT): 12101623.3<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145897347.1<br>SOLANA (SOL): 1.0011 | APECOIN (APE): 7.053<br>BITTORRENT (BTT): 12096146.2<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145831314.1<br>SOLANA (SOL): 1.0006 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10193 | 1598 | 08/24/2022 | POLKADOT (DOT): 212.153<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 24953.2 | POLKADOT (DOT): 144.767<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 17027.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10208 | 1617 | 08/24/2022 | BITCOIN (BTC): 0.000495<br>DOGECOIN (DOGE): 4356.6<br>ETHEREUM (ETH): 0.94795 | BITCOIN (BTC): 0.000135<br>DOGECOIN (DOGE): 1187.2<br>ETHEREUM (ETH): 0.25832 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10243 | 1658 | 8/24/2022 | DOGECOIN (DOGE): 97417.7<br>BITCOIN (BTC): 0.004979<br>BITTORRENT (BTT): 90000800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10240 | 1659 | 08/24/2022 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9<br>BITCOIN (BTC): 53100 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10327 | 1718 | 08/24/2022 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519<br>BITCOIN (BTC): 100 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10338 | 1739 | 08/24/2022 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 9.522<br>USDCOIN (USDC): 24252.35 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 3.245<br>USDCOIN (USDC): 8265.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| ~~10~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital, LLC~~ | ~~VOY-10335~~ | ~~1744~~ | ~~08/24/2022~~ | ~~LOCKEDLUNA (LLUNA): 4.899~~<br>~~TERRALUNA (LUNA): 9.522~~<br>~~USDCOIN (USDC): 24252.35~~ | ~~LOCKEDLUNA (LLUNA): 4.899~~<br>~~TERRALUNA (LUNA): 3.245~~<br>~~USDCOIN (USDC): 8265.93~~ | ~~Modify Amount - Books and Records~~ | ~~Temporarily Reduce and Allow for Voting~~ |
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10349 | 1766 | 08/24/2022 | BITCOIN (BTC): 0.0046<br>VOYAGERTOKEN (VGX): 800 | BITCOIN (BTC): 0.000077 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10370 | 1781 | 08/24/2022 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.48<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.47<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 13 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10319 | 1832 | 8/24/2022 | BITTORRENT (BTT): 61553400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| ~~14~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | ~~VOY-10440~~ | ~~1852~~ | ~~08/25/2022~~ | ~~SHIBAINU (SHIB): 4911126.9~~ | ~~SHIBAINU (SHIB): 3946961.6~~ | ~~Modify Amount - Books and Records~~ | ~~Temporarily Reduce and Allow for Voting~~ |
| 15 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10443 | 1853 | 08/25/2022 | SHIBAINU (SHIB): 4911126.9 | SHIBAINU (SHIB): 3946961.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10362 | 1865 | 08/24/2022 | SHIBAINU (SHIB): 134757076.5<br>VOYAGERTOKEN (VGX): 0.26 | SHIBAINU (SHIB): 128654390<br>VOYAGERTOKEN (VGX): 0.25 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10456 | 1872 | 08/25/2022 | CARDANO (ADA): 804.4 ALGORAND (ALGO): 405.49 APECOIN (APE): 10.546 COSMOS (ATOM): 1.619 AVALANCHE (AVAX): 7.79 BASICATTENTIONTOKEN (BAT): 53.9 BITCOIN (BTC): 0.074389 BITTORRENT (BTT): 25135800 DASH (DASH): 0.355 DIGIBYTE (DGB): 1788.2 DOGECOIN (DOGE): 12696.8 POLKADOT (DOT): 17.148 ETHEREUM (ETH): 1.34304 CHAINLINK (LINK): 4 LOCKEDLUNA (LLUNA): 3.939 TERRALUNA (LUNA): 10.282 LUNACLASSIC (LUNC): 2531 DECENTRALAND (MANA): 14.12 POLYGON (MATIC): 48.505 SANDBOX (SAND): 45.896 SHIBAINU (SHIB): 34892614.4 SOLANA (SOL): 1.5597 STORMX (STMX): 3111.3 SUSHISWAP (SUSHI): 20.2779 UNISWAP (UNI): 0.934 USDCOIN (USDC): 5253.47 VOYAGERTOKEN (VGX): 204.67 STELLARLUMENS (XLM): 430.1 VERGE (XVG): 3903.7 | CARDANO (ADA): 645.4 ALGORAND (ALGO): 325.34 APECOIN (APE): 8.462 COSMOS (ATOM): 1.299 AVALANCHE (AVAX): 6.25 BASICATTENTIONTOKEN (BAT): 43.2 BITCOIN (BTC): 0.059684 BITTORRENT (BTT): 20167285 DASH (DASH): 0.285 DIGIBYTE (DGB): 1434.7 DOGECOIN (DOGE): 10187.1 POLKADOT (DOT): 13.758 ETHEREUM (ETH): 1.07757 CHAINLINK (LINK): 3.21 LOCKEDLUNA (LLUNA): 3.939 TERRALUNA (LUNA): 8.25 LUNACLASSIC (LUNC): 2030.7 DECENTRALAND (MANA): 11.33 POLYGON (MATIC): 38.917 SANDBOX (SAND): 36.8239 SHIBAINU (SHIB): 27995500.5 SOLANA (SOL): 1.2514 STORMX (STMX): 2496.3 SUSHISWAP (SUSHI): 16.2696 UNISWAP (UNI): 0.749 USDCOIN (USDC): 4215.03 VOYAGERTOKEN (VGX): 164.21 STELLARLUMENS (XLM): 345.1 VERGE (XVG): 3132.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10488 | 1878 | 08/25/2022 | CARDANO (ADA): 25.5 BITCOIN (BTC): 0.0878 BITTORRENT (BTT): 518428000 NERVOSNETWORK (CKB): 1311.9 DIGIBYTE (DGB): 566.8 DOGECOIN (DOGE): 294.2 STORMX (STMX): 2816.2 TRON (TRX): 179.4 VERGE (XVG): 630.5 | CARDANO (ADA): 25.5 BITCOIN (BTC): 0.000878 BITTORRENT (BTT): 51842800 NERVOSNETWORK (CKB): 1311.9 DIGIBYTE (DGB): 566.8 DOGECOIN (DOGE): 294.2 STORMX (STMX): 2816.2 TRON (TRX): 179.4 VERGE (XVG): 630.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10486 | 1880 | 08/25/2022 | LOCKEDLUNA (LLUNA): 17.106 TERRALUNA (LUNA): 7.332 LUNACLASSIC (LUNC): 1597899 POLYGON (MATIC): 0.03 SHIBAINU (SHIB): 58766713 | LOCKEDLUNA (LLUNA): 17.106 TERRALUNA (LUNA): 5.516 LUNACLASSIC (LUNC): 1202313 POLYGON (MATIC): 0.022 SHIBAINU (SHIB): 44218053.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10535 | 1941 | 08/25/2022 | BITCOIN (BTC): 0.259908 USDCOIN (USDC): 3.49 | BITCOIN (BTC): 0.012029 USDCOIN (USDC): 0.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10527 | 1949 | 08/25/2022 | CARDANO (ADA): 9820.1 | CARDANO (ADA): 9381.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | CARDANO (ADA): 50000 BITTORRENT (BTT): 1000 VERGE (XVG): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10566 | 1980 | 08/25/2022 | CARDANO (ADA): 1224.9<br>ALGORAND (ALGO): 25.39<br>BITCOINCASH (BCH): 0.55891<br>BITCOIN (BTC): 1.549407<br>BITTORRENT (BTT): 591490700<br>CELO (CELO): 0.384<br>DOGECOIN (DOGE): 18.4<br>POLKADOT (DOT): 29.494<br>ETHEREUMCLASSIC (ETC): 23.75<br>ETHEREUM (ETH): 9.34299<br>FANTOM (FTM): 487.65<br>HEDERAHASHGRAPH (HBAR): 2850.5<br>ICON (ICX): 505.2<br>IOTA (IOT): 534.04<br>DECENTRALAND (MANA): 142.61<br>OCEANPROTOCOL (OCEAN): 676.97<br>SHIBAINU (SHIB): 15949428<br>STORMX (STMX): 6187.7<br>TRON (TRX): 7326<br>VECHAIN (VET): 5030.2<br>VOYAGERTOKEN (VGX): 349.41<br>VERGE (XVG): 15719.8<br>0X (ZRX): 505.3 | CARDANO (ADA): 1102.9<br>ALGORAND (ALGO): 22.86<br>BITCOINCASH (BCH): 0.50322<br>BITCOIN (BTC): 1.395008<br>BITTORRENT (BTT): 532548110<br>CELO (CELO): 0.345<br>DOGECOIN (DOGE): 16.5<br>POLKADOT (DOT): 26.555<br>ETHEREUMCLASSIC (ETC): 21.38<br>ETHEREUM (ETH): 8.41195<br>FANTOM (FTM): 439.055<br>HEDERAHASHGRAPH (HBAR): 2566.4<br>ICON (ICX): 454.8<br>IOTA (IOT): 480.82<br>DECENTRALAND (MANA): 128.4<br>OCEANPROTOCOL (OCEAN): 609.51<br>SHIBAINU (SHIB): 14360052.9<br>STORMX (STMX): 5571.1<br>TRON (TRX): 6595.9<br>VECHAIN (VET): 4528.9<br>VOYAGERTOKEN (VGX): 314.59<br>VERGE (XVG): 14153.3<br>0X (ZRX): 454.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 24 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10630 | 1998 | 08/25/2022 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>VOYAGERTOKEN (VGX): 12.54<br>USDCOIN (USDC): 76201.35 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>USDCOIN (USDC): 222.24<br>VOYAGERTOKEN (VGX): 12.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 25 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.75452<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 26 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10623 | 2031 | 08/25/2022 | BITTORRENT (BTT): 664139200<br>DOGECOIN (DOGE): 328529.2<br>SHIBAINU (SHIB): 110888021.9 | BITTORRENT (BTT): 105182928<br>DOGECOIN (DOGE): 52030.7<br>SHIBAINU (SHIB): 17561870.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | TERRALUNA (LUNA): 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | LUNA 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| ~~28~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital, LLC~~ | ~~VOY-10680~~ | ~~2083~~ | ~~08/25/2022~~ | ~~CARDANO (ADA): 8235.6~~ | ~~CARDANO (ADA): 7182.9~~ | ~~Modify Amount - Books and Records~~ | ~~Temporarily Reduce and Allow for Voting~~ |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10699 | 2100 | 08/25/2022 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 29460.982<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 2.183<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 30 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10690 | 2109 | 08/25/2022 | CARDANO (ADA): 1316.9<br>BITCOIN (BTC): 0.510718<br>BITTORRENT (BTT): 188266800<br>CHILIZ (CHZ): 612.4594<br>DOGECOIN (DOGE): 2250<br>POLKADOT (DOT): 80.847<br>ELROND (EGLD): 12.1862<br>EOS (EOS): 119.96<br>ETHEREUM (ETH): 0.9143<br>HEDERAHASHGRAPH (HBAR): 1620<br>JASMYCOIN (JASMY): 26286.2<br>CHAINLINK (LINK): 25.59<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 15.707<br>LUNACLASSIC (LUNC): 1758147.1<br>SERUM (SRM): 193.894<br>STORMX (STMX): 113009.1<br>USDCOIN (USDC): 9080.09<br>VOYAGERTOKEN (VGX): 7363.33 | CARDANO (ADA): 1189.8<br>BITCOIN (BTC): 0.461411<br>BITTORRENT (BTT): 170090559<br>CHILIZ (CHZ): 553.3294<br>DOGECOIN (DOGE): 2032.8<br>POLKADOT (DOT): 73.041<br>ELROND (EGLD): 11.0097<br>EOS (EOS): 108.38<br>ETHEREUM (ETH): 0.82603<br>HEDERAHASHGRAPH (HBAR): 1463.6<br>JASMYCOIN (JASMY): 23748.4<br>CHAINLINK (LINK): 23.12<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 14.191<br>LUNACLASSIC (LUNC): 1588406.6<br>SERUM (SRM): 175.175<br>STORMX (STMX): 102098.6<br>USDCOIN (USDC): 8203.45<br>VOYAGERTOKEN (VGX): 6652.44 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10727 | 2144 | 08/25/2022 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.57256<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.534706637<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 32 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10772 | 2169 | 08/25/2022 | VOYAGERTOKEN (VGX): 523.83<br>BITCOIN (BTC): 0.003261 | VOYAGERTOKEN (VGX): 385.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10766 | 2175 | 8/25/2022 | BITCOIN (BTC): 0.001782<br>MONERO (XMR): 1.114 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10783 | 2195 | 8/25/2022 | ETHEREUM (ETH): 0.0417<br>JASMYCOIN (JASMY): 4488.8<br>SHIBAINU (SHIB): 10000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | BITCOIN (BTC): 0.000513<br>ETHEREUM (ETH): 0.54379 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10805 | 2211 | 08/25/2022 | CARDANO (ADA): 72.9<br>AVALANCHE (AVAX): 3.02<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.321<br>ENJIN (ENJ): 34.51<br>ETHEREUM (ETH): 2.06625<br>HEDERAHASHGRAPH (HBAR): 49.4<br>POLYGON (MATIC): 61.859<br>SHIBAINU (SHIB): 108298080.1<br>SOLANA (SOL): 2.7325 | CARDANO (ADA): 72.5<br>AVALANCHE (AVAX): 3<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.303<br>ENJIN (ENJ): 34.32<br>ETHEREUM (ETH): 2.05516<br>HEDERAHASHGRAPH (HBAR): 49.1<br>POLYGON (MATIC): 61.527<br>SHIBAINU (SHIB): 107716410.4<br>SOLANA (SOL): 2.7178 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10817 | 2235 | 08/25/2022 | DOGECOIN (DOGE): 2.8<br>ETHEREUM (ETH): 0.01889<br>SHIBAINU (SHIB): 254396524.4 | DOGECOIN (DOGE): 1.7<br>ETHEREUM (ETH): 0.01174<br>SHIBAINU (SHIB): 158101788.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 135

Schedule 1

Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10814 | 2238 | 08/25/2022 | BITCOIN (BTC): 0.094804<br>POLKADOT (DOT): 350.493<br>ETHEREUM (ETH): 9.46742<br>DECENTRALAND (MANA): 71.03<br>UNISWAP (UNI): 111.899<br>USDCOIN (USDC): 177205.34<br>VECHAIN (VET): 1170.6<br>VOYAGERTOKEN (VGX): 43.74 | BITCOIN (BTC): 0.08645<br>POLKADOT (DOT): 319.607<br>ETHEREUM (ETH): 8.63314<br>DECENTRALAND (MANA): 64.77<br>UNISWAP (UNI): 102.038<br>USDCOIN (USDC): 161589.74<br>VECHAIN (VET): 1067.4<br>VOYAGERTOKEN (VGX): 39.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10836 | 2252 | 08/25/2022 | ETHEREUM (ETH): 3.57996<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 368.671<br>LUNACLASSIC (LUNC): 8478289.2<br>SOLANA (SOL): 167.9878 | ETHEREUM (ETH): 0.60821<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 62.634<br>LUNACLASSIC (LUNC): 1440407.4<br>SOLANA (SOL): 28.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10834 | 2254 | 08/25/2022 | VOYAGERTOKEN (VGX): 20385.58 | VOYAGERTOKEN (VGX): 11982.25 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10861 | 2263 | 08/25/2022 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.67214<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.68122<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 42 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10906 | 2328 | 08/25/2022 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 158.70863<br>USDCOIN (USDC): 347.53 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 149.02563<br>USDCOIN (USDC): 347.53 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10935 | 2333 | 08/25/2022 | DOGECOIN (DOGE): 1000000.8 | DOGECOIN (DOGE): 2.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10931 | 2335 | 8/25/2022 | CARDANO (ADA): 123 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10949 | 2355 | 08/25/2022 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.0524 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.000524 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 135

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10943 | 2361 | 8/25/2022 | TERRALUNA (LUNA): 1.413<br>LUNACLASSIC (LUNC): 92443.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10983 | 2384 | 08/25/2022 | BITCOIN (BTC): 4000 | BITCOIN (BTC): 0.107702 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 48 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10995 | 2409 | 08/25/2022 | CARDANO (ADA): 1<br>BASICATTENTIONTOKEN (BAT): 4.1<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 66.4<br>POLKADOT (DOT): 0.338<br>ELROND (EGLD): 0.1405<br>ENJIN (ENJ): 1.52<br>UMA (UMA): 0.053 | BASICATTENTIONTOKEN (BAT): 0.3<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 5.6<br>POLKADOT (DOT): 0.028<br>ELROND (EGLD): 0.0119<br>ENJIN (ENJ): 0.13<br>UMA (UMA): 0.004 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11070 | 2468 | 08/25/2022 | CARDANO (ADA): 73<br>BITTORRENT (BTT): 31929809<br>NERVOSNETWORK (CKB): 1324.1<br>DOGECOIN (DOGE): 624.3<br>HEDERAHASHGRAPH (HBAR): 349.1<br>SHIBAINU (SHIB): 1284981.9<br>TRON (TRX): 614.8<br>STELLARLUMENS (XLM): 201.2 | CARDANO (ADA): 30.3<br>BITTORRENT (BTT): 13266582.7<br>NERVOSNETWORK (CKB): 550.1<br>DOGECOIN (DOGE): 259.3<br>HEDERAHASHGRAPH (HBAR): 145<br>SHIBAINU (SHIB): 533899.8<br>TRON (TRX): 255.4<br>STELLARLUMENS (XLM): 83.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11061 | 2489 | 08/25/2022 | BITCOIN (BTC): 0.00163 | BITCOIN (BTC): 0.000163 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11095 | 2491 | 08/25/2022 | IOTA (IOT): 4300.53 | IOTA (IOT): 43.53 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11104 | 2506 | 08/25/2022 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22534173.9 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22020603.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11142 | 2540 | 08/25/2022 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 136215.1 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 50691 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11138 | 2544 | 8/25/2022 | SHIBAINU (SHIB): 1972593 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11128 | 2554 | 8/25/2022 | BITCOIN (BTC): 2117 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11134 | 2559 | 08/25/2022 | BITTORRENT (BTT): 30943338869<br>SHIBAINU (SHIB): 120948235 | BITTORRENT (BTT): 3094333886.9<br>SHIBAINU (SHIB): 12094823.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11171 | 2595 | 8/26/2022 | APECOIN (APE): 2.432<br>BITCOIN (BTC): 0.000305<br>QUANT (QNT): 0.16047 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11191 | 2611 | 08/26/2022 | VOYAGERTOKEN (VGX): 2222.79 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11219 | 2619 | 08/26/2022 | KAVA (KAVA): 1.002<br>VOYAGERTOKEN (VGX): 10270.35 | KAVA (KAVA): 0.346<br>VOYAGERTOKEN (VGX): 3552.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 812877.9<br>VOYAGERTOKEN (VGX): 2005.73 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | VOYAGERTOKEN (VGX): 4740 | VOYAGERTOKEN (VGX): 4.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | SHIBAINU (SHIB): 9930486.5 | BITCOIN (BTC): 0.001023<br>SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11283 | 2703 | 08/26/2022 | CARDANO (ADA): 30.2<br>DOGECOIN (DOGE): 17021.4<br>SHIBAINU (SHIB): 33125327.6 | CARDANO (ADA): 29.8<br>DOGECOIN (DOGE): 16839.4<br>SHIBAINU (SHIB): 32771115.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11305 | 2717 | 08/26/2022 | CARDANO (ADA): 8651.9<br>POLKADOT (DOT): 1335.971<br>VECHAIN (VET): 190000.7 | CARDANO (ADA): 3240.9<br>POLKADOT (DOT): 500.439<br>VECHAIN (VET): 71172.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11329 | 2729 | 08/26/2022 | BITCOIN (BTC): 0.047171<br>BITTORRENT (BTT): 2000000000<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 116.729<br>LUNACLASSIC (LUNC): 2198.8<br>SOLANA (SOL): 16.1667<br>USDCOIN (USDC): 4.32<br>VOYAGERTOKEN (VGX): 4012.44 | BITCOIN (BTC): 0.022945<br>BITTORRENT (BTT): 972866896.1<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 56.78<br>LUNACLASSIC (LUNC): 1069.5<br>SOLANA (SOL): 7.864<br>USDCOIN (USDC): 2.1<br>VOYAGERTOKEN (VGX): 1951.78 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11337 | 2757 | 08/26/2022 | OMGNETWORK (OMG): 46.53 | OMGNETWORK (OMG): 23.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 67 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11370 | 2784 | 08/26/2022 | BITCOIN (BTC): 1.03 | BITCOIN (BTC): 0.001023 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11409 | 2827 | 08/26/2022 | CARDANO (ADA): 5290.8<br>APECOIN (APE): 711.763<br>AVALANCHE (AVAX): 0.02<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 8.09<br>LUNACLASSIC (LUNC): 193992.4<br>SHIBAINU (SHIB): 483926410.4<br>VOYAGERTOKEN (VGX): 2.44 | CARDANO (ADA): 2317.5<br>APECOIN (APE): 311.772<br>AVALANCHE (AVAX): 0.01<br>JASMYCOIN (JASMY): 304411.4<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 3.544<br>LUNACLASSIC (LUNC): 84974<br>SHIBAINU (SHIB): 211973234.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11446 | 2852 | 08/26/2022 | BITCOIN (BTC): 3.05<br>SHIBAINU (SHIB): 362000000.3<br>USDCOIN (USDC): 10512.03 | BITCOIN (BTC): 0.00003<br>SHIBAINU (SHIB): 0.3<br>USDCOIN (USDC): 0.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 70 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11364 | 2866 | 8/26/2022 | AMP (AMP): 2462.08<br>BITTORRENT (BTT): 60614800<br>NERVOSNETWORK (CKB): 6878.6<br>TERRALUNA (LUNA): 1.138<br>LUNACLASSIC (LUNC): 74414.3<br>SHIBAINU (SHIB): 1694915.2<br>SPELLTOKEN (SPELL): 41650.6<br>STORMX (STMX): 10548.9<br>VECHAIN (VET): 1117.2<br>VOYAGERTOKEN (VGX): 11.77 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11489 | 2891 | 08/26/2022 | BITCOIN (BTC): 0.01154<br>LUNACLASSIC (LUNC): 10.2<br>USDCOIN (USDC): 132.35<br>VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716<br>LUNACLASSIC (LUNC): 3.2<br>USDCOIN (USDC): 42.62<br>VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | LUNACLASSIC (LUNC): 5452678.9 | LUNACLASSIC (LUNC): 1600273.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11494 | 2904 | 08/26/2022 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 38093.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 3893.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11465 | 2905 | 08/26/2022 | VOYAGERTOKEN (VGX): 5.15<br>BITCOINCASH (BCH): 100 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11511 | 2925 | 08/26/2022 | CARDANO (ADA): 324.7<br>BITCOIN (BTC): 0.067715<br>DECENTRALAND (MANA): 153.64<br>USDCOIN (USDC): 431.07 | CARDANO (ADA): 324.7<br>BITCOIN (BTC): 0.067715<br>DECENTRALAND (MANA): 153.64 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| ~~76~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital, LLC~~ | ~~VOY-11566~~ | ~~2977~~ | ~~08/26/2022~~ | ~~DOGECOIN (DOGE): 6012.4~~ | ~~DOGECOIN (DOGE): 62.4~~ | ~~Modify Amount - Books and Records~~ | ~~Temporarily Reduce and Allow for Voting~~ |
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.05299<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.101731<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11592 | 2989 | 8/26/2022 | BITCOIN (BTC): 0.000369<br>ENJIN (ENJ): 975.83<br>EOS (EOS): 184.21<br>IOTA (IOT): 382.66<br>SOLANA (SOL): 6.7278 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11576 | 3002 | 08/26/2022 | DOGECOIN (DOGE): 6012.4 | DOGECOIN (DOGE): 62.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11601 | 3011 | 08/26/2022 | VOYAGERTOKEN (VGX): 8.38<br>ETHEREUM (ETH): 50 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11615 | 3037 | 08/26/2022 | VOYAGERTOKEN (VGX): 2.78<br>SHIBAINU (SHIB): 11000 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11728 | 3152 | 08/26/2022 | ETHEREUM (ETH): 1.001831 | ETHEREUM (ETH): 0.00183 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | VOYAGERTOKEN (VGX): 103.03<br>LUNACLASSIC (LUNC): 25.08 | VOYAGERTOKEN (VGX): 3.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11840 | 3254 | 08/26/2022 | BITCOIN (BTC): 0.005895 | BITCOIN (BTC): 0.004928 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11915 | 3313 | 08/26/2022 | CARDANO (ADA): 804.4<br>ALGORAND (ALGO): 405.49<br>APECOIN (APE): 10.546<br>COSMOS (ATOM): 1.619<br>AVALANCHE (AVAX): 7.79<br>BASICATTENTIONTOKEN (BAT): 53.9<br>BITCOIN (BTC): 0.074389<br>BITTORRENT (BTT): 25135800<br>DASH (DASH): 0.355<br>DIGIBYTE (DGB): 1788.2<br>DOGECOIN (DOGE): 12696.8<br>POLKADOT (DOT): 17.148<br>ETHEREUM (ETH): 1.34304<br>CHAINLINK (LINK): 4<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 10.282<br>LUNACLASSIC (LUNC): 2531<br>DECENTRALAND (MANA): 14.12<br>POLYGON (MATIC): 48.505<br>SANDBOX (SAND): 45.896<br>SHIBAINU (SHIB): 34892614.4<br>SOLANA (SOL): 1.5597<br>STORMX (STMX): 3111.3<br>SUSHISWAP (SUSHI): 20.2779<br>UNISWAP (UNI): 0.934<br>USDCOIN (USDC): 5253.47<br>VOYAGERTOKEN (VGX): 204.67<br>STELLARLUMENS (XLM): 430.1<br>VERGE (XVG): 3903.7 | CARDANO (ADA): 645.4<br>ALGORAND (ALGO): 325.34<br>APECOIN (APE): 8.462<br>COSMOS (ATOM): 1.299<br>AVALANCHE (AVAX): 6.25<br>BASICATTENTIONTOKEN (BAT): 43.2<br>BITCOIN (BTC): 0.059684<br>BITTORRENT (BTT): 20167285<br>DASH (DASH): 0.285<br>DIGIBYTE (DGB): 1434.7<br>DOGECOIN (DOGE): 10187.1<br>POLKADOT (DOT): 13.758<br>ETHEREUM (ETH): 1.07757<br>CHAINLINK (LINK): 3.21<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 8.25<br>LUNACLASSIC (LUNC): 2030.7<br>DECENTRALAND (MANA): 11.33<br>POLYGON (MATIC): 38.917<br>SANDBOX (SAND): 36.8239<br>SHIBAINU (SHIB): 27995500.5<br>SOLANA (SOL): 1.2514<br>STORMX (STMX): 2496.3<br>SUSHISWAP (SUSHI): 16.2696<br>UNISWAP (UNI): 0.749<br>USDCOIN (USDC): 4215.03<br>VOYAGERTOKEN (VGX): 164.21<br>STELLARLUMENS (XLM): 345.1<br>VERGE (XVG): 3132.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11933 | 3331 | 08/26/2022 | BITCOIN (BTC): 0.275173<br>CARDANO (ADA): 0<br>AAVE (AAVE): 0 | BITCOIN (BTC): 0.275173 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 87 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11929 | 3335 | 08/26/2022 | SHIBAINU (SHIB): 113255170 | SHIBAINU (SHIB): 103547090.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11936 | 3338 | 8/26/2022 | ALGORAND (ALGO): 168.34<br>NERVOSNETWORK (CKB): 8127.1<br>STORMX (STMX): 5548.8<br>VOYAGERTOKEN (VGX): 106.98<br>STELLARLUMENS (XLM): 402.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11923 | 3341 | 08/26/2022 | APECOIN (APE): 0.239<br>DOGECOIN (DOGE): 19702.2<br>ETHEREUMCLASSIC (ETC): 64.25<br>FANTOM (FTM): 569.697<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 10.936<br>LUNACLASSIC (LUNC): 2385606.9<br>OMGNETWORK (OMG): 444.07<br>SHIBAINU (SHIB): 716998154.4<br>SOLANA (SOL): 0.0171 | APECOIN (APE): 0.157<br>DOGECOIN (DOGE): 13003.4<br>ETHEREUMCLASSIC (ETC): 42.4<br>FANTOM (FTM): 375.999<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 7.217<br>LUNACLASSIC (LUNC): 1574494.4<br>OMGNETWORK (OMG): 293.08<br>SHIBAINU (SHIB): 473216951.5<br>SOLANA (SOL): 0.0113 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 135

Schedule 1
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 8.2E-05<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 0.000082<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12016 | 3414 | 08/26/2022 | CARDANO (ADA): 316.9<br>SHIBAINU (SHIB): 36874575.8<br>RIPPLE (XRP): 2882.1 | CARDANO (ADA): 186.7<br>SHIBAINU (SHIB): 21731361.1<br>RIPPLE (XRP): 1698.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12027 | 3421 | 08/26/2022 | COSMOS (ATOM): 0.258<br>TEZOS (XTZ): 44.57<br>DAI(DAI): 3.56<br>DOGECOIN (DOGE): 16.13<br>ETHEREUM (ETH): 9.08<br>UNISWAP (UNI): 27.33 | COSMOS (ATOM): 0.258 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | DECENTRALAND (MANA): 100 | BITCOIN (BTC): 0.000494<br>DECENTRALAND (MANA): 26.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12068 | 3466 | 08/26/2022 | VOYAGERTOKEN (VGX): 3400 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12067 | 3468 | 08/26/2022 | VOYAGERTOKEN (VGX): 4000 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 96 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12072 | 3498 | 08/26/2022 | VOYAGERTOKEN (VGX): 1422.15<br>BITCOIN (BTC): 3493 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12111 | 3517 | 08/26/2022 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000<br>CARDANO (ADA): 10000 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12109 | 3519 | 8/26/2022 | STORMX (STMX): 460.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12106 | 3523 | 08/26/2022 | CARDANO (ADA): 4506.09<br>AMP (AMP): 57490.89<br>CHILIZ (CHZ): 8123.3677<br>ENJIN (ENJ): 983.84<br>ETHEREUM (ETH): 1.9345<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 8384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 931.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | CARDANO (ADA): 2906.9<br>AMP (AMP): 36740.88<br>CHILIZ (CHZ): 3199.2935<br>ENJIN (ENJ): 683.84<br>ETHEREUM (ETH): 1.11478<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 1384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 331.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12116 | 3526 | 08/26/2022 | CARDANO (ADA): 2166.4<br>AVALANCHE (AVAX): 40.65<br>BASICATTENTIONTOKEN (BAT): 779.7<br>BITTORRENT (BTT): 79835299.9<br>CELO (CELO): 0.06<br>NERVOSNETWORK (CKB): 7243.7<br>DIGIBYTE (DGB): 1086.4<br>THEGRAPH(GRT): 299.24<br>HEDERAHASHGRAPH (HBAR): 918.3<br>DECENTRALAND (MANA): 1361.88<br>POLYGON (MATIC): 1338.856<br>ONTOLOGY (ONT): 131.18<br>ORCHID (OXT): 61<br>SHIBAINU (SHIB): 86224928.8<br>STORMX (STMX): 10087.8<br>TRON (TRX): 2463.6<br>VECHAIN (VET): 12555.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 2100.1<br>TEZOS (XTZ): 0.1<br>VERGE (XVG): 6210.8 | CARDANO (ADA): 1663.8<br>AVALANCHE (AVAX): 31.22<br>BASICATTENTIONTOKEN (BAT): 598.8<br>BITTORRENT (BTT): 61312807.9<br>CELO (CELO): 0.046<br>NERVOSNETWORK (CKB): 5563.1<br>DIGIBYTE (DGB): 834.3<br>THEGRAPH(GRT): 229.81<br>HEDERAHASHGRAPH (HBAR): 705.2<br>DECENTRALAND (MANA): 1045.91<br>POLYGON (MATIC): 1028.23<br>ONTOLOGY (ONT): 100.74<br>ORCHID (OXT): 46.9<br>SHIBAINU (SHIB): 66219986.6<br>STORMX (STMX): 7747.4<br>TRON (TRX): 1892<br>VECHAIN (VET): 9642.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 1612.9<br>TEZOS (XTZ): 0.07<br>VERGE (XVG): 4769.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12108 | 3534 | 08/26/2022 | CARDANO (ADA): 2166.4<br>AVALANCHE (AVAX): 40.65<br>BASICATTENTIONTOKEN (BAT): 779.7<br>BITTORRENT (BTT): 79835299.9<br>CELO (CELO): 0.06<br>NERVOSNETWORK (CKB): 7243.7<br>DIGIBYTE (DGB): 1086.4<br>THEGRAPH(GRT): 299.24<br>HEDERAHASHGRAPH (HBAR): 918.3<br>DECENTRALAND (MANA): 1361.88<br>POLYGON (MATIC): 1338.856<br>ONTOLOGY (ONT): 131.18<br>ORCHID (OXT): 61<br>SHIBAINU (SHIB): 886224928.8<br>STORMX (STMX): 10087.8<br>TRON (TRX): 2463.6<br>VECHAIN (VET): 12555.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 2100.1<br>TEZOS (XTZ): 0.1<br>VERGE (XVG): 6210.8 | CARDANO (ADA): 1663.8<br>AVALANCHE (AVAX): 31.22<br>BASICATTENTIONTOKEN (BAT): 598.8<br>BITTORRENT (BTT): 61312807.9<br>CELO (CELO): 0.046<br>NERVOSNETWORK (CKB): 5563.1<br>DIGIBYTE (DGB): 834.3<br>THEGRAPH(GRT): 229.81<br>HEDERAHASHGRAPH (HBAR): 705.2<br>DECENTRALAND (MANA): 1045.91<br>POLYGON (MATIC): 1028.23<br>ONTOLOGY (ONT): 100.74<br>ORCHID (OXT): 46.9<br>SHIBAINU (SHIB): 66219986.6<br>STORMX (STMX): 7747.4<br>TRON (TRX): 1892<br>VECHAIN (VET): 9642.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 1612.9<br>TEZOS (XTZ): 0.07<br>VERGE (XVG): 4769.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 135

**Schedule 1**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12127 | 3537 | 08/26/2022 | ETHEREUM (ETH): 0.05891<br>SHIBAINU (SHIB): 25010604.7<br>BITCOIN (BTC): 0.003438<br>USDCOIN (USDC): 204.28<br>DOGECOIN (DOGE): 1002.8<br>POLKADOT (DOT): 7.076<br>APECOIN (APE): 18.593<br>SANDBOX (SAND): 47.2821<br>VECHAIN (VET): 1559.8<br>DECENTRALAND (MANA): 57.89<br>LUNACLASSIC (LUNC): 10764.4<br>AMP (AMP): 4189.99<br>SUSHISWAP (SUSHI): 7.5268<br>SOLANA (SOL): 0.5677<br>AVALANCHE (AVAX): 1.05<br>TERRALUNA (LUNA): 1.096 | ETHEREUM (ETH): 0.02076<br>SHIBAINU (SHIB): 1332977.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 103 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12140 | 3538 | 8/26/2022 | VOYAGERTOKEN (VGX): 197.322 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12166 | 3584 | 08/26/2022 | ETHEREUM (ETH): 200 | ETHEREUM (ETH): 0.00762 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2144<br>TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12199 | 3601 | 08/26/2022 | VOYAGERTOKEN (VGX): 7823.22 | VOYAGERTOKEN (VGX): 2.83 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12205 | 3615 | 08/26/2022 | ETHEREUM (ETH): 0.00406<br>AVALANCHE (AVAX): 100.756 | ETHEREUM (ETH): 0.00406 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12230 | 3628 | 08/26/2022 | VOYAGERTOKEN (VGX): 9.14 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12224 | 3634 | 8/26/2022 | ETHEREUM (ETH): 2.01918<br>USDCOIN (USDC): 530.91<br>SKALE (SKL): 381.85 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12231 | 3649 | 08/26/2022 | CARDANO (ADA): 20.3<br>BITTORRENT (BTT): 6196500<br>DOGECOIN (DOGE): 423.9<br>ETHEREUM (ETH): 0.01325<br>LOCKEDLUNA (LLUNA): 13.775<br>TERRALUNA (LUNA): 5.904<br>LUNACLASSIC (LUNC): 1287772.7<br>SHIBAINU (SHIB): 28565066.7<br>VECHAIN (VET): 344.2 | CARDANO (ADA): 16.2<br>BITTORRENT (BTT): 4971001.6<br>DOGECOIN (DOGE): 340.1<br>ETHEREUM (ETH): 0.01063<br>LOCKEDLUNA (LLUNA): 13.775<br>TERRALUNA (LUNA): 4.736<br>LUNACLASSIC (LUNC): 1033086.5<br>SHIBAINU (SHIB): 22915677.4<br>VECHAIN (VET): 276.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12240 | 3654 | 08/26/2022 | BITCOIN (BTC): 0.0162<br>ETHEREUM (ETH): 0.351 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | CARDANO (ADA): 54.5<br>SHIBAINU (SHIB): 1977848.1<br>VECHAIN (VET): 1384.7<br>VERGE (XVG): 4104.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 113 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12286 | 3680 | 08/27/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12352 | 3758 | 08/27/2022 | BITCOIN (BTC): 2000 | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | VECHAIN (VET): 102682.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 18956287 | BITCOIN (BTC): 0.000449 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 117 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12398 | 3806 | 08/27/2022 | POLKADOT (DOT): 42.267<br>SOLANA (SOL): 13.8333<br>USDCOIN (USDC): 592.63<br>ETHEREUM (ETH): 0.12244<br>RIPPLE (XRP): 168.2<br>LITECOIN (LTC): 2.737<br>VECHAIN (VET): 2134<br>LUNACLASSIC (LUNC): 485994.2 | CARDANO (ADA): 0.6<br>BITCOIN (BTC): 0.000243<br>POLKADOT (DOT): 42.267<br>ETHEREUM (ETH): 0.12244<br>LOCKEDLUNA (LLUNA): 8.023<br>LITECOIN (LTC): 2.73795<br>TERRALUNA (LUNA): 3.439<br>LUNACLASSIC (LUNC): 485994.2<br>SOLANA (SOL): 13.8333<br>USDCOIN (USDC): 592.63<br>VECHAIN (VET): 2134<br>RIPPLE (XRP): 168.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12415 | 3833 | 8/27/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12439 | 3845 | 08/27/2022 | BITTORRENT (BTT): 5300000<br>SHIBAINU (SHIB): 24200725.5 | BITTORRENT (BTT): 300<br>SHIBAINU (SHIB): 242025.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12481 | 3875 | 08/27/2022 | DOGECOIN (DOGE): 2687.2<br>USDCOIN (USDC): 50091.28 | DOGECOIN (DOGE): 2419.9<br>USDCOIN (USDC): 45109.18 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12491 | 3901 | 8/27/2022 | ETHEREUM (ETH): 0.05795 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12552 | 3966 | 08/27/2022 | CARDANO (ADA): 388.8<br>APECOIN (APE): 0.309<br>BITCOIN (BTC): 0.074381<br>DOGECOIN (DOGE): 3357<br>ETHEREUM (ETH): 1.0171<br>USDCOIN (USDC): 11852.06 | CARDANO (ADA): 341.9<br>APECOIN (APE): 0.272<br>BITCOIN (BTC): 0.065399<br>DOGECOIN (DOGE): 2951.6<br>ETHEREUM (ETH): 0.89428<br>USDCOIN (USDC): 10420.86 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12582 | 3972 | 08/27/2022 | BITTORRENT (BTT): 34246575.3<br>HEDERAHASHGRAPH (HBAR): 299.3<br>DECENTRALAND (MANA): 20.05<br>SHIBAINU (SHIB): 19600110.7<br>RIPPLE (XRP): 136.8 | BITTORRENT (BTT): 31721863.5<br>HEDERAHASHGRAPH (HBAR): 277.2<br>DECENTRALAND (MANA): 18.57<br>SHIBAINU (SHIB): 18155159.5<br>RIPPLE (XRP): 126.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12639 | 4047 | 08/27/2022 | DOGECOIN (DOGE): 960.4<br>SHIBAINU (SHIB): 21952036.5 | DOGECOIN (DOGE): 960.4<br>SHIBAINU (SHIB): 21850019.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12650 | 4064 | 08/27/2022 | CARDANO (ADA): 760.6<br>POLYGON (MATIC): 688.857 | CARDANO (ADA): 749.7<br>POLYGON (MATIC): 679.012 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

14 of 135

**Schedule 1**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12783 | 4189 | 08/27/2022 | USDCOIN (USDC): 8043.44<br>VOYAGERTOKEN (VGX): 1577.64 | USDCOIN (USDC): 6132.65<br>VOYAGERTOKEN (VGX): 1202.85 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12805 | 4215 | 08/27/2022 | VOYAGERTOKEN (VGX): 4973 | VOYAGERTOKEN (VGX): 5.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12812 | 4238 | 08/27/2022 | AAVE (AAVE): 46.0333<br>BITCOIN (BTC): 0.475891<br>ETHEREUM (ETH): 4.27861<br>THEGRAPH(GRT): 27287.05<br>JASMYCOIN (JASMY): 1516361.5<br>CHAINLINK (LINK): 723.16<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1409.874<br>LUNACLASSIC (LUNC): 58018456.4 | AAVE (AAVE): 34.8077<br>BITCOIN (BTC): 0.359841<br>ETHEREUM (ETH): 3.23524<br>THEGRAPH(GRT): 20632.87<br>JASMYCOIN (JASMY): 1146583.8<br>CHAINLINK (LINK): 546.81<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1066.064<br>LUNACLASSIC (LUNC): 43870162.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12844 | 4240 | 08/27/2022 | VOYAGERTOKEN (VGX): 4.68<br>AMP (AMP): 190<br>POLKADOT (DOT): 1.5<br>RIPPLE (XRP): 756 | VOYAGERTOKEN (VGX): 4.68 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 130 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12880 | 4274 | 08/27/2022 | ETHEREUM (ETH): 0.04564<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 18.309<br>LUNACLASSIC (LUNC): 6548126.6 | ETHEREUM (ETH): 0.04298<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 17.24<br>LUNACLASSIC (LUNC): 6165762.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12868 | 4286 | 08/27/2022 | VOYAGERTOKEN (VGX): 300 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12883 | 4301 | 8/27/2022 | SHIBAINU (SHIB): 2567394 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12910 | 4316 | 08/27/2022 | BITCOIN (BTC): 0.000517<br>VOYAGERTOKEN (VGX): 2138.61 | BITCOIN (BTC): 0.000318<br>VOYAGERTOKEN (VGX): 1315.14 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12906 | 4320 | 08/27/2022 | APECOIN (APE): 10.349<br>SHIBAINU (SHIB): 8471270.7 | APECOIN (APE): 2.925<br>SHIBAINU (SHIB): 2394954.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12952 | 4346 | 08/27/2022 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.00437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12968 | 4366 | 08/27/2022 | VOYAGERTOKEN (VGX): 14.01<br>BITCOIN (BTC): 2.1 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13025 | 4423 | 08/27/2022 | AVALANCHE (AVAX): 54.9 | AVALANCHE (AVAX): 2.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 135

Schedule 1

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13017 | 4431 | 08/27/2022 | SHIBAINU (SHIB): 2668498.1<br>VOYAGERTOKEN (VGX): 58.56 | SHIBAINU (SHIB): 1380316.9<br>VOYAGERTOKEN (VGX): 30.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 139 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13065 | 4459 | 08/27/2022 | AAVE (AAVE): 2.0653<br>CARDANO (ADA): 411.4<br>COSMOS (ATOM): 24.051<br>BASICATTENTIONTOKEN (BAT): 333.4<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 30416500<br>DIGIBYTE (DGB): 4632.8<br>DOGECOIN (DOGE): 3261<br>POLKADOT (DOT): 27<br>ENJIN (ENJ): 98<br>GOLEM (GLM): 880.28<br>KYBERNETWORK (KNC): 143.22<br>CHAINLINK (LINK): 32.5<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 10.307<br>LUNACLASSIC (LUNC): 33.3<br>DECENTRALAND (MANA): 1010.32<br>POLYGON (MATIC): 284.214<br>OCEANPROTOCOL (OCEAN): 295.54<br>SHIBAINU (SHIB): 327101434.4<br>STORMX (STMX): 9949.9<br>TRON (TRX): 1696<br>UNISWAP (UNI): 7.776<br>VECHAIN (VET): 5363<br>VOYAGERTOKEN (VGX): 168.11<br>STELLARLUMENS (XLM): 804.3<br>VERGE (XVG): 12249.4 | AAVE (AAVE): 1.7616<br>CARDANO (ADA): 350.9<br>COSMOS (ATOM): 20.515<br>BASICATTENTIONTOKEN (BAT): 284.3<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 25944002.9<br>DIGIBYTE (DGB): 3951.6<br>DOGECOIN (DOGE): 2781.5<br>POLKADOT (DOT): 23.03<br>ENJIN (ENJ): 83.59<br>GOLEM (GLM): 750.84<br>KYBERNETWORK (KNC): 122.16<br>CHAINLINK (LINK): 27.72<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 8.791<br>LUNACLASSIC (LUNC): 28.4<br>DECENTRALAND (MANA): 861.76<br>POLYGON (MATIC): 242.423<br>OCEANPROTOCOL (OCEAN): 252.08<br>SHIBAINU (SHIB): 279003849.5<br>STORMX (STMX): 8486.8<br>TRON (TRX): 1446.6<br>UNISWAP (UNI): 6.632<br>VECHAIN (VET): 4574.4<br>VOYAGERTOKEN (VGX): 143.39<br>STELLARLUMENS (XLM): 686<br>VERGE (XVG): 10448.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13089 | 4507 | 08/27/2022 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4584.5<br>VECHAIN (VET): 4955.6<br>STELLARLUMENS (XLM): 610.9 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4395.3<br>VECHAIN (VET): 4751<br>STELLARLUMENS (XLM): 585.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13107 | 4525 | 08/27/2022 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 18.15 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 17.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13145 | 4559 | 08/27/2022 | CARDANO (ADA): 1.1<br>BITTORRENT (BTT): 171843600<br>POLKADOT (DOT): 3.102<br>CHAINLINK (LINK): 77.68<br>DECENTRALAND (MANA): 315.07<br>POLYGON (MATIC): 704.354<br>SANDBOX (SAND): 124.1892<br>STORMX (STMX): 4773.5<br>UNISWAP (UNI): 52.878<br>VECHAIN (VET): 32964.8 | CARDANO (ADA): 0.6<br>BITTORRENT (BTT): 103047831.8<br>POLKADOT (DOT): 1.86<br>CHAINLINK (LINK): 46.58<br>DECENTRALAND (MANA): 188.93<br>POLYGON (MATIC): 422.373<br>SANDBOX (SAND): 74.4714<br>STORMX (STMX): 2862.5<br>UNISWAP (UNI): 31.709<br>VECHAIN (VET): 19767.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13141 | 4563 | 08/27/2022 | CARDANO (ADA): 1931.5<br>TRON (TRX): 4173.6 | CARDANO (ADA): 1102.6<br>TRON (TRX): 2382.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13173 | 4567 | 08/27/2022 | BITCOIN (BTC): 1<br>COSMOS (ATOM): 50 | BITCOIN (BTC): 0.000264 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

16 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 145 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13159 | 4581 | 08/27/2022 | CARDANO (ADA): 0.9 ALGORAND (ALGO): 82.91 BITTORRENT (BTT): 5268100 POLKADOT (DOT): 29.447 ETHEREUM (ETH): 2.2622 LOCKEDLUNA (LLUNA): 7.127 TERRALUNA (LUNA): 3.055 LUNACLASSIC (LUNC): 666164 POLYGON (MATIC): 46.168 SANDBOX (SAND): 31.7736 TRON (TRX): 463.3 | CARDANO (ADA): 0.9 ALGORAND (ALGO): 82.91 BITTORRENT (BTT): 5268100 POLKADOT (DOT): 29.447 ETHEREUM (ETH): 1.2622 LOCKEDLUNA (LLUNA): 7.127 TERRALUNA (LUNA): 3.055 LUNACLASSIC (LUNC): 666164 POLYGON (MATIC): 46.168 SANDBOX (SAND): 31.7736 TRON (TRX): 463.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13185 | 4591 | 08/27/2022 | BITTORRENT (BTT): 592753100 LOCKEDLUNA (LLUNA): 5.03 TERRALUNA (LUNA): 2.156 LUNACLASSIC (LUNC): 470199.5 SHIBAINU (SHIB): 105065426.6 VERGE (XVG): 167909.1 | BITTORRENT (BTT): 386239374.5 LOCKEDLUNA (LLUNA): 5.03 TERRALUNA (LUNA): 1.404 LUNACLASSIC (LUNC): 306383.1 SHIBAINU (SHIB): 68460889.8 VERGE (XVG): 109410 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13192 | 4598 | 08/27/2022 | CARDANO (ADA): 1816.8 DOGECOIN (DOGE): 13856.5 ETHEREUM (ETH): 2.18469 HEDERAHASHGRAPH (HBAR): 16619.8 DECENTRALAND (MANA): 233.36 VECHAIN (VET): 5078 | CARDANO (ADA): 1005.4 DOGECOIN (DOGE): 7668.4 ETHEREUM (ETH): 1.20905 HEDERAHASHGRAPH (HBAR): 9197.7 DECENTRALAND (MANA): 129.14 VECHAIN (VET): 2810.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13244 | 4639 | 08/27/2022 | VOYAGERTOKEN (VGX): 111255800 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 149 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13238 | 4645 | 08/27/2022 | CARDANO (ADA): 1.7 BITCOIN (BTC): 0.000686 POLKADOT (DOT): 0.376 LOCKEDLUNA (LLUNA): 40.997 SOLANA (SOL): 0.1625 | CARDANO (ADA): 1.5 BITCOIN (BTC): 0.000686 POLKADOT (DOT): 0.335 LOCKEDLUNA (LLUNA): 40.997 SOLANA (SOL): 0.1448 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13271 | 4684 | 08/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13298 | 4693 | 08/27/2022 | BITCOIN (BTC): 1.227 | BITCOIN (BTC): 0.000227 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13289 | 4702 | 08/27/2022 | BITCOIN (BTC): 0.000427 DOGECOIN (DOGE): 3489.4 | BITCOIN (BTC): 0.000151 DOGECOIN (DOGE): 1231.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13320 | 4711 | 08/28/2022 | BITCOINCASH (BCH): 0.02681 BITCOIN (BTC): 1.15 ETHEREUM (ETH): 2.12 | BITCOINCASH (BCH): 0.02681 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13361 | 4778 | 08/28/2022 | BITCOIN (BTC): 0.000206 ZCASH (ZEC): 646.87 AMP (AMP): 64.49 CARDANO (ADA): 5.78 AAVE (AAVE): 24.65 AVALANCHE (AVAX): 5.45 GOLEM (GLM): 549.46 MYNEIGHBORALICE (ALICE): 652.48 CHAINLINK (LINK): 3324.52 | BITCOIN (BTC): 0.000206 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13451 | 4869 | 08/28/2022 | SHIBAINU (SHIB): 650672 | SHIBAINU (SHIB): 46562.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13542 | 4952 | 08/28/2022 | VOYAGERTOKEN (VGX): 5200 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 157 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13576 | 4988 | 08/28/2022 | VOYAGERTOKEN (VGX): 499 | VOYAGERTOKEN (VGX): 4.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

17 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13615 | 5021 | 08/28/2022 | CARDANO (ADA): 699<br>BITCOIN (BTC): 0.056337<br>NERVOSNETWORK (CKB): 34945.8<br>DASH (DASH): 3.721<br>ETHEREUM (ETH): 0.59561<br>CHAINLINK (LINK): 40.92<br>USDCOIN (USDC): 1529.27 | CARDANO (ADA): 699<br>BITCOIN (BTC): 0.054445<br>NERVOSNETWORK (CKB): 34945.8<br>DASH (DASH): 3.577<br>ETHEREUM (ETH): 0.55764<br>CHAINLINK (LINK): 39.23<br>USDCOIN (USDC): 37.27 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13611 | 5025 | 08/28/2022 | BITCOIN (BTC): 0.000438<br>SHIBAINU (SHIB): 64770570.5 | BITCOIN (BTC): 0.000308<br>SHIBAINU (SHIB): 45607080.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13631 | 5037 | 08/28/2022 | ETHEREUM (ETH): 500<br>DOGECOIN (DOGE): 20<br>CARDANO (ADA): 20 | DOGECOIN (DOGE): 9.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-13650 | 5068 | 08/28/2022 | VOYAGERTOKEN (VGX): 4.02<br>DOGECOIN (DOGE): 1506<br>BITCOIN (BTC): 6.2<br>STELLARLUMENS (XLM): 602<br>DIGIBYTE (DGB): 3006<br>POLKADOT (DOT): 5008 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13676 | 5078 | 08/28/2022 | CARDANO (ADA): 6910.1<br>USDCOIN (USDC): 4233.21 | CARDANO (ADA): 6910.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13702 | 5124 | 08/28/2022 | DOGECOIN (DOGE): 5.8 | DOGECOIN (DOGE): 1.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13751 | 5173 | 8/28/2022 | SHIBAINU (SHIB): 12939794 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13844 | 5250 | 08/28/2022 | LUNACLASSIC (LUNC): 2317214.4 | LUNACLASSIC (LUNC): 2231607.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13863 | 5257 | 08/28/2022 | BITCOIN (BTC): 1.77<br>USDCOIN (USDC): 29844 | BITCOIN (BTC): 0.001774<br>USDCOIN (USDC): 298.44 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13866 | 5264 | 08/28/2022 | BITCOIN (BTC): 100<br>BITTORRENT (BTT): 14968500<br>DOGECOIN (DOGE): 173.5<br>TRON (TRX): 679 | BITCOIN (BTC): 0.001286<br>BITTORRENT (BTT): 14968500<br>DOGECOIN (DOGE): 173.5<br>TRON (TRX): 679 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 168 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13873 | 5283 | 08/28/2022 | CARDANO (ADA): 1022.8<br>HEDERAHASHGRAPH (HBAR): 1000<br>STELLARLUMENS (XLM): 1011.7<br>RIPPLE (XRP): 20000 | CARDANO (ADA): 330.7<br>HEDERAHASHGRAPH (HBAR): 323.4<br>STELLARLUMENS (XLM): 327.2<br>RIPPLE (XRP): 6467.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13891 | 5310 | 8/28/2022 | USDCOIN (USDC): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13923 | 5350 | 08/28/2022 | AAVE (AAVE): 0.2581<br>AVALANCHE (AVAX): 1.3<br>FANTOM (FTM): 182.86<br>CHAINLINK (LINK): 52.47<br>OASISNETWORK (ROSE): 1544.54<br>ORIGINTRAIL (TRAC): 153.09<br>VECHAIN (VET): 4661.2<br>VOYAGERTOKEN (VGX): 47.52 | AAVE (AAVE): 0.246<br>AVALANCHE (AVAX): 1.24<br>FANTOM (FTM): 174.286<br>CHAINLINK (LINK): 50.01<br>OASISNETWORK (ROSE): 1472.12<br>ORIGINTRAIL (TRAC): 145.91<br>VECHAIN (VET): 4442.7<br>VOYAGERTOKEN (VGX): 45.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13968 | 5378 | 08/28/2022 | ETHEREUM (ETH): 1.05898<br>BITCOIN (BTC): 0.226127<br>USDCOIN (USDC): 155.91<br>SHIBAINU (SHIB): 42364079.2 | BITCOIN (BTC): 0.226127<br>ETHEREUM (ETH): 1.05898<br>SHIBAINU (SHIB): 42364079.2<br>USDCOIN (USDC): 155.91 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

18 of 135

**Schedule 1**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13985 | 5387 | 08/28/2022 | BITTORRENT (BTT): 201144700<br>DIGIBYTE (DGB): 10011.8<br>POLYGON (MATIC): 398.899<br>VECHAIN (VET): 70306.8<br>VOYAGERTOKEN (VGX): 371.23 | BITTORRENT (BTT): 13790723.8<br>DIGIBYTE (DGB): 686.4<br>POLYGON (MATIC): 27.349<br>VECHAIN (VET): 4820.3<br>VOYAGERTOKEN (VGX): 25.45 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13984 | 5398 | 08/28/2022 | CARDANO (ADA): 3853.2<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 96272900<br>DIGIBYTE (DGB): 2689.8<br>DOGECOIN (DOGE): 2092.8<br>ENJIN (ENJ): 347.7<br>HEDERAHASHGRAPH (HBAR): 2116.8<br>SHIBAINU (SHIB): 10646508.3<br>STORMX (STMX): 9289.9<br>VECHAIN (VET): 13878.4 | CARDANO (ADA): 3682.4<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 92005025.5<br>DIGIBYTE (DGB): 2570.6<br>DOGECOIN (DOGE): 2000.1<br>ENJIN (ENJ): 332.28<br>HEDERAHASHGRAPH (HBAR): 2022.9<br>SHIBAINU (SHIB): 10174537.9<br>STORMX (STMX): 8878<br>VECHAIN (VET): 13263.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14008 | 5420 | 08/28/2022 | CARDANO (ADA): 278.9<br>DOGECOIN (DOGE): 1788.5<br>POLKADOT (DOT): 26.46<br>SHIBAINU (SHIB): 9770.7 | CARDANO (ADA): 99.2<br>DOGECOIN (DOGE): 636.6<br>POLKADOT (DOT): 9.419<br>SHIBAINU (SHIB): 3478.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14052 | 5478 | 08/28/2022 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 35637.26<br>POLYGON (MATIC): 70112.972<br>USDCOIN (USDC): 80.62 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 21.21<br>POLYGON (MATIC): 117.528<br>USDCOIN (USDC): 80.62 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14111 | 5513 | 08/28/2022 | CARDANO (ADA): 2.1<br>BITCOIN (BTC): 0.00523<br>DOGECOIN (DOGE): 2322.6<br>POLKADOT (DOT): 11.816<br>ETHEREUM (ETH): 0.01228<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.80657<br>TERRALUNA (LUNA): 6.074<br>LUNACLASSIC (LUNC): 126425.4<br>POLYGON (MATIC): 2.174<br>SOLANA (SOL): 4.3669<br>STELLARLUMENS (XLM): 282.2 | CARDANO (ADA): 1.8<br>BITCOIN (BTC): 0.004542<br>DOGECOIN (DOGE): 2016.8<br>POLKADOT (DOT): 10.261<br>ETHEREUM (ETH): 0.01066<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.30547<br>TERRALUNA (LUNA): 5.274<br>LUNACLASSIC (LUNC): 109782.8<br>POLYGON (MATIC): 1.887<br>SOLANA (SOL): 3.792<br>STELLARLUMENS (XLM): 245.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14109 | 5515 | 8/28/2022 | CARDANO (ADA): 10000<br>VOYAGERTOKEN (VGX): 10000<br>NERVOSNETWORK (CKB): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14146 | 5564 | 8/28/2022 | DOGECOIN (DOGE): 721<br>POLKADOT (DOT): 35.726<br>ETHEREUM (ETH): 0.11169 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14222 | 5644 | 08/28/2022 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.87827<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.780954381<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

19 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14256 | 5682 | 8/28/2022 | USDCOIN (USDC): 10201.28 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14348 | 5770 | 08/28/2022 | AAVE (AAVE): 10.418<br>NEO (NEO): 50.22<br>SHIBAINU (SHIB): 547989225<br>MONERO (XMR): 10.04<br>BITCOIN (BTC): 1 | AAVE (AAVE): 1.0418<br>NEO (NEO): 5.022<br>SHIBAINU (SHIB): 54798922.5<br>MONERO (XMR): 1.004 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14400 | 5810 | 08/28/2022 | LOCKEDLUNA (LLUNA): 9.705<br>TERRALUNA (LUNA): 732.12 | LOCKEDLUNA (LLUNA): 9.705 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14405 | 5815 | 8/28/2022 | BITTORRENT (BTT): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14448 | 5846 | 08/28/2022 | BITCOIN (BTC): 0.09616 | BITCOIN (BTC): 0.00016 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14427 | 5853 | 08/28/2022 | LITECOIN (LTC): 0.00001<br>BITCOINCASH (BCH): 2 | LITECOIN (LTC): 0.00001 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14445 | 5871 | 08/28/2022 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 1.02197<br>SHIBAINU (SHIB): 337268.1 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 0.02197<br>SHIBAINU (SHIB): 337268.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14474 | 5894 | 8/28/2022 | ETHEREUM (ETH): 0.41685 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14509 | 5919 | 8/28/2022 | USDCOIN (USDC): 106.95 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14501 | 5927 | 08/28/2022 | SOLANA (SOL): 0.0196<br>USDCOIN (USDC): 2.6<br>VOYAGERTOKEN (VGX): 20349.21 | SOLANA (SOL): 0.0095<br>USDCOIN (USDC): 1.26<br>VOYAGERTOKEN (VGX): 9852.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14536 | 5944 | 08/29/2022 | NERVOSNETWORK (CKB): 2059269.2 | NERVOSNETWORK (CKB): 604215.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14534 | 5946 | 08/29/2022 | BITCOINCASH (BCH): 0.00872<br>BITCOIN (BTC): 0.001478<br>DAI(DAI): 0.58<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00455<br>LITECOIN (LTC): 0.04605 | BITCOINCASH (BCH): 0.00647<br>BITCOIN (BTC): 0.001096<br>DAI(DAI): 0.43<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00338<br>LITECOIN (LTC): 0.03416 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14530 | 5950 | 08/29/2022 | NERVOSNETWORK (CKB): 2059269.2 | NERVOSNETWORK (CKB): 604215.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14550 | 5965 | 08/29/2022 | VOYAGERTOKEN (VGX): 552.1 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14610 | 6014 | 08/29/2022 | BITCOIN (BTC): 1.45786 | BITCOIN (BTC): 0.000262 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14644 | 6042 | 08/29/2022 | TETHER (USDT): 1006.47 | TETHER (USDT): 7.47 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

20 of 135

Schedule 1
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14662 | 6060 | 08/29/2022 | CARDANO (ADA): 756.6<br>COSMOS (ATOM): 42.929<br>ETHEREUMCLASSIC (ETC): 15.27<br>POLYGON (MATIC): 785.185<br>SHIBAINU (SHIB): 236103606.5<br>STELLARLUMENS (XLM): 1900 | CARDANO (ADA): 1.9<br>COSMOS (ATOM): 0.062<br>ETHEREUMCLASSIC (ETC): 0.01<br>POLYGON (MATIC): 1.709<br>SHIBAINU (SHIB): 85680.1<br>STELLARLUMENS (XLM): 1.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14647 | 6065 | 8/29/2022 | HEDERAHASHGRAPH (HBAR): 10673.9<br>STORMX (STMX): 10977.1<br>VECHAIN (VET): 2648.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14656 | 6066 | 08/29/2022 | VOYAGERTOKEN (VGX): 4444.94 | VOYAGERTOKEN (VGX): 4.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14698 | 6096 | 08/29/2022 | EOS (EOS): 80000<br>CARDANO (ADA): 100000<br>ENJIN (ENJ): 12312<br>SANDBOX (SAND): 45000 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14696 | 6098 | 08/29/2022 | BITCOIN (BTC): 0.102262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | BITCOIN (BTC): 0.002262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14708 | 6122 | 08/29/2022 | VOYAGERTOKEN (VGX): 4.17<br>ALGORAND (ALGO): 372<br>BITCOIN (BTC): 4.3 | VOYAGERTOKEN (VGX): 4.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14730 | 6136 | 08/29/2022 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.13484<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.134834039<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14785 | 6181 | 08/29/2022 | ETHEREUM (ETH): 1.2179<br>HEDERAHASHGRAPH (HBAR): 140 | ETHEREUM (ETH): 0.02179<br>HEDERAHASHGRAPH (HBAR): 140 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14808 | 6222 | 08/29/2022 | SHIBAINU (SHIB): 310312315.5<br>BITCOIN (BTC): 29000<br>ETHEREUM (ETH): 28687<br>BITTORRENT (BTT): 1870<br>HEDERAHASHGRAPH (HBAR): 646 | BITCOIN (BTC): 0.001472<br>BITTORRENT (BTT): 22011200<br>ETHEREUM (ETH): 0.19404<br>HEDERAHASHGRAPH (HBAR): 254.9<br>SHIBAINU (SHIB): 310392345.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14845 | 6271 | 08/29/2022 | AVALANCHE (AVAX): 6.28<br>BASICATTENTIONTOKEN (BAT): 985.6<br>BITCOINCASH (BCH): 4.08481<br>POLKADOT (DOT): 120.012<br>ELROND (EGLD): 0.1286<br>ETHEREUM (ETH): 0.12642<br>GOLEM (GLM): 412.82<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 19.681<br>LUNACLASSIC (LUNC): 63.6<br>DECENTRALAND (MANA): 4383.84<br>POLYGON (MATIC): 450.405<br>SANDBOX (SAND): 74.5767<br>SHIBAINU (SHIB): 80605197.7<br>SOLANA (SOL): 14.9548<br>VOYAGERTOKEN (VGX): 595.41<br>STELLARLUMENS (XLM): 1019 | AVALANCHE (AVAX): 5.61<br>BASICATTENTIONTOKEN (BAT): 879.9<br>BITCOINCASH (BCH): 3.64662<br>POLKADOT (DOT): 107.138<br>ELROND (EGLD): 0.1148<br>ETHEREUM (ETH): 0.11286<br>GOLEM (GLM): 368.54<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 17.569<br>LUNACLASSIC (LUNC): 56.8<br>DECENTRALAND (MANA): 3913.58<br>POLYGON (MATIC): 402.09<br>SANDBOX (SAND): 66.5767<br>SHIBAINU (SHIB): 71958531.7<br>SOLANA (SOL): 13.3506<br>VOYAGERTOKEN (VGX): 531.54<br>STELLARLUMENS (XLM): 909.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14886 | 6286 | 08/29/2022 | CARDANO (ADA): 100.5 | CARDANO (ADA): 0.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14923 | 6337 | 8/29/2022 | BITCOIN (BTC): 0.026899 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14936 | 6344 | 08/29/2022 | BITCOIN (BTC): 0.000316<br>SHIBAINU (SHIB): 196481<br>USDCOIN (USDC): 16901.08<br>VOYAGERTOKEN (VGX): 269.61 | BITCOIN (BTC): 0.000316<br>SHIBAINU (SHIB): 196481<br>USDCOIN (USDC): 14368.19<br>VOYAGERTOKEN (VGX): 269.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 211 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14959 | 6373 | 8/29/2022 | VOYAGERTOKEN (VGX): 1454.48 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14966 | 6384 | 08/29/2022 | CARDANO (ADA): 295.5<br>DIGIBYTE (DGB): 3026<br>DOGECOIN (DOGE): 6497.8<br>ETHEREUM (ETH): 3.57848<br>TERRALUNA (LUNA): 3.161<br>LUNACLASSIC (LUNC): 206821.7<br>POLYGON (MATIC): 708.732<br>SHIBAINU (SHIB): 6863295.9<br>TRON (TRX): 870.5 | CARDANO (ADA): 295.5<br>DIGIBYTE (DGB): 3026<br>DOGECOIN (DOGE): 6497.8<br>ETHEREUM (ETH): 3.578474589<br>TERRALUNA (LUNA): 3.161<br>LUNACLASSIC (LUNC): 206821.7<br>POLYGON (MATIC): 708.732<br>SHIBAINU (SHIB): 6863295.9<br>TRON (TRX): 870.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14990 | 6396 | 08/29/2022 | CARDANO (ADA): 2138.8<br>LOCKEDLUNA (LLUNA): 6.354<br>TERRALUNA (LUNA): 2.723<br>LUNACLASSIC (LUNC): 593951 | CARDANO (ADA): 1528<br>LOCKEDLUNA (LLUNA): 6.354<br>TERRALUNA (LUNA): 1.945<br>LUNACLASSIC (LUNC): 424346.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14971 | 6397 | 08/29/2022 | BITCOIN (BTC): 0.012597 | BITCOIN (BTC): 0.004715 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15023 | 6417 | 08/29/2022 | CARDANO (ADA): 5290.8<br>APECOIN (APE): 711.763<br>AVALANCHE (AVAX): 0.02<br>JASMYCOIN (JASMY): 694959.1<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 8.09<br>LUNACLASSIC (LUNC): 193992.4<br>SHIBAINU (SHIB): 483926410.4<br>VOYAGERTOKEN (VGX): 2.44 | CARDANO (ADA): 2317.5<br>APECOIN (APE): 311.772<br>AVALANCHE (AVAX): 0.01<br>JASMYCOIN (JASMY): 304411.4<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 3.544<br>LUNACLASSIC (LUNC): 84974<br>SHIBAINU (SHIB): 211973234.5<br>VOYAGERTOKEN (VGX): 1.07 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15006 | 6418 | 8/29/2022 | ALGORAND (ALGO): 81.72<br>COSMOS (ATOM): 0.929<br>AVALANCHE (AVAX): 0.53<br>BITCOINCASH (BCH): 0.53219<br>BITCOIN (BTC): 0.000313<br>ELROND (EGLD): 0.4142<br>ETHEREUMNAMESERVICE (ENS): 1.52<br>KUSAMA (KSM): 1.37<br>LITECOIN (LTC): 0.86426<br>QUANT (QNT): 47.42367<br>VOYAGERTOKEN (VGX): 41.68<br>YEARN.FINANCE (YFI): 0.006389<br>DFI.MONEY (YFII): 0.151324<br>ZCASH (ZEC): 0.783 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15022 | 6428 | 08/29/2022 | POLKADOT (DOT): 415.365 | POLKADOT (DOT): 327.518 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15076 | 6482 | 08/29/2022 | POLKADOT (DOT): 1.16<br>ETHEREUM (ETH): 19.26128<br>LOCKEDLUNA (LLUNA): 4.709<br>LUNACLASSIC (LUNC): 20.1<br>VOYAGERTOKEN (VGX): 5010.27 | POLKADOT (DOT): 0.947<br>ETHEREUM (ETH): 15.71833<br>LOCKEDLUNA (LLUNA): 4.709<br>LUNACLASSIC (LUNC): 16.4<br>VOYAGERTOKEN (VGX): 4088.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15063 | 6485 | 08/29/2022 | CARDANO (ADA): 773.4<br>ALGORAND (ALGO): 45.7<br>AVALANCHE (AVAX): 3.26<br>AXIEINFINITY (AXS): 2.07858<br>BITTORRENT (BTT): 52553400<br>CHILIZ (CHZ): 140.658<br>DASH (DASH): 1.683<br>DIGIBYTE (DGB): 853.4<br>DOGECOIN (DOGE): 1092.4<br>POLKADOT (DOT): 53.961<br>EOS (EOS): 27.28<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00204<br>HEDERAHASHGRAPH (HBAR): 418.8<br>IOTA (IOT): 41<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.794<br>LUNACLASSIC (LUNC): 827616.6<br>DECENTRALAND (MANA): 12.75<br>POLYGON (MATIC): 51.191<br>OMGNETWORK (OMG): 5.31<br>SANDBOX (SAND): 15.3187<br>SHIBAINU (SHIB): 143759838.4<br>SOLANA (SOL): 1.0372<br>SERUM (SRM): 7.255<br>STORMX (STMX): 2857.9<br>UNISWAP (UNI): 2.78<br>STELLARLUMENS (XLM): 52<br>VERGE (XVG): 3015.7<br>0X (ZRX): 22.1 | CARDANO (ADA): 696.4<br>ALGORAND (ALGO): 41.15<br>AVALANCHE (AVAX): 2.93<br>AXIEINFINITY (AXS): 1.87167<br>BITTORRENT (BTT): 47321974.7<br>CHILIZ (CHZ): 126.6562<br>DASH (DASH): 1.515<br>DIGIBYTE (DGB): 768.4<br>DOGECOIN (DOGE): 983.7<br>POLKADOT (DOT): 48.59<br>EOS (EOS): 24.56<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00184<br>HEDERAHASHGRAPH (HBAR): 377.1<br>IOTA (IOT): 36.92<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.416<br>LUNACLASSIC (LUNC): 745231.6<br>DECENTRALAND (MANA): 11.48<br>POLYGON (MATIC): 46.095<br>OMGNETWORK (OMG): 4.78<br>SANDBOX (SAND): 13.7938<br>SHIBAINU (SHIB): 129449273.3<br>SOLANA (SOL): 0.934<br>SERUM (SRM): 6.533<br>STORMX (STMX): 2573.4<br>UNISWAP (UNI): 2.503<br>STELLARLUMENS (XLM): 46.8<br>VERGE (XVG): 2715.5<br>0X (ZRX): 19.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15084 | 6510 | 08/29/2022 | DOGECOIN (DOGE): 500.26 | DOGECOIN (DOGE): 126.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15097 | 6523 | 08/29/2022 | CARDANO (ADA): 4590<br>BITCOIN (BTC): 0.214555<br>DOGECOIN (DOGE): 7499.7<br>POLKADOT (DOT): 0.321<br>ETHEREUM (ETH): 0.58747<br>CHAINLINK (LINK): 0.07<br>TERRALUNA (LUNA): 1.472<br>LUNACLASSIC (LUNC): 96347.8<br>DECENTRALAND (MANA): 0.62<br>POLYGON (MATIC): 1.466<br>OCEANPROTOCOL (OCEAN): 169.28<br>SHIBAINU (SHIB): 100529752.6<br>SOLANA (SOL): 0.0078<br>UNISWAP (UNI): 0.117<br>USDCOIN (USDC): 115.91<br>VOYAGERTOKEN (VGX): 20089.5<br>VERGE (XVG): 27241.8 | CARDANO (ADA): 2504.9<br>BITCOIN (BTC): 0.117089<br>DOGECOIN (DOGE): 4092.8<br>POLKADOT (DOT): 0.175<br>ETHEREUM (ETH): 0.3206<br>CHAINLINK (LINK): 0.04<br>TERRALUNA (LUNA): 0.803<br>LUNACLASSIC (LUNC): 52580.1<br>DECENTRALAND (MANA): 0.33<br>POLYGON (MATIC): 0.8<br>OCEANPROTOCOL (OCEAN): 92.38<br>SHIBAINU (SHIB): 54862379<br>SOLANA (SOL): 0.0042<br>UNISWAP (UNI): 0.064<br>USDCOIN (USDC): 63.26<br>VOYAGERTOKEN (VGX): 10963.5<br>VERGE (XVG): 14866.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15102 | 6528 | 08/29/2022 | CARDANO (ADA): 776.3<br>BANDPROTOCOL (BAND): 60.825<br>BITCOIN (BTC): 0.0007<br>BITTORRENT (BTT): 136009000<br>CHILIZ (CHZ): 1494.7995<br>DOGECOIN (DOGE): 2677.4<br>POLKADOT (DOT): 39.87<br>ELROND (EGLD): 4.2541<br>ENJIN (ENJ): 87.76<br>EOS (EOS): 103.72<br>ETHEREUM (ETH): 2.11302<br>LITECOIN (LTC): 10.80042<br>POLYGON (MATIC): 395.6<br>NEO (NEO): 20.713<br>SHIBAINU (SHIB): 26237384.1<br>SOLANA (SOL): 3.5407<br>TETHER (USDT): 3085.43<br>VECHAIN (VET): 3990.8<br>STELLARLUMENS (XLM): 1696.2 | CARDANO (ADA): 541.5<br>BANDPROTOCOL (BAND): 42.432<br>BITCOIN (BTC): 0.000488<br>BITTORRENT (BTT): 94881642.2<br>CHILIZ (CHZ): 1042.7915<br>DOGECOIN (DOGE): 1867.8<br>POLKADOT (DOT): 27.813<br>ELROND (EGLD): 2.9677<br>ENJIN (ENJ): 61.22<br>EOS (EOS): 72.36<br>ETHEREUM (ETH): 1.47407<br>LITECOIN (LTC): 7.53451<br>POLYGON (MATIC): 275.976<br>NEO (NEO): 14.449<br>SHIBAINU (SHIB): 18303539.4<br>SOLANA (SOL): 2.47<br>TETHER (USDT): 2152.44<br>VECHAIN (VET): 2784<br>STELLARLUMENS (XLM): 1183.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15124 | 6542 | 08/29/2022 | DOGECOIN (DOGE): 204<br>ETHEREUM (ETH): 3.03867<br>STORMX (STMX): 493.1 | DOGECOIN (DOGE): 109.5<br>ETHEREUM (ETH): 1.63183<br>STORMX (STMX): 264.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15146 | 6556 | 08/29/2022 | CARDANO (ADA): 1651.1<br>POLKADOT (DOT): 208.395<br>DECENTRALAND (MANA): 3354.73<br>POLYGON (MATIC): 1993.151<br>SHIBAINU (SHIB): 221626253.3<br>VOYAGERTOKEN (VGX): 1347.96 | CARDANO (ADA): 705.1<br>POLKADOT (DOT): 89<br>DECENTRALAND (MANA): 1432.72<br>POLYGON (MATIC): 851.223<br>SHIBAINU (SHIB): 94650834<br>VOYAGERTOKEN (VGX): 575.68 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15210 | 6618 | 08/29/2022 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.73842<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.536769387<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15217 | 6631 | 08/29/2022 | BITTORRENT (BTT): 10000 | BITTORRENT (BTT): 900 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15215 | 6633 | 08/29/2022 | CARDANO (ADA): 40.2<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 55587042.7<br>SUSHISWAP (SUSHI): 6.6034<br>VECHAIN (VET): 820.2 | CARDANO (ADA): 37<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 51154802.8<br>SUSHISWAP (SUSHI): 6.0769<br>VECHAIN (VET): 754.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 228 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | BITCOIN (BTC): 0.000441<br>CARDANO (ADA): 71.6<br>DOGECOIN (DOGE): 184.3<br>ETHEREUM (ETH): 14.812<br>SHIBAINU (SHIB): 4418912.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15274 | 6692 | 8/29/2022 | DOGECOIN (DOGE): 1486.6<br>HEDERAHASHGRAPH (HBAR): 2344.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | COSMOS (ATOM): 2500 | 0X (ZRX): 1.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

24 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15291 | 6701 | 08/29/2022 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00465<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00464<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15294 | 6708 | 08/29/2022 | SHIBAINU (SHIB): 19512810.3 | SHIBAINU (SHIB): 14659392.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15317 | 6713 | 8/29/2022 | BITCOIN (BTC): 0.065862<br>DOGECOIN (DOGE): 1925.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15300 | 6727 | 08/29/2022 | CELO (CELO): 0.151<br>LITECOIN (LTC): 5.16247<br>STORMX (STMX): 1033963.4 | CELO (CELO): 0.147<br>LITECOIN (LTC): 5.01801<br>STORMX (STMX): 1005030.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15333 | 6731 | 08/29/2022 | SHIBAINU (SHIB): 41475511.1 | SHIBAINU (SHIB): 30742248.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15340 | 6734 | 08/29/2022 | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DFI.MONEY (YFII): 0.14118 | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15323 | 6741 | 08/29/2022 | CARDANO (ADA): 110<br>BITTORRENT (BTT): 107080300<br>NERVOSNETWORK (CKB): 22245<br>DOGECOIN (DOGE): 2656.7<br>ENJIN (ENJ): 34.66<br>DECENTRALAND (MANA): 12.57<br>POLYGON (MATIC): 174.345<br>SANDBOX (SAND): 8.2411<br>SHIBAINU (SHIB): 15371368.2<br>STORMX (STMX): 20791.4<br>VECHAIN (VET): 10640.2<br>VOYAGERTOKEN (VGX): 353.77 | CARDANO (ADA): 63.5<br>BITTORRENT (BTT): 61806897.7<br>NERVOSNETWORK (CKB): 12839.8<br>DOGECOIN (DOGE): 1533.4<br>ENJIN (ENJ): 20<br>DECENTRALAND (MANA): 7.26<br>POLYGON (MATIC): 100.632<br>SANDBOX (SAND): 4.7568<br>SHIBAINU (SHIB): 8872375<br>STORMX (STMX): 12000.8<br>VECHAIN (VET): 6141.5<br>VOYAGERTOKEN (VGX): 204.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15326 | 6748 | 08/29/2022 | BITCOIN (BTC): 0.014502<br>POLKADOT (DOT): 43.763<br>ETHEREUM (ETH): 3.96258<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 201.399<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 166.63 | BITCOIN (BTC): 0.014502<br>POLKADOT (DOT): 43.763<br>ETHEREUM (ETH): 3.962572934<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 201.399<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 166.63 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

25 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15339 | 6761 | 08/29/2022 | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DFI.MONEY (YFII): 0.14118 | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15337 | 6763 | 08/29/2022 | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DFI.MONEY (YFII): 0.14118 | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15369 | 6769 | 08/29/2022 | BITCOIN (BTC): 1.136588<br>ETHEREUM (ETH): 0.05536<br>USDCOIN (USDC): 301.14<br>VOYAGERTOKEN (VGX): 1749.73 | BITCOIN (BTC): 1.098208<br>ETHEREUM (ETH): 0.05349<br>USDCOIN (USDC): 290.98<br>VOYAGERTOKEN (VGX): 1690.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15370 | 6776 | 08/29/2022 | BITCOIN (BTC): 1.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | BITCOIN (BTC): 0.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15422 | 6832 | 08/29/2022 | CARDANO (ADA): 402.5<br>BITTORRENT (BTT): 21041331.1<br>TERRALUNA (LUNA): 0.395<br>LUNACLASSIC (LUNC): 138175.7<br>POLYGON (MATIC): 220.386<br>TRON (TRX): 1087.6 | CARDANO (ADA): 392.6<br>BITTORRENT (BTT): 20522716.3<br>TERRALUNA (LUNA): 0.385<br>LUNACLASSIC (LUNC): 134770<br>POLYGON (MATIC): 214.954<br>TRON (TRX): 1060.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15438 | 6852 | 08/29/2022 | BITCOIN (BTC): 0.194099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 3620887.7<br>STELLARLUMENS (XLM): 39411.1 | BITCOIN (BTC): 0.134099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 20620887.7<br>STELLARLUMENS (XLM): 19411.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15468 | 6894 | 08/29/2022 | CARDANO (ADA): 211.9<br>NERVOSNETWORK (CKB): 372171.8<br>UNISWAP (UNI): 17.311 | CARDANO (ADA): 197.9<br>NERVOSNETWORK (CKB): 347581.4<br>UNISWAP (UNI): 16.167 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15492 | 6906 | 08/29/2022 | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 834310057.8<br>NERVOSNETWORK (CKB): 0.1<br>DOGECOIN (DOGE): 8292.6<br>ETHEREUM (ETH): 0.28502<br>CHAINLINK (LINK): 0.14<br>LITECOIN (LTC): 0.00273<br>DECENTRALAND (MANA): 0.21<br>SHIBAINU (SHIB): 10475947.3<br>STORMX (STMX): 3836.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15501 | 6923 | 08/29/2022 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.243<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.242<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15531 | 6929 | 08/29/2022 | CARDANO (ADA): 3119.5<br>ALGORAND (ALGO): 813.78<br>AVALANCHE (AVAX): 82.44<br>AXIEINFINITY (AXS): 45.02345<br>ETHEREUM (ETH): 1.08327<br>LITECOIN (LTC): 25.17466<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>DECENTRALAND (MANA): 914.2<br>POLYGON (MATIC): 1866.48<br>SHIBAINU (SHIB): 76646557.8<br>SOLANA (SOL): 55.6985 | CARDANO (ADA): 244.7<br>ALGORAND (ALGO): 63.84<br>AVALANCHE (AVAX): 6.46<br>AXIEINFINITY (AXS): 3.53234<br>ETHEREUM (ETH): 0.08498<br>LITECOIN (LTC): 1.97509<br>TERRALUNA (LUNA): 0.016<br>DECENTRALAND (MANA): 71.72<br>POLYGON (MATIC): 146.435<br>SHIBAINU (SHIB): 6013347.8<br>SOLANA (SOL): 4.3698 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15587 | 6981 | 08/29/2022 | BITCOIN (BTC): 0.999011<br>ETHEREUM (ETH): 6.33255<br>USDCOIN (USDC): 67496.33 | BITCOIN (BTC): 0.792675<br>ETHEREUM (ETH): 5.02463<br>USDCOIN (USDC): 53555.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | BITTORRENT (BTT): 1066384700<br>DOGECOIN (DOGE): 150436.9<br>SHIBAINU (SHIB): 13030276.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15601 | 7011 | 8/30/2022 | DOGECOIN (DOGE): 29980 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15625 | 7051 | 08/30/2022 | BITCOIN (BTC): 0.045719<br>BITTORRENT (BTT): 1213359100<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.32275<br>SHIBAINU (SHIB): 629516510.9<br>STORMX (STMX): 109046.3<br>VECHAIN (VET): 80876.4<br>VOYAGERTOKEN (VGX): 1161.13 | BITCOIN (BTC): 0.045396<br>BITTORRENT (BTT): 1204785930.7<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.30634<br>SHIBAINU (SHIB): 625068568.3<br>STORMX (STMX): 108275.9<br>VECHAIN (VET): 80305<br>VOYAGERTOKEN (VGX): 1152.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15664 | 7062 | 08/30/2022 | BITCOIN (BTC): 7.83 | BITCOIN (BTC): 0.000387 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15649 | 7063 | 08/30/2022 | BITCOIN (BTC): 1.00161 | BITCOIN (BTC): 0.000161 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15691 | 7093 | 08/30/2022 | APECOIN (APE): 10.917<br>AVALANCHE (AVAX): 8.23<br>DASH (DASH): 1.754<br>MAKER (MKR): 1.0296<br>SHIBAINU (SHIB): 16857277.8 | APECOIN (APE): 10.143<br>AVALANCHE (AVAX): 7.65<br>DASH (DASH): 1.63<br>MAKER (MKR): 0.9566<br>SHIBAINU (SHIB): 15661685.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15690 | 7108 | 08/30/2022 | BITTORRENT (BTT): 88849000<br>VECHAIN (VET): 38820.4 | BITTORRENT (BTT): 79524574.4<br>VECHAIN (VET): 34746.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15709 | 7111 | 08/30/2022 | DOGECOIN (DOGE): 720.4<br>SHIBAINU (SHIB): 22593824.6 | DOGECOIN (DOGE): 695.6<br>SHIBAINU (SHIB): 21815388.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15699 | 7121 | 08/30/2022 | CARDANO (ADA): 10788.3<br>BITTORRENT (BTT): 3741300<br>SANDBOX (SAND): 278.5183<br>VECHAIN (VET): 113174.1<br>VOYAGERTOKEN (VGX): 444.5<br>VERGE (XVG): 76710.9 | CARDANO (ADA): 8804.1<br>BITTORRENT (BTT): 3053211.6<br>SANDBOX (SAND): 227.2941<br>VECHAIN (VET): 92359.5<br>VOYAGERTOKEN (VGX): 362.75<br>VERGE (XVG): 62602.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15736 | 7134 | 8/30/2022 | BITCOIN (BTC): 1.005255<br>ETHEREUM (ETH): 10.41089<br>USDCOIN (USDC): 17019.1<br>CARDANO (ADA): 1446.2<br>SOLANA (SOL): 263.8448<br>POLKADOT (DOT): 108.182<br>SHIBAINU (SHIB): 78688550.7<br>POLYGON (MATIC): 3884.27<br>TRON (TRX): 2651.5<br>ETHEREUMCLASSIC (ETC): 127.57<br>UNISWAP (UNI): 46.254<br>CHAINLINK (LINK): 98.51<br>SANDBOX (SAND): 246.281<br>STELLARLUMENS (XLM): 4809.2<br>CHILIZ (CHZ): 14580.2848<br>DECENTRALAND (MANA): 1599.05<br>FILECOIN (FIL): 44.77<br>TEZOS (XTZ): 516.98<br>AAVE (AAVE): 6.5835<br>CURVEDAOTOKEN (CRV): 211.1178<br>KYBERNETWORK (KNC): 516.02<br>ANKRPROTOCOL (ANKR): 9388.40687<br>COMPOUND (COMP): 45.20146<br>AUDIUS (AUDIO): 627.046<br>UMA (UMA): 80.002<br>0X (ZRX): 1715.4<br>LIVEPEER (LPT): 33.8141<br>SUSHISWAP (SUSHI): 426.8719<br>SKALE (SKL): 5091.38<br>POLYMATH (POLY): 800.23<br>LUNACLASSIC (LUNC): 412546.5<br>TERRALUNA (LUNA): 1.035 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15762 | 7180 | 08/30/2022 | CARDANO (ADA): 13258.8<br>GALA (GALA): 11337.0703<br>VOYAGERTOKEN (VGX): 518.53 | CARDANO (ADA): 11361.2<br>GALA (GALA): 9714.5346<br>VOYAGERTOKEN (VGX): 444.32 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 135

Schedule 1

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15800 | 7210 | 08/30/2022 | CARDANO (ADA): 406.6<br>TRON (TRX): 763.3<br>SHIBAINU (SHIB): 74774326.8<br>BITCOIN (BTC): 0.000863<br>ETHEREUM (ETH): 0.00526<br>MONERO (XMR): 0.001<br>BITCOINCASH (BCH): 0.00088<br>LITECOIN (LTC): 0.00292<br>ETHEREUMCLASSIC (ETC): 1.15<br>TERRALUNA (LUNA): 9.454<br>EOS (EOS): 0.05<br>LOCKEDLUNA (LLUNA): 22.06<br>VOYAGERTOKEN (VGX): 292.72<br>FANTOM (FTM): 7.17<br>STELLARLUMENS (XLM): 1489.3<br>DOGECOIN (DOGE): 13662.2<br>VECHAIN (VET): 140.9<br>DIGIBYTE (DGB): 299.2<br>VERGE (XVG): 22989.2<br>LUNACLASSIC (LUNC): 2061218.8<br>BITTORRENT (BTT): 46418292.6 | CARDANO (ADA): 406.6<br>BITCOINCASH (BCH): 0.00088<br>BITCOIN (BTC): 0.000863<br>BITTORRENT (BTT): 46418292.6<br>DIGIBYTE (DGB): 299.2<br>DOGECOIN (DOGE): 13662.2<br>EOS (EOS): 0.05<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 0.00526<br>FANTOM (FTM): 7.17<br>LOCKEDLUNA (LLUNA): 22.06<br>LITECOIN (LTC): 0.00292<br>TERRALUNA (LUNA): 9.454<br>LUNACLASSIC (LUNC): 2061218.8<br>SHIBAINU (SHIB): 74774326.8<br>TRON (TRX): 763.3<br>VECHAIN (VET): 140.9<br>VOYAGERTOKEN (VGX): 296.72<br>STELLARLUMENS (XLM): 1489.3<br>MONERO (XMR): 0.001<br>VERGE (XVG): 22989.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | CARDANO (ADA): 105.5<br>POLYGON (MATIC): 101.035<br>QUANT (QNT): 1.01428<br>SHIBAINU (SHIB): 50540323.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15829 | 7236 | 08/30/2022 | USDCOIN (USDC): 52111.53 | USDCOIN (USDC): 46466.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15823 | 7242 | 08/30/2022 | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | BITTORRENT (BTT): 37949624.8<br>LUNACLASSIC (LUNC): 108893.2<br>SHIBAINU (SHIB): 2.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15863 | 7270 | 8/30/2022 | LUNACLASSIC (LUNC): 568000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15850 | 7279 | 08/30/2022 | APECOIN (APE): 6.546<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.734<br>LUNACLASSIC (LUNC): 596390.1<br>OMGNETWORK (OMG): 10.69<br>SHIBAINU (SHIB): 18540031.4<br>VOYAGERTOKEN (VGX): 29.51 | APECOIN (APE): 5.337<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 486320.4<br>OMGNETWORK (OMG): 8.71<br>SHIBAINU (SHIB): 15118285.8<br>VOYAGERTOKEN (VGX): 24.06 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15851 | 7282 | 08/30/2022 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 285128098.9 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 126752179.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15887 | 7316 | 08/30/2022 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 800000<br>USDCOIN (USDC): 120.7 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 799999.9<br>USDCOIN (USDC): 120.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15926 | 7321 | 08/30/2022 | CARDANO (ADA): 13258.8<br>GALA (GALA): 11337.0703<br>VOYAGERTOKEN (VGX): 518.53 | CARDANO (ADA): 11361.2<br>GALA (GALA): 9714.5346<br>VOYAGERTOKEN (VGX): 444.32 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

29 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 270 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15915 | 7325 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 71<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15918 | 7328 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 62<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15907 | 7337 | 08/30/2022 | BITCOIN (BTC): 1.011589<br>USDCOIN (USDC): 100.74 | BITCOIN (BTC): 0.517939<br>USDCOIN (USDC): 51.58 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15905 | 7346 | 8/30/2022 | BITCOIN (BTC): 0.515298<br>LOCKEDLUNA (LLUNA): 235.114<br>SHIBAINU (SHIB): 890819013.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15932 | 7351 | 08/30/2022 | VOYAGERTOKEN (VGX): 2.79<br>DOGECOIN (DOGE): 14255 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15942 | 7367 | 8/30/2022 | LUNACLASSIC (LUNC): 420000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15970 | 7377 | 08/31/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16004 | 7430 | 08/31/2022 | CARDANO (ADA): 459<br>ALGORAND (ALGO): 129.98<br>BASICATTENTIONTOKEN (BAT): 149<br>BITTORRENT (BTT): 310212400<br>CELO (CELO): 12.554<br>CHILIZ (CHZ): 61.1819<br>NERVOSNETWORK (CKB): 22097<br>DIGIBYTE (DGB): 3148.3<br>DOGECOIN (DOGE): 86468.1<br>ENJIN (ENJ): 129.83<br>EOS (EOS): 4.41<br>ETHEREUMCLASSIC (ETC): 6.19<br>ETHEREUM (ETH): 3.12126<br>FILECOIN (FIL): 3.29<br>GOLEM (GLM): 382.2<br>THEGRAPH(GRT): 72.2<br>HEDERAHASHGRAPH (HBAR): 356.5<br>ICON (ICX): 16.1<br>IOTA (IOT): 38.69<br>KYBERNETWORK (KNC): 30.32<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00893<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 4<br>DECENTRALAND (MANA): 663.24<br>POLYGON (MATIC): 61.576<br>OCEANPROTOCOL (OCEAN): 29.69<br>OMGNETWORK (OMG): 4.38<br>ONTOLOGY (ONT): 35.96<br>ORCHID (OXT): 265.3<br>QTUM (QTUM): 5.83<br>SHIBAINU (SHIB): 74214851<br>SOLANA (SOL): 6.6824<br>SERUM (SRM): 4.636<br>STORMX (STMX): 14806.2<br>SUSHISWAP (SUSHI): 3.5795<br>TRON (TRX): 1649.3<br>UMA (UMA): 2.302<br>UNISWAP (UNI): 2.682<br>VECHAIN (VET): 3135.9<br>VOYAGERTOKEN (VGX): 76.63<br>STELLARLUMENS (XLM): 117.9<br>MONERO (XMR): 3.206<br>TEZOS (XTZ): 6.32<br>VERGE (XVG): 7618.1<br>0X (ZRX): 6.8 | CARDANO (ADA): 280.3<br>ALGORAND (ALGO): 79.38<br>BASICATTENTIONTOKEN (BAT): 90.9<br>BITTORRENT (BTT): 189443630<br>CELO (CELO): 7.666<br>CHILIZ (CHZ): 37.3631<br>NERVOSNETWORK (CKB): 13494.4<br>DIGIBYTE (DGB): 1922.6<br>DOGECOIN (DOGE): 52805.2<br>ENJIN (ENJ): 79.28<br>EOS (EOS): 2.69<br>ETHEREUMCLASSIC (ETC): 3.78<br>ETHEREUM (ETH): 1.90612<br>FILECOIN (FIL): 2.01<br>GOLEM (GLM): 233.41<br>THEGRAPH(GRT): 44.09<br>HEDERAHASHGRAPH (HBAR): 217.7<br>ICON (ICX): 9.8<br>IOTA (IOT): 23.62<br>KYBERNETWORK (KNC): 18.51<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00545<br>TERRALUNA (LUNA): 0.758<br>LUNACLASSIC (LUNC): 2.4<br>DECENTRALAND (MANA): 405.03<br>POLYGON (MATIC): 37.604<br>OCEANPROTOCOL (OCEAN): 18.13<br>OMGNETWORK (OMG): 2.68<br>ONTOLOGY (ONT): 21.96<br>ORCHID (OXT): 162<br>QTUM (QTUM): 3.56<br>SHIBAINU (SHIB): 45322272<br>SOLANA (SOL): 4.0809<br>SERUM (SRM): 2.831<br>STORMX (STMX): 9042<br>SUSHISWAP (SUSHI): 2.186<br>TRON (TRX): 1007.2<br>UMA (UMA): 1.406<br>UNISWAP (UNI): 1.638<br>VECHAIN (VET): 1915<br>VOYAGERTOKEN (VGX): 46.79<br>STELLARLUMENS (XLM): 72<br>MONERO (XMR): 1.958<br>TEZOS (XTZ): 3.86<br>VERGE (XVG): 4652.3<br>0X (ZRX): 4.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16028 | 7432 | 08/31/2022 | BITCOIN (BTC): 0.088895<br>ETHEREUM (ETH): 1.5899<br>USDCOIN (USDC): 13594.31 | BITCOIN (BTC): 0.073377<br>ETHEREUM (ETH): 1.31236<br>USDCOIN (USDC): 11221.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

31 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16026 | 7434 | 08/31/2022 | CARDANO (ADA): 514<br>ALGORAND (ALGO): 230.38<br>APECOIN (APE): 34.473<br>COSMOS (ATOM): 2.08<br>AVALANCHE (AVAX): 5.05<br>BANDPROTOCOL (BAND): 31.425<br>BASICATTENTIONTOKEN (BAT): 68<br>BITCOINCASH (BCH): 0.16269<br>BITCOIN (BTC): 0.158663<br>BITTORRENT (BTT): 1027397400<br>CELO (CELO): 51.177<br>CHILIZ (CHZ): 75.1694<br>NERVOSNETWORK (CKB): 9129.7<br>COMPOUND (COMP): 0.98635<br>DAI(DAI): 37.46<br>DASH (DASH): 0.083<br>DIGIBYTE (DGB): 1118.8<br>DOGECOIN (DOGE): 1038.8<br>POLKADOT (DOT): 20.765<br>ELROND (EGLD): 0.1285<br>ENJIN (ENJ): 102.93<br>EOS (EOS): 18.23<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 5.05928<br>FILECOIN (FIL): 28.63<br>FANTOM (FTM): 206.71<br>GOLEM (GLM): 101.19<br>HEDERAHASHGRAPH (HBAR): 708.6<br>ICON (ICX): 16.4<br>KYBERNETWORK (KNC): 102.18<br>CHAINLINK (LINK): 12.81<br>LOCKEDLUNA (LLUNA): 15.282 | CARDANO (ADA): 475.1<br>ALGORAND (ALGO): 212.96<br>APECOIN (APE): 31.866<br>COSMOS (ATOM): 1.923<br>AVALANCHE (AVAX): 4.67<br>BANDPROTOCOL (BAND): 29.048<br>BASICATTENTIONTOKEN (BAT): 62.9<br>BITCOINCASH (BCH): 0.15038<br>BITCOIN (BTC): 0.146663<br>BITTORRENT (BTT): 949695019.7<br>CELO (CELO): 47.306<br>CHILIZ (CHZ): 69.4843<br>NERVOSNETWORK (CKB): 8439.2<br>COMPOUND (COMP): 0.91175<br>DAI(DAI): 34.62<br>DASH (DASH): 0.077<br>DIGIBYTE (DGB): 1034.1<br>DOGECOIN (DOGE): 960.2<br>POLKADOT (DOT): 19.194<br>ELROND (EGLD): 0.1188<br>ENJIN (ENJ): 95.14<br>EOS (EOS): 16.85<br>ETHEREUMCLASSIC (ETC): 1.06<br>ETHEREUM (ETH): 4.67665<br>FILECOIN (FIL): 24.61<br>FANTOM (FTM): 191.076<br>GOLEM (GLM): 93.54<br>HEDERAHASHGRAPH (HBAR): 655<br>ICON (ICX): 15.1<br>KYBERNETWORK (KNC): 94.45<br>CHAINLINK (LINK): 11.84<br>LOCKEDLUNA (LLUNA): 15.282 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LITECOIN (LTC): 5.0382<br>TERRALUNA (LUNA): 6.55<br>LUNACLASSIC (LUNC): 1069846<br>DECENTRALAND (MANA): 1023.66<br>POLYGON (MATIC): 415.445<br>MAKER (MKR): 0.0042<br>NEO (NEO): 0.997<br>OCEANPROTOCOL (OCEAN): 21.8<br>OMGNETWORK (OMG): 25.28<br>ONTOLOGY (ONT): 28.02<br>ORCHID (OXT): 533<br>QTUM (QTUM): 5.59<br>RAYDIUM (RAY): 23.236<br>SANDBOX (SAND): 103.5703<br>SHIBAINU (SHIB): 22954066.8<br>SOLANA (SOL): 6.6922<br>SPELLTOKEN (SPELL): 41773.8<br>SERUM (SRM): 10.997<br>STORMX (STMX): 15614.9<br>SUSHISWAP (SUSHI): 3.6732<br>TRON (TRX): 2560.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 0.394<br>UNISWAP (UNI): 0.644<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 2044.3<br>VOYAGERTOKEN (VGX): 135.01<br>WRAPPEDBITCOIN (WBTC): 0.000702<br>STELLARLUMENS (XLM): 103.7<br>MONERO (XMR): 0.132<br>TEZOS (XTZ): 52.22<br>VERGE (XVG): 12292.3<br>YEARN.FINANCE (YFI): 0.011334<br>ZCASH (ZEC): 0.284<br>0X (ZRX): 28.3 | LITECOIN (LTC): 4.65716<br>TERRALUNA (LUNA): 6.054<br>LUNACLASSIC (LUNC): 988933.2<br>DECENTRALAND (MANA): 946.24<br>POLYGON (MATIC): 384.025<br>MAKER (MKR): 0.0039<br>NEO (NEO): 0.922<br>OCEANPROTOCOL (OCEAN): 20.15<br>OMGNETWORK (OMG): 23.37<br>ONTOLOGY (ONT): 25.9<br>ORCHID (OXT): 492.7<br>QTUM (QTUM): 5.17<br>RAYDIUM (RAY): 21.478<br>SANDBOX (SAND): 95.7372<br>SHIBAINU (SHIB): 21218043.6<br>SOLANA (SOL): 6.1861<br>SPELLTOKEN (SPELL): 38614.4<br>SERUM (SRM): 10.166<br>STORMX (STMX): 14434<br>SUSHISWAP (SUSHI): 3.3954<br>TRON (TRX): 2367.2<br>TRUEUSD (TUSD): 9.22<br>UMA (UMA): 0.364<br>UNISWAP (UNI): 0.595<br>TETHER (USDT): 9.22<br>VECHAIN (VET): 1889.7<br>VOYAGERTOKEN (VGX): 124.8<br>WRAPPEDBITCOIN (WBITCOIN (BTC):): 0.000702<br>STELLARLUMENS (XLM): 95.9<br>MONERO (XMR): 0.122<br>TEZOS (XTZ): 48.27<br>VERGE (XVG): 11362.6<br>YEARN.FINANCE (YFI): 0.010477<br>ZCASH (ZEC): 0.262<br>0X (ZRX): 26.2 | | |
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16031 | 7447 | 08/31/2022 | CARDANO (ADA): 218.4<br>BITTORRENT (BTT): 1002846200<br>DOGECOIN (DOGE): 4242.8<br>POLKADOT (DOT): 1.305<br>ETHEREUM (ETH): 0.53216<br>CHAINLINK (LINK): 10.99<br>LITECOIN (LTC): 2.11936<br>MAKER (MKR): 0.0581<br>TRON (TRX): 148.1<br>VECHAIN (VET): 499.7<br>STELLARLUMENS (XLM): 156.1 | CARDANO (ADA): 48<br>BITTORRENT (BTT): 220508613<br>DOGECOIN (DOGE): 932.9<br>POLKADOT (DOT): 0.286<br>ETHEREUM (ETH): 0.11701<br>CHAINLINK (LINK): 2.41<br>LITECOIN (LTC): 0.46601<br>MAKER (MKR): 0.0127<br>TRON (TRX): 32.5<br>VECHAIN (VET): 109.8<br>STELLARLUMENS (XLM): 34.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16030 | 7466 | 08/31/2022 | CARDANO (ADA): 679.7<br>ETHEREUM (ETH): 2.0918<br>SOLANA (SOL): 1.4492<br>VECHAIN (VET): 8674.5 | CARDANO (ADA): 515.6<br>ETHEREUM (ETH): 1.58686<br>SOLANA (SOL): 1.0994<br>VECHAIN (VET): 6580.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16082 | 7486 | 08/31/2022 | APECOIN (APE): 0.263<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 10.522<br>LUNACLASSIC (LUNC): 5862848.3 | APECOIN (APE): 0.133<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 5.327<br>LUNACLASSIC (LUNC): 2968280.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

33 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16070 | 7498 | 8/31/2022 | SHIBAINU (SHIB): 125 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 08/31/2022 | BITCOIN (BTC): 1 | BITCOIN (BTC): 0.002161 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16088 | 7516 | 8/31/2022 | BITCOIN (BTC): 0.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16084 | 7520 | 8/31/2022 | ETHEREUM (ETH): 12 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16118 | 7522 | 8/31/2022 | BITCOIN (BTC): 500<br>CARDANO (ADA): 500<br>ETHEREUM (ETH): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16153 | 7558 | 8/31/2022 | BITCOIN (BTC): 10000<br>VOYAGERTOKEN (VGX): 2000<br>BITTORRENT (BTT): 250<br>SHIBAINU (SHIB): 800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16147 | 7564 | 08/31/2022 | CARDANO (ADA): 313.5<br>BITCOIN (BTC): 0.009731<br>DOGECOIN (DOGE): 1484.7<br>ETHEREUM (ETH): 0.22058<br>TERRALUNA (LUNA): 0.691<br>LUNACLASSIC (LUNC): 45169.1<br>SHIBAINU (SHIB): 13634908.6<br>SOLANA (SOL): 0.3392 | CARDANO (ADA): 306.3<br>BITCOIN (BTC): 0.009507<br>DOGECOIN (DOGE): 1450.5<br>ETHEREUM (ETH): 0.21551<br>TERRALUNA (LUNA): 0.675<br>LUNACLASSIC (LUNC): 44131<br>SHIBAINU (SHIB): 13321561.4<br>SOLANA (SOL): 0.3314 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16131 | 7565 | 08/31/2022 | BITCOIN (BTC): 0.000079<br>ETHEREUM (ETH): 0.00394<br>LUNACLASSIC (LUNC): 206.5<br>USDCOIN (USDC): 1358.276881 | BITCOIN (BTC): 0.000079<br>ETHEREUM (ETH): 0.00394<br>LUNACLASSIC (LUNC): 206.5<br>USDCOIN (USDC): 70.64 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | ETHEREUM (ETH): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 292 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16166 | 7582 | 8/31/2022 | BITCOIN (BTC): 0.000438<br>SHIBAINU (SHIB): 12155201.1<br>SANDBOX (SAND): 146.311 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | ETHEREUM (ETH): 0.63743 | ETHEREUM (ETH): 0.38069 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16173 | 7595 | 08/31/2022 | BITCOIN (BTC): 0.197985 | BITCOIN (BTC): 0.000042 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16176 | 7608 | 08/31/2022 | BITCOIN (BTC): 0.00051<br>DOGECOIN (DOGE): 4042.6908150064683<br>SHIBAINU (SHIB): 20483408.439164277 | BITCOIN (BTC): 0.00051<br>DOGECOIN (DOGE): 808.8<br>SHIBAINU (SHIB): 3572704.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16196 | 7616 | 8/31/2022 | ALGORAND (ALGO): 65<br>CARDANO (ADA): 99<br>AMP (AMP): 32 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16202 | 7622 | 8/31/2022 | SOLANA (SOL): 35<br>DOGECOIN (DOGE): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 1**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16213 | 7627 | 08/31/2022 | VOYAGERTOKEN (VGX): 4900 | VOYAGERTOKEN (VGX): 4.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16218 | 7638 | 8/31/2022 | BITCOIN (BTC): 0.5236 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16229 | 7641 | 8/31/2022 | CARDANO (ADA): 2418.8 POLKADOT (DOT): 66.116 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16228 | 7664 | 08/31/2022 | POLKADOT (DOT): 222.564 ETHEREUM (ETH): 0.0299 BITCOIN (BTC): 0.01061637 | POLKADOT (DOT): 222.564 ETHEREUM (ETH): 0.0299 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16262 | 7666 | 08/31/2022 | CARDANO (ADA): 270.8 BITTORRENT (BTT): 53935800 HEDERAHASHGRAPH (HBAR): 558.6 DECENTRALAND (MANA): 165.26 POLYGON (MATIC): 63.742 SANDBOX (SAND): 155.4735 VOYAGERTOKEN (VGX): 108.47 | CARDANO (ADA): 184.5 BITTORRENT (BTT): 36756458.3 HEDERAHASHGRAPH (HBAR): 380.7 DECENTRALAND (MANA): 112.62 POLYGON (MATIC): 43.439 SANDBOX (SAND): 105.9529 VOYAGERTOKEN (VGX): 73.92 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16239 | 7671 | 8/31/2022 | ETHEREUM (ETH): 1300 APECOIN (APE): 2300 CARDANO (ADA): 1000 DOGECOIN (DOGE): 545 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16261 | 7683 | 08/31/2022 | CARDANO (ADA): 61.5 BITCOIN (BTC): 0.01122700000000001 POLKADOT (DOT): 0.716 ETHEREUM (ETH): 0.00623 POLYGON (MATIC): 0.608 | CARDANO (ADA): 61.5 BITCOIN (BTC): 0.011227 POLKADOT (DOT): 0.716 ETHEREUM (ETH): 0.00623 POLYGON (MATIC): 0.608 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16280 | 7684 | 8/31/2022 | ETHEREUM (ETH): 30 STELLARLUMENS (XLM): 89 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | BITCOIN (BTC): 0.028 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16308 | 7728 | 8/31/2022 | BITCOIN (BTC): 1000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16319 | 7733 | 8/31/2022 | BITCOIN (BTC): 5000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16300 | 7736 | 08/31/2022 | LOCKEDLUNA (LLUNA): 19.905 TERRALUNA (LUNA): 8.531 LUNACLASSIC (LUNC): 1859669.6 | LOCKEDLUNA (LLUNA): 19.905 TERRALUNA (LUNA): 4.911 LUNACLASSIC (LUNC): 1070707.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 310 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | AAVE (AAVE): 978.13 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

35 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16322 | 7750 | 08/31/2022 | CARDANO (ADA): 13.1<br>ALGORAND (ALGO): 52.12<br>AMP (AMP): 5307.83<br>ANKRPROTOCOL (ANKR): 794.89063<br>AVALANCHE (AVAX): 0.65<br>BITTORRENT (BTT): 118699766.4<br>NERVOSNETWORK (CKB): 6677.3<br>ETHEREUM (ETH): 0.00642<br>HEDERAHASHGRAPH (HBAR): 610.6<br>JASMYCOIN (JASMY): 1616.9<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.951<br>LUNACLASSIC (LUNC): 425440.7<br>DECENTRALAND (MANA): 11.85<br>POLYGON (MATIC): 126.047<br>SHIBAINU (SHIB): 9595307.5<br>TRON (TRX): 304.4<br>UNISWAP (UNI): 2.005<br>VOYAGERTOKEN (VGX): 6.71 | CARDANO (ADA): 11.9<br>ALGORAND (ALGO): 47.38<br>AMP (AMP): 4825.63<br>ANKRPROTOCOL (ANKR): 722.67694<br>AVALANCHE (AVAX): 0.59<br>BITTORRENT (BTT): 107916210<br>NERVOSNETWORK (CKB): 6070.7<br>ETHEREUM (ETH): 0.00584<br>HEDERAHASHGRAPH (HBAR): 555.1<br>JASMYCOIN (JASMY): 1470<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 386790.6<br>DECENTRALAND (MANA): 10.78<br>POLYGON (MATIC): 114.596<br>SHIBAINU (SHIB): 8723599.5<br>TRON (TRX): 276.8<br>UNISWAP (UNI): 1.823<br>VOYAGERTOKEN (VGX): 6.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16257 | 7751 | 8/31/2022 | AAVE (AAVE): 500<br>ZCASH (ZEC): 500<br>DASH (DASH): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16327 | 7761 | 8/31/2022 | BITCOIN (BTC): 2.2469<br>ETHEREUM (ETH): 50.6577 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16343 | 7768 | 8/31/2022 | BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16357 | 7769 | 8/31/2022 | BITCOIN (BTC): 0.018<br>FILECOIN (FIL): 58<br>COSMOS (ATOM): 25.4<br>DOGECOIN (DOGE): 3875 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16373 | 7774 | 08/31/2022 | BITCOIN (BTC): 0.272 | BITCOIN (BTC): 0.000272 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16380 | 7781 | 08/31/2022 | HEDERAHASHGRAPH (HBAR): 7793.1<br>LITECOIN (LTC): 3.87878<br>OCEANPROTOCOL (OCEAN): 668.06<br>OMGNETWORK (OMG): 319.56<br>SANDBOX (SAND): 591.4256 | HEDERAHASHGRAPH (HBAR): 4793.1<br>LITECOIN (LTC): 1.87878<br>OCEANPROTOCOL (OCEAN): 368.06<br>OMGNETWORK (OMG): 119.56<br>SANDBOX (SAND): 291.4256 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16358 | 7790 | 08/31/2022 | CARDANO (ADA): 528.2<br>ENJIN (ENJ): 525.36<br>OMGNETWORK (OMG): 81.43<br>SOLANA (SOL): 250 | CARDANO (ADA): 228.2<br>ENJIN (ENJ): 325.36<br>OMGNETWORK (OMG): 41.43<br>SOLANA (SOL): 0.7734 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16370 | 7791 | 8/31/2022 | BITCOIN (BTC): 2500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16390 | 7807 | 8/31/2022 | CARDANO (ADA): 201.05<br>BITCOIN (BTC): 566.84<br>ETHEREUM (ETH): 1833<br>SHIBAINU (SHIB): 60.38<br>LUNACLASSIC (LUNC): 175.55<br>KAVA (KAVA): 93.39<br>BICONOMY (BICO): 164.76 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 322 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16388 | 7809 | 8/31/2022 | VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16382 | 7815 | 8/31/2022 | BITCOIN (BTC): 4.363<br>ETHEREUM (ETH): 16 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16413 | 7825 | 08/31/2022 | BITCOIN (BTC): 0.454<br>VOYAGERTOKEN (VGX): 107.2 | BITCOIN (BTC): 0.000454<br>VOYAGERTOKEN (VGX): 107.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16404 | 7828 | 08/31/2022 | BITTORRENT (BTT): 270921900<br>DOGECOIN (DOGE): 5104.5<br>ETHEREUMCLASSIC (ETC): 2.55<br>SHIBAINU (SHIB): 1013326385.7<br>TRON (TRX): 338<br>VOYAGERTOKEN (VGX): 38.36 | BITTORRENT (BTT): 148662099<br>DOGECOIN (DOGE): 2801<br>ETHEREUMCLASSIC (ETC): 1.4<br>SHIBAINU (SHIB): 556039314.4<br>TRON (TRX): 185.4<br>VOYAGERTOKEN (VGX): 21.05 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16409 | 7829 | 08/31/2022 | USDCOIN (USDC): 109.81<br>BITCOIN (BTC): 655<br>ETHEREUM (ETH): 297<br>SOLANA (SOL): 49 | USDCOIN (USDC): 109.81 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16424 | 7832 | 8/31/2022 | ETHEREUM (ETH): 3017<br>CARDANO (ADA): 1380 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16422 | 7834 | 08/31/2022 | BITCOIN (BTC): 0.226 | BITCOIN (BTC): 0.000226 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16429 | 7837 | 08/31/2022 | DOGECOIN (DOGE): 29776.1<br>SHIBAINU (SHIB): 119938854.5 | DOGECOIN (DOGE): 11341.1<br>SHIBAINU (SHIB): 45682125.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 330 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16447 | 7855 | 8/31/2022 | BITCOIN (BTC): 0.000424<br>BITTORRENT (BTT): 8786400<br>DIGIBYTE (DGB): 219.3<br>STORMX (STMX): 813.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 331 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16461 | 7877 | 8/31/2022 | CARDANO (ADA): 212.9<br>TRON (TRX): 89.75<br>COSMOS (ATOM): 116.22<br>STELLARLUMENS (XLM): 118.03<br>VECHAIN (VET): 53.55 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | BITCOIN (BTC): 0.037968<br>ETHEREUM (ETH): 0.0061<br>SOLANA (SOL): 6.0168<br>USDCOIN (USDC): 3085.56<br>VOYAGERTOKEN (VGX): 5325.5 | BITCOIN (BTC): 0.027299<br>ETHEREUM (ETH): 0.00439<br>SOLANA (SOL): 4.3261<br>USDCOIN (USDC): 2218.52<br>VOYAGERTOKEN (VGX): 3829.04 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

37 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 333 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16475 | 7899 | 08/31/2022 | CARDANO (ADA): 367.6<br>ALGORAND (ALGO): 167.27<br>COSMOS (ATOM): 13.373<br>POLKADOT (DOT): 45.675<br>ETHEREUM (ETH): 0.91673<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 1.239<br>LUNACLASSIC (LUNC): 270078.1<br>DECENTRALAND (MANA): 10.2<br>SANDBOX (SAND): 76.1775<br>SUSHISWAP (SUSHI): 68.0929<br>VECHAIN (VET): 1516.1<br>VOYAGERTOKEN (VGX): 1178.41 | CARDANO (ADA): 251.1<br>ALGORAND (ALGO): 114.25<br>COSMOS (ATOM): 9.134<br>POLKADOT (DOT): 31.199<br>ETHEREUM (ETH): 0.62619<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 0.846<br>LUNACLASSIC (LUNC): 184481.2<br>DECENTRALAND (MANA): 6.97<br>SANDBOX (SAND): 52.0343<br>SUSHISWAP (SUSHI): 46.512<br>VECHAIN (VET): 1035.6<br>VOYAGERTOKEN (VGX): 804.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16486 | 7914 | 08/31/2022 | RIPPLE (XRP): 858.4 | RIPPLE (XRP): 835.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16514 | 7924 | 8/31/2022 | BITCOIN (BTC): 5000<br>DOGECOIN (DOGE): 200<br>BITCOINCASH (BCH): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16534 | 7940 | 8/31/2022 | BANCOR (BNT): 50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16541 | 7943 | 8/31/2022 | CARDANO (ADA): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 338 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | DOGECOIN (DOGE): 10<br>SHIBAINU (SHIB): 100 | BITCOIN (BTC): 0.000496<br>SHIBAINU (SHIB): 1690331.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16548 | 7962 | 08/31/2022 | BITTORRENT (BTT): 112900<br>POLKADOT (DOT): 2000<br>ETHEREUMCLASSIC (ETC): 1000<br>LOCKEDLUNA (LLUNA): 150000<br>TERRALUNA (LUNA): 200000<br>LUNACLASSIC (LUNC): 1918089.9 | BITTORRENT (BTT): 112900<br>POLKADOT (DOT): 305.912<br>ETHEREUMCLASSIC (ETC): 41.09<br>LOCKEDLUNA (LLUNA): 15.781<br>TERRALUNA (LUNA): 6.764<br>LUNACLASSIC (LUNC): 1918089.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | BITCOIN (BTC): 5000<br>ETHEREUM (ETH): 200<br>BITCOINCASH (BCH): 5000<br>DOGECOIN (DOGE): 600 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16551 | 7969 | 08/31/2022 | BITCOIN (BTC): 0.001489 | BITCOIN (BTC): 0.000148 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16545 | 7975 | 8/31/2022 | BITCOIN (BTC): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16570 | 7976 | 08/31/2022 | SHIBAINU (SHIB): 27937703 | SHIBAINU (SHIB): 27937702.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16565 | 7991 | 8/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

38 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16586 | 7996 | 8/31/2022 | NERVOSNETWORK (CKB): 952713.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16597 | 7997 | 8/31/2022 | CARDANO (ADA): 31.8 DOGECOIN (DOGE): 1091.9 LOCKEDLUNA (LLUNA): 5.585 LITECOIN (LTC): 2.99999 TERRALUNA (LUNA): 2.394 LUNACLASSIC (LUNC): 521970.8 SHIBAINU (SHIB): 13330139.3 | CARDANO (ADA): 24.6 DOGECOIN (DOGE): 843.8 LOCKEDLUNA (LLUNA): 5.585 LITECOIN (LTC): 2.31842 TERRALUNA (LUNA): 1.85 LUNACLASSIC (LUNC): 403383.6 SHIBAINU (SHIB): 10301649.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16584 | 7998 | 08/31/2022 | CARDANO (ADA): 15987 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 17.098 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | CARDANO (ADA): 10522 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 3.44805 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16585 | 8007 | 8/31/2022 | ETHEREUM (ETH): 545 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16574 | 8008 | 08/31/2022 | BITTORRENT (BTT): 21929824.5 LOCKEDLUNA (LLUNA): 14.844 TERRALUNA (LUNA): 6.362 LUNACLASSIC (LUNC): 5014916.3 SHIBAINU (SHIB): 100645527.7 SPELLTOKEN (SPELL): 403110.4 | BITTORRENT (BTT): 16984518.6 LOCKEDLUNA (LLUNA): 14.844 TERRALUNA (LUNA): 4.927 LUNACLASSIC (LUNC): 3884022.8 SHIBAINU (SHIB): 77949362.3 SPELLTOKEN (SPELL): 312206.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16598 | 8014 | 8/31/2022 | VOYAGERTOKEN (VGX): 373.44 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16644 | 8048 | 08/31/2022 | CARDANO (ADA): 1466 LUNACLASSIC (LUNC): 723.5 | CARDANO (ADA): 369.6 LUNACLASSIC (LUNC): 182.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2022 | DOGECOIN (DOGE): 30000 | AMP (AMP): 3595.2 ANKRPROTOCOL (ANKR): 1104.28905 BITTORRENT (BTT): 46511627.9 DIGIBYTE (DGB): 2671.1 SHIBAINU (SHIB): 5104682.1 SPELLTOKEN (SPELL): 22795 STORMX (STMX): 4855 VECHAIN (VET): 1303.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16647 | 8059 | 8/31/2022 | BITCOINCASH (BCH): 10000000 CELO (CELO): 1200 DOGECOIN (DOGE): 13000373274 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16637 | 8069 | 8/31/2022 | BITCOIN (BTC): 0.056459 CARDANO (ADA): 250 SOLANA (SOL): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 356 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16669 | 8073 | 08/31/2022 | BITTORRENT (BTT): 58397400 VERGE (XVG): 1105.8 | BITTORRENT (BTT): 55001865.2 VERGE (XVG): 1041.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16661 | 8081 | 08/31/2022 | BITCOINCASH (BCH): 0.00405 BITCOIN (BTC): 0.000232 LITECOIN (LTC): 0.00404 | BITCOINCASH (BCH): 0.01063885 BITCOIN (BTC): 0.000232 LITECOIN (LTC): 0.00404 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16674 | 8090 | 08/31/2022 | POLKADOT (DOT): 111.607 KAVA (KAVA): 578.694 LOCKEDLUNA (LLUNA): 10.802 TERRALUNA (LUNA): 4.63 LUNACLASSIC (LUNC): 1009325 VOYAGERTOKEN (VGX): 15132.17 | POLKADOT (DOT): 111.607 KAVA (KAVA): 578.694 LOCKEDLUNA (LLUNA): 10.802 TERRALUNA (LUNA): 4.63 LUNACLASSIC (LUNC): 1009325 VOYAGERTOKEN (VGX): 5132.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16687 | 8091 | 08/31/2022 | BITCOIN (BTC): 0.061239 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16672 | 8092 | 8/31/2022 | CARDANO (ADA): 200 TEZOS (XTZ): 300 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16705 | 8109 | 8/31/2022 | BICONOMY (BICO): 4000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16682 | 8118 | 08/31/2022 | BITCOIN (BTC): 0.78409 | BITCOIN (BTC): 0.000409 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16693 | 8121 | 8/31/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16708 | 8128 | 8/31/2022 | BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16717 | 8135 | 8/31/2022 | ETHEREUM (ETH): 2.32729 USDCOIN (USDC): 63.87 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | BITCOIN (BTC): 0.000239 BITCOINCASH (BCH): 0.01320924 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | BITCOINCASH (BCH): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 368 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16726 | 8148 | 08/31/2022 | BITCOIN (BTC): 30.000202 | BITCOIN (BTC): 0.000202 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16754 | 8156 | 08/31/2022 | DOGECOIN (DOGE): 275479 | DOGECOIN (DOGE): 13.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16752 | 8158 | 8/31/2022 | BITCOIN (BTC): 15000 BITCOINCASH (BCH): 15000 DOGECOIN (DOGE): 15000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | TERRALUNA (LUNA): 2.583 SHIBAINU (SHIB): 31792155.7 | LUNA 2.583 SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16746 | 8164 | 08/31/2022 | CARDANO (ADA): 3292.6<br>COSMOS (ATOM): 20.867<br>AVALANCHE (AVAX): 26.69<br>BITCOIN (BTC): 0.085089<br>CHILIZ (CHZ): 1070.091<br>COMPOUND (COMP): 4.84943<br>DOGECOIN (DOGE): 6725<br>POLKADOT (DOT): 127.623<br>ENJIN (ENJ): 23.38<br>EOS (EOS): 1351.65<br>ETHEREUM (ETH): 1.92101<br>THEGRAPH(GRT): 402.15<br>CHAINLINK (LINK): 116.81<br>LOCKEDLUNA (LLUNA): 5.06<br>LITECOIN (LTC): 1.015<br>TERRALUNA (LUNA): 2.169<br>LUNACLASSIC (LUNC): 100553<br>DECENTRALAND (MANA): 610.97<br>POLYGON (MATIC): 3572.922<br>SANDBOX (SAND): 216.5232<br>SHIBAINU (SHIB): 75698072.7<br>SOLANA (SOL): 24.0474<br>USDCOIN (USDC): 3170.84<br>VECHAIN (VET): 28750.2<br>STELLARLUMENS (XLM): 352.5<br>0X (ZRX): 1249.7 | CARDANO (ADA): 3292.6<br>COSMOS (ATOM): 20.867<br>AVALANCHE (AVAX): 26.69<br>BITCOIN (BTC): 0.085089<br>CHILIZ (CHZ): 1070.091<br>COMPOUND (COMP): 4.84943<br>DOGECOIN (DOGE): 6725<br>POLKADOT (DOT): 127.623<br>ENJIN (ENJ): 23.38<br>EOS (EOS): 1351.65<br>ETHEREUM (ETH): 1.92101<br>THEGRAPH(GRT): 402.15<br>CHAINLINK (LINK): 116.81<br>LOCKEDLUNA (LLUNA): 5.06<br>LITECOIN (LTC): 1.01499<br>TERRALUNA (LUNA): 2.169<br>LUNACLASSIC (LUNC): 100553<br>DECENTRALAND (MANA): 610.96<br>POLYGON (MATIC): 3572.922<br>SANDBOX (SAND): 216.5232<br>SHIBAINU (SHIB): 75698072.7<br>SOLANA (SOL): 24.0474<br>USDCOIN (USDC): 3170.84<br>VECHAIN (VET): 28750.2<br>STELLARLUMENS (XLM): 352.5<br>0X (ZRX): 1249.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16744 | 8166 | 08/31/2022 | CARDANO (ADA): 164.2<br>TERRALUNA (LUNA): 3.682<br>LUNACLASSIC (LUNC): 240946.2<br>SHIBAINU (SHIB): 20135631.2 | CARDANO (ADA): 148.8<br>TERRALUNA (LUNA): 3.335<br>LUNACLASSIC (LUNC): 218248.4<br>SHIBAINU (SHIB): 18238801.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16740 | 8170 | 08/31/2022 | BITCOIN (BTC): 0.001629 | BITCOIN (BTC): 0.000823 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | BITCOINCASH (BCH): 120 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16766 | 8180 | 8/31/2022 | BITCOIN (BTC): 0.75<br>WRAPPEDBITCOIN (WBTC): 0.15<br>SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16758 | 8188 | 08/31/2022 | TERRALUNA (LUNA): 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | LUNA 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | APECOIN (APE): 200<br>VOYAGERTOKEN (VGX): 800<br>CARDANO (ADA): 300<br>AMP (AMP): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16791 | 8205 | 8/31/2022 | SHIBAINU (SHIB): 492813141<br>BITCOIN (BTC): 0.0012 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 380 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16787 | 8209 | 8/31/2022 | SHIBAINU (SHIB): 15000000<br>ETHEREUM (ETH): 10<br>BITTORRENT (BTT): 36000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

41 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16785 | 8211 | 8/31/2022 | BITCOIN (BTC): 300 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | BITCOIN (BTC): 1000 SHIBAINU (SHIB): 20000000 ETHEREUM (ETH): 537 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16811 | 8227 | 9/1/2022 | USDCOIN (USDC): 59.81 VOYAGERTOKEN (VGX): 679.16 BITCOIN (BTC): 4.75 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16807 | 8231 | 9/1/2022 | SHIBAINU (SHIB): 10000 SPELLTOKEN (SPELL): 7000 CARDANO (ADA): 400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16818 | 8238 | 09/01/2022 | VOYAGERTOKEN (VGX): 202.88 | VOYAGERTOKEN (VGX): 2.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | AAVE (AAVE): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16825 | 8241 | 9/1/2022 | BITCOIN (BTC): 1000 DOGECOIN (DOGE): 500 ETHEREUM (ETH): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | BITCOINCASH (BCH): 0.35595 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16833 | 8260 | 9/1/2022 | BITCOIN (BTC): 3 COSMOS (ATOM): 6000840 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | BITCOIN (BTC): 2000 BITCOINCASH (BCH): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16858 | 8281 | 09/01/2022 | BITTORRENT (BTT): 29852800 TRON (TRX): 13831.9 | BITTORRENT (BTT): 11336203.4 TRON (TRX): 5252.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16886 | 8289 | 9/1/2022 | BITCOIN (BTC): 0.948 ETHEREUM (ETH): 6.42 CARDANO (ADA): 13340.04 SUSHISWAP (SUSHI): 6362.8 SOLANA (SOL): 228.05 DOGECOIN (DOGE): 82088.93 TERRALUNA (LUNA): 3038.1 SHIBAINU (SHIB): 496454813.84 VOYAGERTOKEN (VGX): 3050.52 OMGNETWORK (OMG): 3416.88 RIPPLE (XRP): 15404.59 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16877 | 8290 | 09/01/2022 | LOCKEDLUNA (LLUNA): 17.106 TERRALUNA (LUNA): 7.332 LUNACLASSIC (LUNC): 1597899 POLYGON (MATIC): 0.03 SHIBAINU (SHIB): 58766713 | LOCKEDLUNA (LLUNA): 17.106 TERRALUNA (LUNA): 5.516 LUNACLASSIC (LUNC): 1202313 POLYGON (MATIC): 0.022 SHIBAINU (SHIB): 44218053.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

42 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| ~~394~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | ~~VOY-16869~~ | ~~8298~~ | ~~09/01/2022~~ | ~~AVALANCHE (AVAX): 0.01~~<br>~~BITCOIN (BTC): 0.106994~~<br>~~POLKADOT (DOT): 0.371~~<br>~~USDCOIN (USDC): 22.4~~<br>~~VOYAGERTOKEN (VGX): 723.98~~ | ~~AVALANCHE (AVAX): 0.01~~<br>~~BITCOIN (BTC): 0.107494~~<br>~~POLKADOT (DOT): 0.371~~<br>~~USDCOIN (USDC): 22.4~~<br>~~VOYAGERTOKEN (VGX): 723.98~~ | ~~Modify Amount - Books and Records~~ | ~~Temporarily Reduce and Allow for Voting~~ |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16901 | 8302 | 9/1/2022 | Bitcoin (BTC): 500<br>BitcoinCash (BCH): 400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16896 | 8306 | 09/01/2022 | CARDANO (ADA): 79.4<br>ALGORAND (ALGO): 265.47<br>BITCOIN (BTC): 0.060326<br>ETHEREUM (ETH): 1.30723<br>SOLANA (SOL): 2.6897 | CARDANO (ADA): 79.4<br>ALGORAND (ALGO): 265.47<br>BITCOIN (BTC): 0.009044<br>ETHEREUM (ETH): 1.30723<br>SOLANA (SOL): 2.6897 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16889 | 8314 | 09/01/2022 | CARDANO (ADA): 6380.826989<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.38340085<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | CARDANO (ADA): 6380.7<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.164619<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16845 | 8320 | 09/01/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16913 | 8326 | 09/01/2022 | CARDANO (ADA): 7.3<br>BITCOIN (BTC): 0.001678<br>ETHEREUM (ETH): 3.21012<br>DECENTRALAND (MANA): 21.23<br>SHIBAINU (SHIB): 179307.8<br>SOLANA (SOL): 3.1114<br>VOYAGERTOKEN (VGX): 97.24 | CARDANO (ADA): 5.9<br>BITCOIN (BTC): 0.001351<br>ETHEREUM (ETH): 2.58509<br>DECENTRALAND (MANA): 17.09<br>SHIBAINU (SHIB): 144395.3<br>SOLANA (SOL): 2.5056<br>VOYAGERTOKEN (VGX): 78.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16909 | 8330 | 9/1/2022 | TETHER (USDT): 10 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16912 | 8335 | 09/01/2022 | BITCOIN (BTC): 0.700241<br>LITECOIN (LTC): 5.31 | BITCOIN (BTC): 0.000241 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16903 | 8336 | 9/1/2022 | CARDANO (ADA): 2499<br>ETHEREUMCLASSIC (ETC): 4700<br>SHIBAINU (SHIB): 1611.99 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

43 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16926 | 8357 | 9/1/2022 | AMP (AMP): 787 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16945 | 8364 | 9/1/2022 | DOGECOIN (DOGE): 4<br>BITCOIN (BTC): 7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16941 | 8368 | 09/01/2022 | CARDANO (ADA): 16.1<br>BITCOIN (BTC): 0.00451<br>BITTORRENT (BTT): 750214100<br>JASMYCOIN (JASMY): 19802.7<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 9.413<br>LUNACLASSIC (LUNC): 3754323.9<br>SHIBAINU (SHIB): 64886909.6<br>STORMX (STMX): 25528.7 | CARDANO (ADA): 14.8<br>BITCOIN (BTC): 0.004135<br>BITTORRENT (BTT): 687806525.1<br>JASMYCOIN (JASMY): 18155.4<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 8.629<br>LUNACLASSIC (LUNC): 3442015.4<br>SHIBAINU (SHIB): 59489204.2<br>STORMX (STMX): 23405 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16937 | 8372 | 9/1/2022 | POLYGON (MATIC): 25 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16970 | 8376 | 09/01/2022 | ETHEREUM (ETH): 0.04749<br>SHIBAINU (SHIB): 18690805.8 | ETHEREUM (ETH): 0.01856<br>SHIBAINU (SHIB): 7306273.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16989 | 8403 | 09/01/2022 | CARDANO (ADA): 15.7<br>BITCOIN (BTC): 0.261089<br>BITTORRENT (BTT): 64287200<br>NERVOSNETWORK (CKB): 1262.9<br>DIGIBYTE (DGB): 596.8<br>DOGECOIN (DOGE): 31.9<br>POLKADOT (DOT): 22.731<br>ETHEREUM (ETH): 3.6408<br>HEDERAHASHGRAPH (HBAR): 143.1<br>CHAINLINK (LINK): 10.65<br>LITECOIN (LTC): 4.03913<br>DECENTRALAND (MANA): 43.86<br>SANDBOX (STMX): 36.7922<br>STORMX (STMX): 758.4<br>USDCOIN (USDC): 518.33<br>VECHAIN (VET): 3929.6<br>VOYAGERTOKEN (VGX): 580.26<br>VERGE (XVG): 1128.6 | CARDANO (ADA): 6.2<br>BITCOIN (BTC): 0.102845<br>BITTORRENT (BTT): 25323348.5<br>NERVOSNETWORK (CKB): 497.5<br>DIGIBYTE (DGB): 235<br>DOGECOIN (DOGE): 12.5<br>POLKADOT (DOT): 8.954<br>ETHEREUM (ETH): 1.43415<br>HEDERAHASHGRAPH (HBAR): 56.3<br>CHAINLINK (LINK): 4.19<br>LITECOIN (LTC): 1.59105<br>DECENTRALAND (MANA): 17.27<br>SANDBOX (SAND): 14.4928<br>STORMX (STMX): 298.7<br>USDCOIN (USDC): 204.17<br>VECHAIN (VET): 1547.9<br>VOYAGERTOKEN (VGX): 228.57<br>VERGE (XVG): 444.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16997 | 8417 | 9/1/2022 | SHIBAINU (SHIB): 1000000<br>LUNACLASSIC (LUNC): 1000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16992 | 8419 | 09/01/2022 | LUNACLASSIC (LUNC): 6988599.8 | LUNACLASSIC (LUNC): 1145700.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

44 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17003 | 8422 | 9/1/2022 | BITTORRENT (BTT): 8969792148<br>ETHEREUMCLASSIC (ETC): 62.1<br>DECENTRALAND (MANA): 2000.89<br>FANTOM (FTM): 2001.345<br>DOGECOIN (DOGE): 10000.8<br>SHIBAINU (SHIB): 108912814.1<br>POLYGON (MATIC): 1002.25<br>SANDBOX (SAND): 2000<br>LUNACLASSIC (LUNC): 7540482<br>LOCKEDLUNA (LLUNA): 21 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17006 | 8423 | 09/01/2022 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58<br>POLYGON (MATIC): 2139.44 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17013 | 8424 | 09/01/2022 | BITCOIN (BTC): 1200 | BITCOIN (BTC): 0.000384 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17007 | 8430 | 09/01/2022 | CARDANO (ADA): 575<br>BANDPROTOCOL (BAND): 117.225<br>BITCOIN (BTC): 0.087998<br>BITTORRENT (BTT): 401824261.9<br>COMPOUND (COMP): 18.29943<br>DOGECOIN (DOGE): 7821.6<br>POLKADOT (DOT): 31.803<br>ETHEREUM (ETH): 0.76116<br>FILECOIN (FIL): 125.82<br>CHAINLINK (LINK): 43.15<br>LITECOIN (LTC): 5.94388<br>OMGNETWORK (OMG): 191.97<br>SHIBAINU (SHIB): 48017877.8<br>SKALE (SKL): 3035.77<br>STORMX (STMX): 23115.5<br>SUSHISWAP (SUSHI): 258.8095<br>UNISWAP (UNI): 89.077<br>USDCOIN (USDC): 3329.23<br>VOYAGERTOKEN (VGX): 1605.95<br>RIPPLE (XRP): 36.2<br>VERGE (XVG): 69303.3 | CARDANO (ADA): 541.6<br>BANDPROTOCOL (BAND): 110.42<br>BITCOIN (BTC): 0.08289<br>BITTORRENT (BTT): 378501297.2<br>COMPOUND (COMP): 17.23729<br>DOGECOIN (DOGE): 7367.6<br>POLKADOT (DOT): 29.957<br>ETHEREUM (ETH): 0.71698<br>FILECOIN (FIL): 118.52<br>CHAINLINK (LINK): 40.64<br>LITECOIN (LTC): 5.59888<br>OMGNETWORK (OMG): 180.83<br>SHIBAINU (SHIB): 45230790.6<br>SKALE (SKL): 2859.56<br>STORMX (STMX): 21773.8<br>SUSHISWAP (SUSHI): 243.7875<br>UNISWAP (UNI): 83.907<br>USDCOIN (USDC): 3135.99<br>VOYAGERTOKEN (VGX): 1512.74<br>RIPPLE (XRP): 34.1<br>VERGE (XVG): 65280.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 415 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17031 | 8434 | 09/01/2022 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 504.837<br>VOYAGERTOKEN (VGX): 559.17 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 24.837<br>VOYAGERTOKEN (VGX): 559.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17016 | 8435 | 09/01/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 5.22 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17042 | 8445 | 9/1/2022 | SOLANA (SOL): 266.12<br>VOYAGERTOKEN (VGX): 288.25<br>CARDANO (ADA): 400.58<br>SHIBAINU (SHIB): 335.16 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

45 of 135

Schedule 1
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17028 | 8458 | 09/01/2022 | CARDANO (ADA): 105<br>DIGIBYTE (DGB): 1004.4<br>LUNACLASSIC (LUNC): 2342952.1<br>VECHAIN (VET): 787.5<br>BITTORRENT (BTT): 45227800<br>LOCKEDLUNA (LLUNA): 25.082<br>POLYGON (MATIC): 99.055<br>NERVOSNETWORK (CKB): 106565<br>TERRALUNA (LUNA): 10.75<br>SHIBAINU (SHIB): 102278443.1 | CARDANO (ADA): 105.5<br>BITTORRENT (BTT): 45227800<br>NERVOSNETWORK (CKB): 10656.5<br>DIGIBYTE (DGB): 1004.4<br>LOCKEDLUNA (LLUNA): 25.082<br>TERRALUNA (LUNA): 10.75<br>LUNACLASSIC (LUNC): 2342952.1<br>POLYGON (MATIC): 99.055<br>SHIBAINU (SHIB): 102278443.1<br>VECHAIN (VET): 787.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | BITCOIN (BTC): 0.001743 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | BITCOIN (BTC): 10 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17075 | 8497 | 9/1/2022 | BITCOIN (BTC): 13000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17073 | 8499 | 09/01/2022 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 34.724<br>LUNACLASSIC (LUNC): 7574759.9<br>SHIBAINU (SHIB): 55141586.5 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 16.542<br>LUNACLASSIC (LUNC): 3608680.3<br>SHIBAINU (SHIB): 26269922.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17087 | 8508 | 09/02/2022 | BITCOIN (BTC): 0.000234<br>BITCOINCASH (BCH): 0.895328 | BITCOIN (BTC): 0.000234 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17100 | 8509 | 09/02/2022 | BITCOIN (BTC): 259 | BITCOIN (BTC): 0.000259 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | USDCOIN (USDC): 11 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

46 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17105 | 8539 | 09/02/2022 | CARDANO (ADA): 33<br>AMP (AMP): 1091.54<br>ANKRPROTOCOL (ANKR): 408.75053<br>APECOIN (APE): 69.346<br>BANCOR (BNT): 40.209<br>BITTORRENT (BTT): 50376400<br>CHILIZ (CHZ): 41.5084<br>CURVEDAOTOKEN (CRV): 32.817<br>DIGIBYTE (DGB): 362.3<br>DOGECOIN (DOGE): 103.6<br>ETHEREUMNAMESERVICE (ENS): 2.5<br>THEGRAPH(GRT): 73.27<br>JASMYCOIN (JASMY): 2685.1<br>CHAINLINK (LINK): 5.04<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 55.758<br>TERRALUNA (LUNA): 3.07<br>LUNACLASSIC (LUNC): 669356.1<br>DECENTRALAND (MANA): 59.9<br>POLYGON (MATIC): 69.887<br>OPTIMISM (OP): 50.64<br>ORCHID (OXT): 113.9<br>OASISNETWORK (ROSE): 432.38<br>SANDBOX (SAND): 30.1886<br>SHIBAINU (SHIB): 3105299.7<br>SPELLTOKEN (SPELL): 71926.6<br>STORMX (STMX): 975.5<br>ORIGINTRAIL (TRAC): 184.01<br>TRON (TRX): 412.6<br>VECHAIN (VET): 139.3<br>VOYAGERTOKEN (VGX): 131.63 | CARDANO (ADA): 20.7<br>AMP (AMP): 683.71<br>ANKRPROTOCOL (ANKR): 256.0301<br>APECOIN (APE): 43.436<br>BANCOR (BNT): 25.185<br>BITTORRENT (BTT): 31554392.7<br>CHILIZ (CHZ): 25.9997<br>CURVEDAOTOKEN (CRV): 20.5556<br>DIGIBYTE (DGB): 226.9<br>DOGECOIN (DOGE): 64.9<br>ETHEREUMNAMESERVICE (ENS): 1.56<br>THEGRAPH(GRT): 45.89<br>JASMYCOIN (JASMY): 1681.9<br>CHAINLINK (LINK): 3.15<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 34.925<br>TERRALUNA (LUNA): 1.922<br>LUNACLASSIC (LUNC): 419266.2<br>DECENTRALAND (MANA): 37.52<br>POLYGON (MATIC): 43.775<br>OPTIMISM (OP): 31.72<br>ORCHID (OXT): 71.3<br>OASISNETWORK (ROSE): 270.83<br>SANDBOX (SAND): 18.9093<br>SHIBAINU (SHIB): 1945074.4<br>SPELLTOKEN (SPELL): 45052.8<br>STORMX (STMX): 611<br>ORIGINTRAIL (TRAC): 115.26<br>TRON (TRX): 258.4<br>VECHAIN (VET): 87.2<br>VOYAGERTOKEN (VGX): 82.44 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17126 | 8540 | 09/02/2022 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 5.971<br>LUNACLASSIC (LUNC): 1302608.5 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 1.269<br>LUNACLASSIC (LUNC): 276869.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 428 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

47 of 135

**Schedule 1**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17142 | 8552 | 09/02/2022 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17<br>VERGE (XVG): 6000 | CARDANO (ADA): 2987.6<br>ALGORAND (ALGO): 373.29<br>APECOIN (APE): 21.881<br>COSMOS (ATOM): 27.245<br>AVALANCHE (AVAX): 94.66<br>BITCOINCASH (BCH): 5.34584<br>BITCOIN (BTC): 0.32752<br>BITTORRENT (BTT): 94111065.6<br>NERVOSNETWORK (CKB): 9411.1<br>DIGIBYTE (DGB): 9411.1<br>DOGECOIN (DOGE): 4793.5<br>POLKADOT (DOT): 239.832<br>ETHEREUMCLASSIC (ETC): 19.13<br>ETHEREUM (ETH): 1.82292<br>THEGRAPH(GRT): 4708.68<br>HEDERAHASHGRAPH (HBAR): 1411.6<br>JASMYCOIN (JASMY): 5011<br>CHAINLINK (LINK): 105.78<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 49.32884<br>TERRALUNA (LUNA): 1.13<br>LUNACLASSIC (LUNC): 246396.7<br>POLYGON (MATIC): 543.821<br>OCEANPROTOCOL (OCEAN): 376.83<br>SANDBOX (SAND): 89.1897<br>SHIBAINU (SHIB): 10448494.5<br>STORMX (STMX): 44776.5<br>TRON (TRX): 7528.8<br>UNISWAP (UNI): 72.155<br>USDCOIN (USDC): 21846.89<br>VECHAIN (VET): 28330.1<br>VOYAGERTOKEN (VGX): 19903.71<br>VERGE (XVG): 5646.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

48 of 135

Schedule 1

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 430 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17142 | 8552 | 09/02/2022 | CARDANO (ADA): 3174.5 ALGORAND (ALGO): 396.64 APECOIN (APE): 23.251 COSMOS (ATOM): 28.95 AVALANCHE (AVAX): 100.58 BITCOINCASH (BCH): 5.68035 BITCOIN (BTC): 0.348015 BITTORRENT (BTT): 100000000 NERVOSNETWORK (CKB): 10000 DIGIBYTE (DGB): 10000 DOGECOIN (DOGE): 5093.4 POLKADOT (DOT): 254.839 ETHEREUMCLASSIC (ETC): 20.32 ETHEREUM (ETH): 1.93699 THEGRAPH(GRT): 5003.32 HEDERAHASHGRAPH (HBAR): 1500 JASMYCOIN (JASMY): 5324.5 CHAINLINK (LINK): 112.4 LOCKEDLUNA (LLUNA): 2.801 LITECOIN (LTC): 52.41556 TERRALUNA (LUNA): 1.201 LUNACLASSIC (LUNC): 261814.8 POLYGON (MATIC): 577.85 OCEANPROTOCOL (OCEAN): 400.41 SANDBOX (SAND): 94.7707 SHIBAINU (SHIB): 11102301.7 STORMX (STMX): 47578.4 TRON (TRX): 8000 UNISWAP (UNI): 76.671 USDCOIN (USDC) VECHAIN (VET): 30102.8 VOYAGERTOKEN (VGX): 21149.17 VERGE (XVG): 6000 | CARDANO (ADA): 2987.6 ALGORAND (ALGO): 373.29 APECOIN (APE): 21.881 COSMOS (ATOM): 27.245 AVALANCHE (AVAX): 94.66 BITCOINCASH (BCH): 5.34584 BITCOIN (BTC): 0.32752 BITTORRENT (BTT): 94111065.6 NERVOSNETWORK (CKB): 9411.1 DIGIBYTE (DGB): 9411.1 DOGECOIN (DOGE): 4793.5 POLKADOT (DOT): 239.832 ETHEREUMCLASSIC (ETC): 19.13 ETHEREUM (ETH): 1.82292 THEGRAPH(GRT): 4708.68 HEDERAHASHGRAPH (HBAR): 1411.6 JASMYCOIN (JASMY): 5011 CHAINLINK (LINK): 105.78 LOCKEDLUNA (LLUNA): 2.801 LITECOIN (LTC): 49.32884 TERRALUNA (LUNA): 1.13 LUNACLASSIC (LUNC): 246396.7 POLYGON (MATIC): 543.821 OCEANPROTOCOL (OCEAN): 376.83 SANDBOX (SAND): 89.1897 SHIBAINU (SHIB): 10448494.5 STORMX (STMX): 44776.5 TRON (TRX): 7528.8 UNISWAP (UNI): 72.155 USDCOIN (USDC): 21846.89 VECHAIN (VET): 28330.1 VOYAGERTOKEN (VGX): 19903.71 VERGE (XVG): 5646.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17165 | 8574 | 09/02/2022 | CARDANO (ADA): 1594.7 AVALANCHE (AVAX): 10.38 POLKADOT (DOT): 110.41 IOTA (IOT): 1775.17 SOLANA (SOL): 11.0374 | CARDANO (ADA): 966.7 AVALANCHE (AVAX): 6.29 POLKADOT (DOT): 66.935 IOTA (IOT): 1076.18 SOLANA (SOL): 6.6914 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17155 | 8581 | 9/2/2022 | AMP (AMP): 78 BITCOIN (BTC): 7546 DAI(DAI): 823 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 135

Schedule 1

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17180 | 8597 | 09/02/2022 | CARDANO (ADA): 17813.6<br>ALGORAND (ALGO): 731.19<br>BITTORRENT (BTT): 24896847700<br>POLKADOT (DOT): 470.925<br>ETHEREUMCLASSIC (ETC): 29.76<br>THEGRAPH(GRT): 1508.99<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 163.846<br>LUNACLASSIC (LUNC): 35677689.9<br>POLYGON (MATIC): 1555.068<br>OCEANPROTOCOL (OCEAN): 734.9<br>ORCHID (OXT): 3975<br>SHIBAINU (SHIB): 341279239.3<br>TRON (TRX): 227889.7<br>UNISWAP (UNI): 103.728<br>VECHAIN (VET): 34592.7 | CARDANO (ADA): 13774.5<br>ALGORAND (ALGO): 565.4<br>BITTORRENT (BTT): 19251745645.9<br>POLKADOT (DOT): 364.147<br>ETHEREUMCLASSIC (ETC): 23.01<br>THEGRAPH(GRT): 1166.84<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 126.695<br>LUNACLASSIC (LUNC): 27588143.7<br>POLYGON (MATIC): 1202.472<br>OCEANPROTOCOL (OCEAN): 568.27<br>ORCHID (OXT): 3073.7<br>SHIBAINU (SHIB): 263897710.6<br>TRON (TRX): 176218.1<br>UNISWAP (UNI): 80.208<br>VECHAIN (VET): 26749.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17206 | 8606 | 09/02/2022 | BITCOIN (BTC): 0.006 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17205 | 8611 | 09/02/2022 | CHAINLINK (LINK): 1058.21<br>VOYAGERTOKEN (VGX): 8.75 | CHAINLINK (LINK): 171.18<br>VOYAGERTOKEN (VGX): 1.41 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17191 | 8620 | 9/2/2022 | BITCOIN (BTC): 0.063 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17219 | 8628 | 9/2/2022 | VECHAIN (VET): 500.35 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17222 | 8629 | 09/02/2022 | CARDANO (ADA): 2377.2<br>BITCOIN (BTC): 0.060337<br>DOGECOIN (DOGE): 2028.3<br>POLKADOT (DOT): 20.166<br>ETHEREUM (ETH): 0.77174<br>KAVA (KAVA): 209.127<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 4.6<br>LUNACLASSIC (LUNC): 1003195.1<br>POLYGON (MATIC): 2202.891<br>SANDBOX (SAND): 54.0338<br>SOLANA (SOL): 6.015<br>UNISWAP (UNI): 10.167<br>USDCOIN (USDC): 19146.85<br>VOYAGERTOKEN (VGX): 544.73 | CARDANO (ADA): 1751.2<br>BITCOIN (BTC): 0.04445<br>DOGECOIN (DOGE): 1494.2<br>POLKADOT (DOT): 14.856<br>ETHEREUM (ETH): 0.56854<br>KAVA (KAVA): 154.064<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 3.388<br>LUNACLASSIC (LUNC): 739054.8<br>POLYGON (MATIC): 1622.872<br>SANDBOX (SAND): 39.8068<br>SOLANA (SOL): 4.4312<br>UNISWAP (UNI): 7.49<br>USDCOIN (USDC): 14105.5<br>VOYAGERTOKEN (VGX): 401.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17211 | 8636 | 09/02/2022 | BITCOIN (BTC): 9.98<br>TETHER (USDT): 9.98 | BITCOIN (BTC): 0.000055<br>TETHER (USDT): 1.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17208 | 8643 | 09/02/2022 | CARDANO (ADA): 451<br>STORMX (STMX): 2715.4<br>VECHAIN (VET): 18475.7 | CARDANO (ADA): 170.1<br>STORMX (STMX): 1024.2<br>VECHAIN (VET): 6969 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

50 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17244 | 8645 | 09/03/2022 | CARDANO (ADA): 1179.7<br>AUDIUS (AUDIO): 505.035<br>BITCOIN (BTC): 0.0411<br>NERVOSNETWORK (CKB): 21146.6<br>POLKADOT (DOT): 13.163<br>ETHEREUM (ETH): 1.08098<br>HEDERAHASHGRAPH (HBAR): 4223.3<br>CHAINLINK (LINK): 74.95<br>LITECOIN (LTC): 2.09134<br>POLYGON (MATIC): 132.392<br>SOLANA (SOL): 0.0548<br>VECHAIN (VET): 10183.6 | CARDANO (ADA): 1176.8<br>AUDIUS (AUDIO): 503.791<br>BITCOIN (BTC): 0.040999<br>NERVOSNETWORK (CKB): 21094.5<br>POLKADOT (DOT): 13.131<br>ETHEREUM (ETH): 1.07832<br>HEDERAHASHGRAPH (HBAR): 4212.8<br>CHAINLINK (LINK): 74.77<br>LITECOIN (LTC): 2.08619<br>POLYGON (MATIC): 132.066<br>SOLANA (SOL): 0.0547<br>VECHAIN (VET): 10158.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17234 | 8653 | 09/03/2022 | BITCOIN (BTC): 0.000615 | BITCOIN (BTC): 0.0000001 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17229 | 8654 | 9/3/2022 | ETHEREUM (ETH): 5<br>BITCOINCASH (BCH): 9<br>BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17252 | 8673 | 09/03/2022 | BITCOIN (BTC): 0.000242<br>BITCOINCASH (BCH): 0.008978 | BITCOIN (BTC): 0.000242 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17243 | 8676 | 09/03/2022 | ETHEREUM (ETH): 1.2971<br>TERRALUNA (LUNA): 3.219<br>LUNACLASSIC (LUNC): 210598.4 | ETHEREUM (ETH): 0.02974<br>TERRALUNA (LUNA): 0.073<br>LUNACLASSIC (LUNC): 4829 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17289 | 8709 | 9/3/2022 | AAVE (AAVE): 4000<br>BITCOINCASH (BCH): 12000<br>BITCOIN (BTC): 19000<br>BASICATTENTIONTOKEN (BAT): 2000<br>ETHEREUM (ETH): 6300<br>YEARN.FINANCE (YFI): 5000<br>DOGECOIN (DOGE): 8000<br>LITECOIN (LTC): 7000<br>CHAINLINK (LINK): 4000<br>ZCASH (ZEC): 700<br>POLKADOT (DOT): 400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17293 | 8711 | 9/3/2022 | BITCOIN (BTC): 46000<br>BASICATTENTIONTOKEN (BAT): 13000<br>ETHEREUM (ETH): 34025<br>BITCOINCASH (BCH): 27032<br>LITECOIN (LTC): 26000<br>SHIBAINU (SHIB): 23000<br>AMP (AMP): 16073<br>DOGECOIN (DOGE): 43900<br>CURVEDAOTOKEN (CRV): 15007<br>DAI(DAI): 8890<br>EOS (EOS): 67392 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17316 | 8717 | 09/03/2022 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.10945<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.008178571<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17312 | 8721 | 9/3/2022 | BITCOIN (BTC): 0.000445<br>CARDANO (ADA): 50<br>ETHEREUM (ETH): 0.167 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17299 | 8728 | 09/03/2022 | USDCOIN (USDC): 80001.56 | USDCOIN (USDC): 77001.57 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17331 | 8732 | 9/4/2022 | BITCOIN (BTC): 2000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17325 | 8738 | 09/03/2022 | BITCOIN (BTC): 0.000197 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17323 | 8740 | 9/3/2022 | CARDANO (ADA): 8.4<br>FANTOM (FTM): 4.451<br>IOTA (IOT): 31.55<br>SHIBAINU (SHIB): 210228.8<br>TRON (TRX): 88.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17322 | 8747 | 9/3/2022 | SHIBAINU (SHIB): 13000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17349 | 8750 | 9/4/2022 | SHIBAINU (SHIB): 227229645.9<br>ICON (ICX): 2361.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17350 | 8753 | 09/04/2022 | CARDANO (ADA): 165.8<br>BITCOIN (BTC): 0.003405<br>ETHEREUM (ETH): 1.43023<br>LOCKEDLUNA (LLUNA): 3.287<br>TERRALUNA (LUNA): 1.409<br>LUNACLASSIC (LUNC): 307200.8<br>DECENTRALAND (MANA): 22.78<br>SHIBAINU (SHIB): 277277.1<br>SOLANA (SOL): 9.0767<br>VOYAGERTOKEN (VGX): 530.72 | CARDANO (ADA): 144<br>BITCOIN (BTC): 0.002957<br>ETHEREUM (ETH): 1.24228<br>LOCKEDLUNA (LLUNA): 3.287<br>TERRALUNA (LUNA): 1.223<br>LUNACLASSIC (LUNC): 266831.3<br>DECENTRALAND (MANA): 19.78<br>SHIBAINU (SHIB): 240839.9<br>SOLANA (SOL): 7.8839<br>VOYAGERTOKEN (VGX): 460.97 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 458 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17360 | 8777 | 09/04/2022 | LOCKEDLUNA (LLUNA): 6.409<br>LUNACLASSIC (LUNC): 24862806.3 | LOCKEDLUNA (LLUNA): 6.409<br>LUNACLASSIC (LUNC): 9061914.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | VOYAGERTOKEN (VGX): 2871.75 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17374 | 8792 | 09/04/2022 | CARDANO (ADA): 2510.6<br>DOGECOIN (DOGE): 10254.3<br>HEDERAHASHGRAPH (HBAR): 2307.8<br>DECENTRALAND (MANA): 312.5 | CARDANO (ADA): 1405.8<br>DOGECOIN (DOGE): 5741.8<br>HEDERAHASHGRAPH (HBAR): 1292.2<br>DECENTRALAND (MANA): 174.98 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17379 | 8793 | 9/4/2022 | VOYAGERTOKEN (VGX): 450.87 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17386 | 8804 | 09/04/2022 | BITCOIN (BTC): 0.000196<br>AMP (AMP): 0.0081 | BITCOIN (BTC): 0.000196 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17380 | 8810 | 09/04/2022 | DOGECOIN (DOGE): 89.8<br>SHIBAINU (SHIB): 2305379.2 | DOGECOIN (DOGE): 14.4<br>SHIBAINU (SHIB): 369874.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17413 | 8816 | 9/4/2022 | DOGECOIN (DOGE): 4000<br>BITTORRENT (BTT): 2000<br>BITCOINCASH (BCH): 800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17410 | 8819 | 09/04/2022 | BITCOIN (BTC): 0.000814<br>USDCOIN (USDC): 50432.94 | BITCOIN (BTC): 0.000653<br>USDCOIN (USDC): 40436.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17406 | 8820 | 9/4/2022 | BITCOIN (BTC): 5295 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17414 | 8825 | 9/5/2022 | CARDANO (ADA): 300<br>DOGECOIN (DOGE): 1500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17403 | 8833 | 09/04/2022 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 17852672.5 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 7852672.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17428 | 8834 | 09/05/2022 | VOYAGERTOKEN (VGX): 4.33<br>DOGECOIN (DOGE): 7643.9<br>STELLARLUMENS (XLM): 1951.1<br>VECHAIN (VET): 4752<br>STORMX (STMX): 18225.7<br>SHIBAINU (SHIB): 10229132.9<br>BITTORRENT (BTT): 14779900<br>BITCOINCASH (BCH): 9871 | VOYAGERTOKEN (VGX): 4.33 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17401 | 8835 | 09/04/2022 | BITCOIN (BTC): 0.02 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17419 | 8853 | 09/05/2022 | BITCOIN (BTC): 0.449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17440 | 8858 | 09/05/2022 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 14.001<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 13.999<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17438 | 8860 | 09/05/2022 | CHILIZ (CHZ): 505<br>ETHEREUM (ETH): 0.57808<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 40300607.6 | CHILIZ (CHZ): 282.4928<br>ETHEREUM (ETH): 0.32337<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 22543828.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17432 | 8866 | 09/05/2022 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 347312.7 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 5582.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

53 of 135

Schedule 1
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17441 | 8869 | 09/05/2022 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27<br>ETHEREUM (ETH): 7.587722 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17469 | 8877 | 09/05/2022 | BITCOIN (BTC): 300 | BITCOIN (BTC): 0.007541 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17482 | 8888 | 09/05/2022 | VOYAGERTOKEN (VGX): 5.15<br>BITCOIN (BTC): 687<br>BITCOINCASH (BCH): 432 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17527 | 8927 | 9/5/2022 | LOCKEDLUNA (LLUNA): 3.513<br>TERRALUNA (LUNA): 1.506<br>LUNACLASSIC (LUNC): 328376.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | TERRALUNA (LUNA): 39.079<br>LUNACLASSIC (LUNC): 4958335 | LUNA 39.079<br>LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 480 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17521 | 8933 | 09/05/2022 | CARDANO (ADA): 2.5<br>GALA (GALA): 6240.1597<br>LUNACLASSIC (LUNC): 7612816.8<br>SHIBAINU (SHIB): 17171.4 | CARDANO (ADA): 1.8<br>GALA (GALA): 4581.3549<br>LUNACLASSIC (LUNC): 5589122.3<br>SHIBAINU (SHIB): 12606.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17519 | 8935 | 09/05/2022 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 14143989.8<br>VOYAGERTOKEN (VGX): 4870.71 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 8959329.4<br>VOYAGERTOKEN (VGX): 3085.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17517 | 8937 | 09/05/2022 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 8.59<br>LUNACLASSIC (LUNC): 1271140.3 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 183926.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17513 | 8941 | 09/05/2022 | BITTORRENT (BTT): 121967300<br>DOGECOIN (DOGE): 6112.5<br>DECENTRALAND (MANA): 179.95<br>SHIBAINU (SHIB): 18151463.4<br>0X (ZRX): 0.6 | BITTORRENT (BTT): 52589705.4<br>DOGECOIN (DOGE): 2635.6<br>DECENTRALAND (MANA): 77.59<br>SHIBAINU (SHIB): 7826524.9<br>0X (ZRX): 0.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | BITCOIN (BTC): 13763<br>BITCOINCASH (BCH): 3056<br>ETHEREUM (ETH): 763<br>CARDANO (ADA): 471 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17529 | 8961 | 9/5/2022 | USDCOIN (USDC): 5873.918 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17567 | 8981 | 09/06/2022 | BITCOIN (BTC): 0.211 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17581 | 8995 | 09/06/2022 | ETHEREUM (ETH): 4.05794<br>DOGECOIN (DOGE): 5739.8 | ETHEREUM (ETH): 4.05794 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17573 | 9003 | 09/06/2022 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 35000000 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 300322118.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

54 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17621 | 9023 | 09/06/2022 | CARDANO (ADA): 4656.7<br>BITTORRENT (BTT): 4184714400<br>POLKADOT (DOT): 32.239<br>ETHEREUM (ETH): 1.38402<br>HEDERAHASHGRAPH (HBAR): 4222.9<br>POLYGON (MATIC): 1279.488<br>ORCHID (OXT): 784<br>SHIBAINU (SHIB): 129306694.9<br>STORMX (STMX): 12393.1<br>TRON (TRX): 40418.9<br>VECHAIN (VET): 451468.6<br>STELLARLUMENS (XLM): 2553.9<br>VERGE (XVG): 146519.1 | CARDANO (ADA): 4001.2<br>BITTORRENT (BTT): 3595666854.9<br>POLKADOT (DOT): 27.701<br>ETHEREUM (ETH): 1.1892<br>HEDERAHASHGRAPH (HBAR): 3628.5<br>POLYGON (MATIC): 1099.385<br>ORCHID (OXT): 673.6<br>SHIBAINU (SHIB): 111105263.7<br>STORMX (STMX): 10648.6<br>TRON (TRX): 34729.5<br>VECHAIN (VET): 387919.1<br>STELLARLUMENS (XLM): 2194.4<br>VERGE (XVG): 125894.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 490 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17635 | 9045 | 09/06/2022 | BITCOIN (BTC): 0.022 | BITCOIN (BTC): 0.00022 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17633 | 9047 | 9/6/2022 | BITCOIN (BTC): .0000829 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | BITCOIN (BTC): 0.003742 | BITCOIN (BTC): 0.003742<br>VOYAGERTOKEN (VGX): 0.99 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17651 | 9061 | 09/06/2022 | SOLANA (SOL): 0.0196<br>USDCOIN (USDC): 2.6<br>VOYAGERTOKEN (VGX): 20349.21 | SOLANA (SOL): 0.0095<br>USDCOIN (USDC): 1.26<br>VOYAGERTOKEN (VGX): 9852.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 494 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17646 | 9069 | 09/06/2022 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 3107.58 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 14.38 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17645 | 9071 | 09/06/2022 | CARDANO (ADA): 2673<br>BITTORRENT (BTT): 17649400<br>POLKADOT (DOT): 57.57<br>ETHEREUM (ETH): 1.0173<br>POLYGON (MATIC): 419.167<br>VOYAGERTOKEN (VGX): 615.02 | CARDANO (ADA): 1827.9<br>BITTORRENT (BTT): 12069704.4<br>POLKADOT (DOT): 39.37<br>ETHEREUM (ETH): 0.69569<br>POLYGON (MATIC): 286.651<br>VOYAGERTOKEN (VGX): 420.58 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17662 | 9076 | 09/06/2022 | BITCOIN (BTC): 0.01124 | BITCOIN (BTC): 0.000157 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17663 | 9078 | 9/6/2022 | LOCKEDLUNA (LLUNA): 3.331 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17670 | 9083 | 09/06/2022 | CARDANO (ADA): 8209.6<br>BITTORRENT (BTT): 1735957200<br>ETHEREUM (ETH): 1.60893<br>TRON (TRX): 95107.2<br>BITCOIN (BTC): 0.146918 | CARDANO (ADA): 6966.3<br>BITTORRENT (BTT): 1473055547.3<br>ETHEREUM (ETH): 1.36527<br>TRON (TRX): 80703.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17686 | 9088 | 09/06/2022 | BITCOIN (BTC): 2.236 | BITCOIN (BTC): 0.000236 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17690 | 9120 | 09/06/2022 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.013<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.012<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

55 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17695 | 9121 | 09/06/2022 | BITCOIN (BTC): 0.000499<br>VOYAGERTOKEN (VGX): 670.2 | BITCOIN (BTC): 0.000498<br>VOYAGERTOKEN (VGX): 670.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17718 | 9126 | 09/07/2022 | CARDANO (ADA): 10382.1<br>BITCOIN (BTC): 0.000615<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 680.9<br>POLYGON (MATIC): 21059.378<br>SHIBAINU (SHIB): 14570258.3 | CARDANO (ADA): 5084.8<br>BITCOIN (BTC): 0.000301<br>TERRALUNA (LUNA): 0.005<br>LUNACLASSIC (LUNC): 333.4<br>POLYGON (MATIC): 10314.279<br>SHIBAINU (SHIB): 7136094.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17699 | 9127 | 9/7/2022 | CARDANO (ADA): 0.8<br>BITCOIN (BTC): 0.000513<br>NERVOSNETWORK (CKB): 6001.3<br>DIGIBYTE (DGB): 1781.2<br>TERRALUNA (LUNA): 0.008<br>LUNACLASSIC (LUNC): 501<br>OCEANPROTOCOL (OCEAN): 296.39<br>STORMX (STMX): 26412.2<br>VECHAIN (VET): 3795.2<br>VERGE (XVG): 4511.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17727 | 9133 | 9/7/2022 | SHIBAINU (SHIB): 108165980<br>BITTORRENT (BTT): 1237508<br>NERVOSNETWORK (CKB): 110011<br>STORMX (STMX): 60058<br>VERGE (XVG): 50698<br>DIGIBYTE (DGB): 29367<br>TRON (TRX): 10816<br>VECHAIN (VET): 10637<br>AMP (AMP): 2940<br>HEDERAHASHGRAPH (HBAR): 2199<br>DOGECOIN (DOGE): 1339<br>STELLARLUMENS (XLM): 1159<br>CARDANO (ADA): 894<br>ORCHID (OXT): 534<br>VOYAGERTOKEN (VGX): 516<br>POLYGON (MATIC): 491<br>GOLEM (GLM): 343<br>BASICATTENTIONTOKEN (BAT): 313<br>FANTOM (FTM): 295<br>THEGRAPH(GRT): 208<br>0X (ZRX): 203<br>CHILIZ (CHZ): 158<br>ALGORAND (ALGO): 148<br>OMGNETWORK (OMG): 106<br>KYBERNETWORK (KNC): 106<br>OCEANPROTOCOL (OCEAN): 103<br>USDCOIN (USDC): 100<br>ONTOLOGY (ONT): 100<br>DECENTRALAND (MANA): 93<br>CELO (CELO): 88<br>EOS (EOS): 60<br>ENJIN (ENJ): 34<br>AVALANCHE (AVAX): 8<br>SOLANA (SOL): 2<br>BITCOIN (BTC): 0.002488 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 135

**Schedule 1**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17712 | 9134 | 09/07/2022 | BASICATTENTIONTOKEN (BAT): 48.1<br>NERVOSNETWORK (CKB): 382.3<br>DIGIBYTE (DGB): 2861.6<br>DOGECOIN (DOGE): 4645.9<br>ENJIN (ENJ): 12.63<br>ETHEREUMCLASSIC (ETC): 1<br>GOLEM (GLM): 110.39<br>OMGNETWORK (OMG): 10.71<br>ONTOLOGY (ONT): 35.79<br>STORMX (STMX): 2556.1<br>TRON (TRX): 1529.2<br>VECHAIN (VET): 617.5<br>VERGE (XVG): 2261.7 | BASICATTENTIONTOKEN (BAT): 7.5<br>NERVOSNETWORK (CKB): 59.6<br>DIGIBYTE (DGB): 446.7<br>DOGECOIN (DOGE): 725.2<br>ENJIN (ENJ): 1.97<br>ETHEREUMCLASSIC (ETC): 0.15<br>GOLEM (GLM): 17.23<br>OMGNETWORK (OMG): 1.67<br>ONTOLOGY (ONT): 5.58<br>STORMX (STMX): 399<br>TRON (TRX): 238.7<br>VECHAIN (VET): 96.4<br>VERGE (XVG): 353 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17719 | 9141 | 9/7/2022 | BITTORRENT (BTT): 8000000000<br>NERVOSNETWORK (CKB): 10000<br>CURVEDAOTOKEN (CRV): 15000<br>VECHAIN (VET): 25000<br>TRON (TRX): 25000<br>BITCOIN (BTC): 1.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17729 | 9152 | 09/07/2022 | VOYAGERTOKEN (VGX): 50068 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17726 | 9156 | 9/7/2022 | VOYAGERTOKEN (VGX): 7982.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17755 | 9177 | 09/07/2022 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 27.863<br>LUNACLASSIC (LUNC): 6078967.8<br>SHIBAINU (SHIB): 447811501.6 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 20.616<br>LUNACLASSIC (LUNC): 4497919.3<br>SHIBAINU (SHIB): 331342435.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17771 | 9189 | 09/07/2022 | AAVE (AAVE): 25.2911<br>CARDANO (ADA): 14723<br>AMP (AMP): 10900.84<br>APECOIN (APE): 101.862<br>AVALANCHE (AVAX): 101.09<br>AXIEINFINITY (AXS): 10.07022<br>BITCOIN (BTC): 0.132691<br>BITTORRENT (BTT): 54495098<br>CHILIZ (CHZ): 5079.7332<br>NERVOSNETWORK (CKB): 10028.3<br>DIGIBYTE (DGB): 10043.6<br>DOGECOIN (DOGE): 10047.4<br>POLKADOT (DOT): 700.81<br>ETHEREUM (ETH): 3.0361<br>FETCH.AI (FET): 301.1<br>FANTOM (FTM): 2269.08<br>GOLEM (GLM): 351.94<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 107.405<br>LUNACLASSIC (LUNC): 1603061.5<br>DECENTRALAND (MANA): 501.28<br>ONTOLOGY (ONT): 350.38<br>ORCHID (OXT): 646.2<br>POLYMATH (POLY): 351.34<br>REN (REN): 352.56<br>SANDBOX (SAND): 208.1823<br>SOLANA (SOL): 114.2746<br>STORMX (STMX): 10173.8<br>TRON (TRX): 14370.3<br>UNISWAP (UNI): 10.143<br>VOYAGERTOKEN (VGX): 19<br>MONERO (XMR): 10.018<br>VERGE (XVG): 20068.9 | AAVE (AAVE): 13.7477<br>CARDANO (ADA): 8003.1<br>AMP (AMP): 5925.47<br>APECOIN (APE): 55.37<br>AVALANCHE (AVAX): 54.95<br>AXIEINFINITY (AXS): 5.47396<br>BITCOIN (BTC): 0.072128<br>BITTORRENT (BTT): 29622399.7<br>CHILIZ (CHZ): 2761.2371<br>NERVOSNETWORK (CKB): 5451.2<br>DIGIBYTE (DGB): 5459.5<br>DOGECOIN (DOGE): 5461.5<br>POLKADOT (DOT): 380.945<br>ETHEREUM (ETH): 1.65036<br>FETCH.AI (FET): 163.67<br>FANTOM (FTM): 1233.425<br>GOLEM (GLM): 191.31<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 58.383<br>LUNACLASSIC (LUNC): 871390.8<br>DECENTRALAND (MANA): 272.48<br>ONTOLOGY (ONT): 190.46<br>ORCHID (OXT): 351.3<br>POLYMATH (POLY): 190.98<br>REN (REN): 191.64<br>SANDBOX (SAND): 113.1635<br>SOLANA (SOL): 62.1173<br>STORMX (STMX): 5530.2<br>TRON (TRX): 7811.4<br>UNISWAP (UNI): 5.513<br>VOYAGERTOKEN (VGX): 10.32<br>MONERO (XMR): 5.445<br>VERGE (XVG): 10909 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17803 | 9205 | 9/7/2022 | CARDANO (ADA): 1303<br>BITCOIN (BTC): 0.771076<br>POLKADOT (DOT): 45.371<br>ETHEREUM (ETH): 1.681<br>LOCKEDLUNA (LLUNA): 10.716<br>USDCOIN (USDC): 1676.06<br>VOYAGERTOKEN (VGX): 8324.99 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17801 | 9207 | 09/07/2022 | BITCOIN (BTC): 0.162 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17782 | 9208 | 9/7/2022 | LUNACLASSIC (LUNC): 5400000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17799 | 9209 | 09/07/2022 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 3326918000<br>SHIBAINU (SHIB): 189585107.2 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 332691800<br>SHIBAINU (SHIB): 189585107.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

58 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17791 | 9217 | 09/07/2022 | ALGORAND (ALGO): 438.2<br>POLKADOT (DOT): 2.352<br>THEGRAPH(GRT): 597.65<br>HEDERAHASHGRAPH (HBAR): 4036.8<br>IOTA (IOT): 424.98<br>CHAINLINK (LINK): 1.56<br>LOOPRING (LRC): 579.977<br>POLYGON (MATIC): 53.66<br>QUANT (QNT): 0.92927<br>SHIBAINU (SHIB): 2470545.1<br>UNISWAP (UNI): 4.452<br>VECHAIN (VET): 1483.4<br>VOYAGERTOKEN (VGX): 445.48<br>STELLARLUMENS (XLM): 2192.5<br>RIPPLE (XRP): 348.2<br>TEZOS (XTZ): 31.86 | ALGORAND (ALGO): 435.33<br>POLKADOT (DOT): 2.337<br>THEGRAPH(GRT): 593.73<br>HEDERAHASHGRAPH (HBAR): 4010.4<br>IOTA (IOT): 422.19<br>CHAINLINK (LINK): 1.55<br>LOOPRING (LRC): 576.172<br>POLYGON (MATIC): 53.308<br>QUANT (QNT): 0.92317<br>SHIBAINU (SHIB): 2454334.7<br>UNISWAP (UNI): 4.423<br>VECHAIN (VET): 1473.7<br>VOYAGERTOKEN (VGX): 442.56<br>STELLARLUMENS (XLM): 2178.1<br>RIPPLE (XRP): 345.9<br>TEZOS (XTZ): 31.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17830 | 9232 | 09/07/2022 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 4006.42 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 6.42 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17835 | 9245 | 9/7/2022 | USDCOIN (USDC): 3005.77 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17827 | 9253 | 09/07/2022 | BITTORRENT (BTT): 1020408163.3<br>NERVOSNETWORK (CKB): 6420.1<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 17226.5288<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 19.897<br>LUNACLASSIC (LUNC): 30439892.5<br>SHIBAINU (SHIB): 343798578.9 | BITTORRENT (BTT): 906352478.3<br>NERVOSNETWORK (CKB): 5702.5<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 15301.0409<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 17.673<br>LUNACLASSIC (LUNC): 27037486.6<br>SHIBAINU (SHIB): 305370640.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17869 | 9268 | 09/08/2022 | POLKADOT (DOT): 0.271<br>POLYGON (MATIC): 414.65 | POLKADOT (DOT): 0.271 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17873 | 9279 | 09/08/2022 | BITCOIN (BTC): 0.145<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | BITCOIN (BTC): 0.038083<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17856 | 9280 | 9/8/2022 | DOGECOIN (DOGE): 38000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17865 | 9287 | 9/8/2022 | USDCOIN (USDC): 1.93<br>DOGECOIN (DOGE): 605.2<br>SHIBAINU (SHIB): 31137724<br>LITECOIN (LTC): 0.12771<br>MONERO (XMR): 0.009<br>STELLARLUMENS (XLM): 117.4<br>BITCOINCASH (BCH): 0.00946<br>HEDERAHASHGRAPH (HBAR): 196.9<br>ZCASH (ZEC): 0.002<br>STORMX (STMX): 2.0248 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17874 | 9294 | 09/08/2022 | CARDANO (ADA): 11833.4<br>COSMOS (ATOM): 136.045<br>POLKADOT (DOT): 535.059<br>ENJIN (ENJ): 2000<br>CHAINLINK (LINK): 725.33<br>LITECOIN (LTC): 45.61371<br>DECENTRALAND (MANA): 2804.38<br>POLYGON (MATIC): 6771.458<br>SANDBOX (SAND): 1351.6881<br>SOLANA (SOL): 45.5218<br>VOYAGERTOKEN (VGX): 523.6 | CARDANO (ADA): 10063.1<br>COSMOS (ATOM): 115.692<br>POLKADOT (DOT): 455.01<br>ENJIN (ENJ): 1700.78<br>CHAINLINK (LINK): 616.82<br>LITECOIN (LTC): 38.78957<br>DECENTRALAND (MANA): 2384.82<br>POLYGON (MATIC): 5758.399<br>SANDBOX (SAND): 1149.4659<br>SOLANA (SOL): 38.7114<br>VOYAGERTOKEN (VGX): 445.26 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17875 | 9296 | 9/8/2022 | CARDANO (ADA): 10500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17900 | 9306 | 9/8/2022 | VOYAGERTOKEN (VGX): 383.37 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17894 | 9312 | 09/08/2022 | AAVE (AAVE): 10.6607<br>CARDANO (ADA): 2024.3<br>APECOIN (APE): 92.97<br>BITCOIN (BTC): 0.042481<br>POLKADOT (DOT): 51.793<br>ETHEREUM (ETH): 0.73734<br>FANTOM (FTM): 1612.902<br>LITECOIN (LTC): 11.8493<br>SANDBOX (SAND): 327.9508<br>SHIBAINU (SHIB): 12551242.5<br>TRON (TRX): 9309<br>USDCOIN (USDC): 27365.49<br>VOYAGERTOKEN (VGX): 808.24 | AAVE (AAVE): 10.0528<br>CARDANO (ADA): 1908.9<br>APECOIN (APE): 87.669<br>BITCOIN (BTC): 0.040059<br>POLKADOT (DOT): 48.839<br>ETHEREUM (ETH): 0.69529<br>FANTOM (FTM): 1520.938<br>LITECOIN (LTC): 11.17367<br>SANDBOX (SAND): 309.2517<br>SHIBAINU (SHIB): 11835593.9<br>TRON (TRX): 8778.2<br>USDCOIN (USDC): 27785.42<br>VOYAGERTOKEN (VGX): 762.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17892 | 9314 | 09/08/2022 | ALGORAND (ALGO): 82.26<br>COSMOS (ATOM): 7.501<br>FILECOIN (FIL): 2.69<br>FANTOM (FTM): 18.174<br>HEDERAHASHGRAPH (HBAR): 13529<br>ICON (ICX): 54<br>IOTA (IOT): 145.78<br>CHAINLINK (LINK): 3.88<br>SHIBAINU (SHIB): 327834.2<br>SOLANA (SOL): 0.2857<br>VECHAIN (VET): 10463.3<br>TEZOS (XTZ): 23.71<br>ZCASH (ZEC): 0.695 | ALGORAND (ALGO): 76.16<br>COSMOS (ATOM): 6.944<br>FILECOIN (FIL): 2.49<br>FANTOM (FTM): 16.826<br>HEDERAHASHGRAPH (HBAR): 12526<br>ICON (ICX): 50<br>IOTA (IOT): 134.97<br>CHAINLINK (LINK): 3.59<br>SHIBAINU (SHIB): 303528.4<br>SOLANA (SOL): 0.2645<br>VECHAIN (VET): 9687.5<br>TEZOS (XTZ): 21.96<br>ZCASH (ZEC): 0.644 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

60 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17890 | 9316 | 09/08/2022 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 1012.42 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 101.42 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17899 | 9325 | 9/8/2022 | VOYAGERTOKEN (VGX): 28<br>LUNACLASSIC (LUNC): 3000000<br>SHIBAINU (SHIB): 14700000<br>TERRALUNA (LUNA): 53 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17897 | 9327 | 09/08/2022 | ETHEREUM (ETH): 41.77538 | ETHEREUM (ETH): 12.3235247 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17925 | 9335 | 09/08/2022 | AAVE (AAVE): 1.0279<br>CARDANO (ADA): 1065.5<br>ALGORAND (ALGO): 25.26<br>APECOIN (APE): 11.833<br>AUDIUS (AUDIO): 31.564<br>AXIEINFINITY (AXS): 2.73726<br>BANCOR (BNT): 10.754<br>BITCOIN (BTC): 0.052668<br>BITTORRENT (BTT): 11792452.8<br>PANCAKESWAP (CAKE): 3.883<br>COMPOUND (COMP): 1.04575<br>POLKADOT (DOT): 230.263<br>ETHEREUM (ETH): 6.32666<br>FETCH.AI (FET): 54.69<br>FILECOIN (FIL): 3.01<br>FANTOM (FTM): 80.672<br>GALA (GALA): 132.8455<br>JASMYCOIN (JASMY): 914.5<br>KAVA (KAVA): 251.208<br>KEEPNETWORK (KEEP): 32.52<br>KUSAMA (KSM): 1<br>CHAINLINK (LINK): 10.13<br>LITECOIN (LTC): 2.01839<br>TERRALUNA (LUNA): 2.455<br>LUNACLASSIC (LUNC): 160521.1<br>POLYGON (MATIC): 719.545<br>POLYMATH (POLY): 59.38<br>SANDBOX (SAND): 52.0532<br>SOLANA (SOL): 23.2021<br>STORMX (STMX): 6095.7<br>ORIGINTRAIL (TRAC): 34.07<br>UNISWAP (UNI): 10.11<br>USDCOIN (USDC): 1.19<br>VOYAGERTOKEN (VGX): 531.8<br>TEZOS (XTZ): 54.78<br>YIELDGUILDGAMES (YGG): 37.689 | AAVE (AAVE): 1.004<br>CARDANO (ADA): 1040.7<br>ALGORAND (ALGO): 24.67<br>APECOIN (APE): 11.558<br>AUDIUS (AUDIO): 30.829<br>AXIEINFINITY (AXS): 2.67355<br>BANCOR (BNT): 10.504<br>BITCOIN (BTC): 0.051442<br>BITTORRENT (BTT): 11517944.1<br>PANCAKESWAP (CAKE): 3.793<br>COMPOUND (COMP): 1.02141<br>POLKADOT (DOT): 224.903<br>ETHEREUM (ETH): 6.17938<br>FETCH.AI (FET): 53.41<br>FILECOIN (FIL): 2.94<br>FANTOM (FTM): 78.794<br>GALA (GALA): 129.7531<br>JASMYCOIN (JASMY): 893.2<br>KAVA (KAVA): 245.36<br>KEEPNETWORK (KEEP): 31.76<br>KUSAMA (KSM): 0.97<br>CHAINLINK (LINK): 9.89<br>LITECOIN (LTC): 1.9714<br>TERRALUNA (LUNA): 2.397<br>LUNACLASSIC (LUNC): 156784.5<br>POLYGON (MATIC): 702.795<br>POLYMATH (POLY): 57.99<br>SANDBOX (SAND): 50.8415<br>SOLANA (SOL): 22.662<br>STORMX (STMX): 5953.8<br>ORIGINTRAIL (TRAC): 33.28<br>UNISWAP (UNI): 9.875<br>USDCOIN (USDC): 1.16<br>VOYAGERTOKEN (VGX): 519.42<br>TEZOS (XTZ): 53.51<br>YIELDGUILDGAMES (YGG): 36.812 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17919 | 9341 | 09/08/2022 | CARDANO (ADA): 1504<br>ALGORAND (ALGO): 1295.48<br>ENJIN (ENJ): 507.08<br>HEDERAHASHGRAPH (HBAR): 11385.5<br>CHAINLINK (LINK): 21.73<br>QUANT (QNT): 16.02437<br>SHIBAINU (SHIB): 25112583.1<br>STELLARLUMENS (XLM): 1989.5 | CARDANO (ADA): 1452.1<br>ALGORAND (ALGO): 1250.79<br>ENJIN (ENJ): 489.59<br>HEDERAHASHGRAPH (HBAR): 10992.7<br>CHAINLINK (LINK): 20.98<br>QUANT (QNT): 15.47161<br>SHIBAINU (SHIB): 24246332.1<br>STELLARLUMENS (XLM): 1920.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 135

Schedule 1

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17930 | 9348 | 9/8/2022 | CARDANO (ADA): 1330 BITTORRENT (BTT): 234811300 BITCOIN (BTC): 0.000397 ETHEREUM (ETH): 1.58707 CHAINLINK (LINK): 30.49 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17943 | 9355 | 9/8/2022 | AMP (AMP): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17939 | 9359 | 09/08/2022 | AMP (AMP): 20348.83 BITTORRENT (BTT): 119047619 GALA (GALA): 1730.6427 HEDERAHASHGRAPH (HBAR): 15763.4 LUNACLASSIC (LUNC): 9128409.3 VECHAIN (VET): 42424.2 | AMP (AMP): 20033.54 BITTORRENT (BTT): 117203081.6 GALA (GALA): 1703.8279 HEDERAHASHGRAPH (HBAR): 15519.2 LUNACLASSIC (LUNC): 8986972.7 VECHAIN (VET): 41766.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17954 | 9362 | 09/08/2022 | BITTORRENT (BTT): 13628400 ELROND (EGLD): 0.1568 THEGRAPH(GRT): 39.21 DECENTRALAND (MANA): 12.75 SHIBAINU (SHIB): 873209.9 TRON (TRX): 476.6 VECHAIN (VET): 287.4 VOYAGERTOKEN (VGX): 18.49 VERGE (XVG): 2331.3 | BITTORRENT (BTT): 2493665 ELROND (EGLD): 0.0286 THEGRAPH(GRT): 7.17 DECENTRALAND (MANA): 2.33 SHIBAINU (SHIB): 159776.1 TRON (TRX): 87.2 VECHAIN (VET): 52.5 VOYAGERTOKEN (VGX): 3.38 VERGE (XVG): 426.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17952 | 9364 | 09/08/2022 | BITCOIN (BTC): 0.000942 USDCOIN (USDC): 900.84 VOYAGERTOKEN (VGX): 21.4 | BITCOIN (BTC): 0.000432 USDCOIN (USDC): 413.86 VOYAGERTOKEN (VGX): 9.83 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

62 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17963 | 9373 | 09/09/2022 | AAVE (AAVE): 1.1<br>CARDANO (ADA): 99451.55<br>ALGORAND (ALGO): 9950.89<br>COSMOS (ATOM): 479.998<br>AXIEINFINITY (AXS): 94.84002<br>BITCOINCASH (BCH): 1.987<br>BITCOIN (BTC): 0.900998<br>BITTORRENT (BTT): 967076776.2<br>NERVOSNETWORK (CKB): 179398.5<br>COMPOUND (COMP): 29.48321<br>DIGIBYTE (DGB): 1142145.3<br>DOGECOIN (DOGE): 1.11<br>POLKADOT (DOT): 368.401<br>ELROND (EGLD): 9.0002<br>ENJIN (ENJ): 1.55<br>EOS (EOS): 1855.24<br>ETHEREUMCLASSIC (ETC): 961.68<br>ETHEREUM (ETH): 1.78655<br>FILECOIN (FIL): 856.2<br>FANTOM (FTM): 8972.088<br>GOLEM (GLM): 5.89<br>THEGRAPH(GRT): 9503.6<br>HEDERAHASHGRAPH (HBAR): 18671.3<br>ICON (ICX): 2990<br>IOTA (IOT): 3971.85<br>KAVA (KAVA): 132.607<br>CHAINLINK (LINK): 1.55<br>POLYGON (MATIC): 1939.329<br>OCEANPROTOCOL (OCEAN): 1.03<br>ORCHID (OXT): 13.1<br>SHIBAINU (SHIB): 9347451931.9<br>SOLANA (SOL): 177.3535<br>SUSHISWAP (SUSHI): 3697.457<br>UMA (UMA): 20.004<br>VECHAIN (VET): 7.23<br>VOYAGERTOKEN (VGX): 36002.7<br>MONERO (XMR): 2.001<br>TEZOS (XTZ): 3111.99<br>YEARN.FINANCE (YFI): 3.076706<br>0X (ZRX): 2.5 | AAVE (AAVE): 0.0001<br>CARDANO (ADA): 8781.5<br>ALGORAND (ALGO): 2045.54<br>COSMOS (ATOM): 78.837<br>AXIEINFINITY (AXS): 34.84002<br>BITCOINCASH (BCH): 0.00007<br>BITCOIN (BTC): 0.100998<br>BITTORRENT (BTT): 267076776.2<br>NERVOSNETWORK (CKB): 79398.5<br>COMPOUND (COMP): 9.48321<br>DIGIBYTE (DGB): 42145.3<br>DOGECOIN (DOGE): 0.1<br>POLKADOT (DOT): 68.401<br>ELROND (EGLD): 0.0002<br>ENJIN (ENJ): 0.26<br>EOS (EOS): 355.24<br>ETHEREUMCLASSIC (ETC): 61.68<br>ETHEREUM (ETH): 0.68955<br>FILECOIN (FIL): 56.2<br>FANTOM (FTM): 1572.088<br>GOLEM (GLM): 0.09<br>THEGRAPH(GRT): 1503.6<br>HEDERAHASHGRAPH (HBAR): 2671.3<br>ICON (ICX): 990<br>IOTA (IOT): 971.85<br>KAVA (KAVA): 32.607<br>CHAINLINK (LINK): 0.08<br>POLYGON (MATIC): 439.329<br>OCEANPROTOCOL (OCEAN): 0.03<br>ORCHID (OXT): 3.1<br>SHIBAINU (SHIB): 347451931.9<br>SOLANA (SOL): 17.3535<br>SUSHISWAP (SUSHI): 697.457<br>UMA (UMA): 0.004<br>VECHAIN (VET): 0.2<br>VOYAGERTOKEN (VGX): 6002.7<br>MONERO (XMR): 0.001<br>TEZOS (XTZ): 1111.99<br>YEARN.FINANCE (YFI): 0.076706<br>0X (ZRX): 0.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17970 | 9388 | 09/09/2022 | AAVE (AAVE): 24.1916<br>CARDANO (ADA): 2927<br>AVALANCHE (AVAX): 67.8<br>POLKADOT (DOT): 400.419<br>ETHEREUM (ETH): 2.64318<br>CHAINLINK (LINK): 225.83<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 47.361<br>LUNACLASSIC (LUNC): 2941024.2<br>POLYGON (MATIC): 2579.275<br>SOLANA (SOL): 40.8517<br>VOYAGERTOKEN (VGX): 3225.62<br>USDCOIN (USDC): 3815.43<br>BITCOIN (BTC): 0.201064 | AAVE (AAVE): 4.6926<br>CARDANO (ADA): 567.7<br>AVALANCHE (AVAX): 13.15<br>POLKADOT (DOT): 77.671<br>ETHEREUM (ETH): 0.51271<br>CHAINLINK (LINK): 43.8<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 9.187<br>LUNACLASSIC (LUNC): 570488.9<br>POLYGON (MATIC): 500.318<br>SOLANA (SOL): 7.9242<br>VOYAGERTOKEN (VGX): 625.69 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17974 | 9390 | 09/09/2022 | BITCOIN (BTC): 0.525425 | BITCOIN (BTC): 0.029384 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

63 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17989 | 9446 | 09/09/2022 | BITCOINCASH (BCH): 0.0162 LOCKEDLUNA (LLUNA): 1128.284 LUNACLASSIC (LUNC): 262936562 | BITCOINCASH (BCH): 0.01251 LOCKEDLUNA (LLUNA): 1128.284 LUNACLASSIC (LUNC): 203013546.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 542 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17993 | 9452 | 09/09/2022 | BITCOIN (BTC): 0.040553 USDCOIN (USDC): 51065.29 | BITCOIN (BTC): 0.036645 USDCOIN (USDC): 46144.08 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 543 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | CARDANO (ADA): 500 SPELLTOKEN (SPELL): 500 RIPPLE (XRP): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18000 | 9469 | 9/9/2022 | USDCOIN (USDC): 20196.3 BITTORRENT (BTT): 48.51 VERGE (XVG): 355.98 SHIBAINU (SHIB): 3107.41 VECHAIN (VET): 7.67 HEDERAHASHGRAPH (HBAR): 2.26 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17999 | 9471 | 9/9/2022 | USDCOIN (USDC): 999.57 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | DOGECOIN (DOGE): 14780 VECHAIN (VET): 2665 BITTORRENT (BTT): 28103 | APECOIN (APE): 19.18 DOGECOIN (DOGE): 3.3 LOCKEDLUNA (LLUNA): 5.575 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18015 | 9477 | 09/09/2022 | CARDANO (ADA): 47 BITTORRENT (BTT): 135235600 ETHEREUM (ETH): 0.07431 LOCKEDLUNA (LLUNA): 11.701 TERRALUNA (LUNA): 5.015 LUNACLASSIC (LUNC): 1093015.7 | CARDANO (ADA): 27.3 BITTORRENT (BTT): 78735991.6 ETHEREUM (ETH): 0.04326 LOCKEDLUNA (LLUNA): 11.701 TERRALUNA (LUNA): 2.919 LUNACLASSIC (LUNC): 636368.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18010 | 9478 | 9/9/2022 | ETHEREUM (ETH): 0.4965 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18040 | 9491 | 09/10/2022 | CARDANO (ADA): 377.9 BASICATTENTIONTOKEN (BAT): 341.6 BITCOINCASH (BCH): 0.88598 BITCOIN (BTC): 0.334826 BITTORRENT (BTT): 153233200 DOGECOIN (DOGE): 609.7 | CARDANO (ADA): 377.9 BASICATTENTIONTOKEN (BAT): 341.6 BITCOINCASH (BCH): 0.88598 BITCOIN (BTC): 0.334826 BITTORRENT (BTT): 153233200 DOGECOIN (DOGE): 609.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | CHAINLINK (LINK): 75632 AVALANCHE (AVAX): 35645 AXIEINFINITY (AXS): 64775 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | BITCOIN (BTC): 109 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18027 | 9507 | 09/10/2022 | BITCOIN (BTC): 0.0021 | BITCOIN (BTC): 0.00021 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

64 of 135

Schedule 1

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18056 | 9540 | 09/10/2022 | CARDANO (ADA): 211.4<br>BITCOIN (BTC): 0.007999<br>DOGECOIN (DOGE): 295<br>POLKADOT (DOT): 23.385<br>ETHEREUM (ETH): 0.06271<br>LITECOIN (LTC): 0.4494<br>SOLANA (SOL): 0.7939<br>VOYAGERTOKEN (VGX): 23.66 | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.001335<br>DOGECOIN (DOGE): 49.2<br>POLKADOT (DOT): 3.903<br>ETHEREUM (ETH): 0.01046<br>LITECOIN (LTC): 0.075<br>SOLANA (SOL): 0.1325<br>VOYAGERTOKEN (VGX): 3.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18089 | 9548 | 09/11/2022 | CARDANO (ADA): 3573.9383<br>ETHEREUMCLASSIC (ETC): 295.389<br>ETHEREUM (ETH): 4.6<br>LOCKEDLUNA (LLUNA): 215<br>TERRALUNA (LUNA): 53.68<br>LUNACLASSIC (LUNC): 346.67<br>POLYGON (MATIC): 835.47<br>SOLANA (SOL): 32.683<br>VECHAIN (VET): 21073<br>STELLARLUMENS (XLM): 3263.78 | CARDANO (ADA): 1192<br>ETHEREUMCLASSIC (ETC): 7.96<br>ETHEREUM (ETH): 0.53553<br>LOCKEDLUNA (LLUNA): 56.788<br>TERRALUNA (LUNA): 24.338<br>LUNACLASSIC (LUNC): 78.6<br>POLYGON (MATIC): 415.079<br>SOLANA (SOL): 4.911<br>VECHAIN (VET): 8189<br>STELLARLUMENS (XLM): 1064.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18077 | 9552 | 9/11/2022 | ETHEREUM (ETH): 4000<br>BITCOIN (BTC): 8000<br>LITECOIN (LTC): 4000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18062 | 9561 | 09/11/2022 | BITTORRENT (BTT): 121967300<br>DOGECOIN (DOGE): 6112.5<br>DECENTRALAND (MANA): 179.95<br>SHIBAINU (SHIB): 18151463.4<br>0X (ZRX): 0.6 | BITTORRENT (BTT): 52589705.4<br>DOGECOIN (DOGE): 2635.6<br>DECENTRALAND (MANA): 77.59<br>SHIBAINU (SHIB): 7826524.9<br>0X (ZRX): 0.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18119 | 9578 | 09/12/2022 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5<br>USDCOIN (USDC): 20000 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18124 | 9581 | 09/12/2022 | BITTORRENT (BTT): 406852921.4<br>NERVOSNETWORK (CKB): 8<br>FILECOIN (FIL): 0.09 | BITTORRENT (BTT): 333063764<br>NERVOSNETWORK (CKB): 6.5<br>FILECOIN (FIL): 0.07 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18121 | 9587 | 09/12/2022 | CHAINLINK (LINK): 15 | CHAINLINK (LINK): 11.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18116 | 9588 | 9/12/2022 | CARDANO (ADA): 250.6<br>ALGORAND (ALGO): 34.52<br>BITCOIN (BTC): 0.004153<br>DOGECOIN (DOGE): 517.2<br>POLKADOT (DOT): 3.284<br>ENJIN (ENJ): 65<br>ETHEREUM (ETH): 0.04256<br>THEGRAPH(GRT): 106.180122<br>HEDERAHASHGRAPH (HBAR): 100.2<br>STELLARLUMENS (XLM): 155 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18141 | 9603 | 9/12/2022 | BITTORRENT (BTT): 1593863.19384549<br>VECHAIN (VET): 22123.88891064 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | BITCOIN (BTC): 9.83 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 135

Schedule 1

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18154 | 9620 | 9/12/2022 | AAVE (AAVE): 11.6723<br>CARDANO (ADA): 12.8<br>APECOIN (APE): 0.123<br>AXIEINFINITY (AXS): 3.01324 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 564 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18147 | 9633 | 09/12/2022 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 100000<br>USDCOIN (USDC): 4750.81 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 99999.9<br>USDCOIN (USDC): 4750.81 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18175 | 9636 | 09/13/2022 | BITCOIN (BTC): 1.127692 | BITCOIN (BTC): 0.882403 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | DOGECOIN (DOGE): 946<br>SHIBAINU (SHIB): 5303351.7<br>TRON (TRX): 3591.1<br>STELLARLUMENS (XLM): 411.2<br>VECHAIN (VET): 6494.7<br>BITTORRENT (BTT): 24562400<br>DIGIBYTE (DGB): 1008.2<br>NERVOSNETWORK (CKB): 5418.3<br>OCEANPROTOCOL (OCEAN): 124.55 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18174 | 9645 | 09/13/2022 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>ETHEREUM (ETH): 0.08207<br>DOGECOIN (DOGE): 64.8 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>DOGECOIN (DOGE): 64.8<br>ETHEREUM (ETH): 0.08207 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18165 | 9646 | 9/13/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18163 | 9648 | 09/13/2022 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 29717.84 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 26830.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | AMP (AMP): 300<br>BITCOINCASH (BCH): 250<br>BITCOIN (BTC): 200<br>ETHEREUM (ETH): 250 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18215 | 9668 | 09/14/2022 | CARDANO (ADA): 8.3<br>NERVOSNETWORK (CKB): 1134.6<br>DIGIBYTE (DGB): 123.9<br>ETHEREUMCLASSIC (ETC): 1.23<br>ETHEREUM (ETH): 0.01124<br>GOLEM (GLM): 19.49<br>HEDERAHASHGRAPH (HBAR): 56.9<br>DECENTRALAND (MANA): 9.89<br>ONTOLOGY (ONT): 7.79<br>ORCHID (OXT): 12.3<br>SHIBAINU (SHIB): 925926.6<br>STORMX (STMX): 2236.8<br>TRON (TRX): 154.6<br>VECHAIN (VET): 116.7<br>STELLARLUMENS (XLM): 49<br>VERGE (XVG): 598.2<br>BITTORRENT (BTT): 2153649128.1 | CARDANO (ADA): 8.3<br>NERVOSNETWORK (CKB): 1134.6<br>DIGIBYTE (DGB): 123.9<br>ETHEREUMCLASSIC (ETC): 1.23<br>ETHEREUM (ETH): 0.01124<br>GOLEM (GLM): 19.49<br>HEDERAHASHGRAPH (HBAR): 56.9<br>DECENTRALAND (MANA): 9.89<br>ONTOLOGY (ONT): 7.79<br>ORCHID (OXT): 12.3<br>SHIBAINU (SHIB): 925926.6<br>STORMX (STMX): 2236.8<br>TRON (TRX): 154.6<br>VECHAIN (VET): 116.7<br>STELLARLUMENS (XLM): 49<br>VERGE (XVG): 598.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18207 | 9676 | 9/14/2022 | SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | SHIBAINU (SHIB): 30068552.5 | BITCOIN (BTC): 0.001023 SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18225 | 9694 | 9/14/2022 | BITCOIN (BTC): 25 CARDANO (ADA): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18223 | 9696 | 09/14/2022 | FILECOIN (FIL): 1020.19 BITCOIN (BTC): 0.21986746 | FILECOIN (FIL): 164.08 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18241 | 9714 | 09/14/2022 | VOYAGERTOKEN (VGX): 1004 DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18248 | 9715 | 09/15/2022 | BITCOIN (BTC): 800 | BITCOIN (BTC): 0.000053 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18237 | 9718 | 9/14/2022 | SHIBAINU (SHIB): 14276934.7 | SHIBAINU (SHIB): 11364989.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18160 | 9724 | 09/12/2022 | CARDANO (ADA): 8706.48 COSMOS (ATOM): 86.235 AVALANCHE (AVAX): 61.59 POLKADOT (DOT): 100.468 ELROND (EGLD): 18.4738 EOS (EOS): 19.82 HEDERAHASHGRAPH (HBAR): 1723.7 POLYGON (MATIC): 180.809 ORCHID (OXT): 145 VOYAGERTOKEN (VGX): 2 | CARDANO (ADA): 7982.1 COSMOS (ATOM): 86.235 AVALANCHE (AVAX): 61.59 POLKADOT (DOT): 100.468 ELROND (EGLD): 18.4738 EOS (EOS): 19.82 HEDERAHASHGRAPH (HBAR): 1723.7 POLYGON (MATIC): 180.809 ORCHID (OXT): 145 VOYAGERTOKEN (VGX): 2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18258 | 9739 | 09/15/2022 | ETHEREUM (ETH): 2.28484 | ETHEREUM (ETH): 2.24224 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18274 | 9741 | 09/15/2022 | DOGECOIN (DOGE): 4633.9 LUNACLASSIC (LUNC): 80.9 ONTOLOGY (ONT): 4322.28 STORMX (STMX): 12.8 | DOGECOIN (DOGE): 4431.4 LUNACLASSIC (LUNC): 77.4 ONTOLOGY (ONT): 4133.45 STORMX (STMX): 12.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

67 of 135

Schedule 1

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18289 | 9764 | 09/16/2022 | CARDANO (ADA): 9379.5<br>ALGORAND (ALGO): 1515.06<br>BITTORRENT (BTT): 2000000100<br>DIGIBYTE (DGB): 5000<br>DOGECOIN (DOGE): 25326.9<br>POLKADOT (DOT): 200.006<br>ENJIN (ENJ): 1307.54<br>CHAINLINK (LINK): 204.01<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 7.916<br>LUNACLASSIC (LUNC): 25.6<br>DECENTRALAND (MANA): 2009.78<br>POLYGON (MATIC): 1560.637<br>SHIBAINU (SHIB): 202041552.4<br>SOLANA (SOL): 30.4527<br>STORMX (STMX): 5757.2<br>SUSHISWAP (SUSHI): 102.0899<br>TRON (TRX): 20000<br>UNISWAP (UNI): 101.674<br>VECHAIN (VET): 35000.1<br>STELLARLUMENS (XLM): 1007.4 | CARDANO (ADA): 5204.4<br>ALGORAND (ALGO): 840.66<br>BITTORRENT (BTT): 1109742120.9<br>DIGIBYTE (DGB): 2774.4<br>DOGECOIN (DOGE): 14053.1<br>POLKADOT (DOT): 110.977<br>ENJIN (ENJ): 725.51<br>CHAINLINK (LINK): 113.2<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 4.392<br>LUNACLASSIC (LUNC): 14.2<br>DECENTRALAND (MANA): 1115.16<br>POLYGON (MATIC): 865.952<br>SHIBAINU (SHIB): 112107004.8<br>SOLANA (SOL): 16.8973<br>STORMX (STMX): 3194.5<br>SUSHISWAP (SUSHI): 56.6467<br>TRON (TRX): 11097.4<br>UNISWAP (UNI): 56.416<br>VECHAIN (VET): 19420.5<br>STELLARLUMENS (XLM): 558.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18287 | 9766 | 9/15/2022 | FILECOIN (FIL): 17 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18286 | 9768 | 09/15/2022 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 1.19809<br>SHIBAINU (SHIB): 12394299.2 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 0.715816311<br>SHIBAINU (SHIB): 12394299.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18312 | 9787 | 9/16/2022 | DOGECOIN (DOGE): 10164 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18303 | 9789 | 09/16/2022 | CARDANO (ADA): 65<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 10952643.8<br>DFI.MONEY (YFII): 0.994317 | CARDANO (ADA): 29.5<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 4979315.6<br>DFI.MONEY (YFII): 0.452038 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18316 | 9795 | 9/16/2022 | BITCOINCASH (BCH): 8000<br>BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18347 | 9814 | 09/17/2022 | BITCOIN (BTC): 0.001597<br>USDCOIN (USDC): 10153.1 | BITCOIN (BTC): 0.000029<br>USDCOIN (USDC): 184.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18341 | 9816 | 09/17/2022 | DOGECOIN (DOGE): 4.9<br>USDCOIN (USDC): 34240.08 | DOGECOIN (DOGE): 4.2<br>USDCOIN (USDC): 29240.14 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18346 | 9829 | 09/17/2022 | BITCOIN (BTC): 0.000626<br>USDCOIN (USDC): 10217.85<br>VOYAGERTOKEN (VGX): 56.43 | BITCOIN (BTC): 0.000014<br>USDCOIN (USDC): 243.3<br>VOYAGERTOKEN (VGX): 1.34 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18373 | 9839 | 09/18/2022 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 6.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 0.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18391 | 9853 | 9/19/2022 | BITCOIN (BTC): 3.120709<br>ETHEREUM (ETH): 30.955585<br>USDCOIN (USDC): 3137.951685 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

68 of 135

Schedule 1
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.94<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | CARDANO (ADA): 15072.9<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUMCLASSIC (ETC): 50.29<br>ETHEREUM (ETH): 25.44434<br>LOCKEDLUNA (LLUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18360 | 9858 | 09/18/2022 | VOYAGERTOKEN (VGX): 552.21 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18412 | 9871 | 09/19/2022 | CARDANO (ADA): 11451.2 | CARDANO (ADA): 10815.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18388 | 9879 | 9/19/2022 | SHIBAINU (SHIB): 6688963.2<br>BITTORRENT (BTT): 231853400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18390 | 9880 | 09/19/2022 | BITTORRENT (BTT): 5658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | BITTORRENT (BTT): 5546938228.6<br>DIGIBYTE (DGB): 391.8<br>DOGECOIN (DOGE): 121432.7<br>SHIBAINU (SHIB): 274449567<br>STORMX (STMX): 345223.3<br>VECHAIN (VET): 983617.3<br>VOYAGERTOKEN (VGX): 1639.87<br>RIPPLE (XRP): 10647.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | BITCOIN (BTC): .003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): .05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.10<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | BITCOIN (BTC): 0.003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): 0.05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.1<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

69 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18402 | 9883 | 9/19/2022 | CARDANO (ADA): 4250<br>AVALANCHE (AVAX): 100<br>POLKADOT (DOT): 105<br>NERVOSNETWORK (CKB): 750000<br>VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18421 | 9884 | 09/19/2022 | BITCOIN (BTC): 0.085674<br>ETHEREUM (ETH): 0.23364<br>CHAINLINK (LINK): 31.98<br>USDCOIN (USDC): 72458.17 | BITCOIN (BTC): 0.06272<br>ETHEREUM (ETH): 0.17105<br>CHAINLINK (LINK): 23.41<br>USDCOIN (USDC): 53045.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18409 | 9896 | 09/19/2022 | POLKADOT (DOT): 20.878<br>ETHEREUM (ETH): 8.39805<br>POLYGON (MATIC): 316.209 | POLKADOT (DOT): 6.105<br>ETHEREUM (ETH): 2.45576<br>POLYGON (MATIC): 92.466 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | BITCOIN (BTC): 0.0108913 ($2523.13) | BITCOIN (BTC): 0.108913 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18420 | 9899 | 09/19/2022 | BITCOIN (BTC): 0.085674<br>ETHEREUM (ETH): 0.23364<br>CHAINLINK (LINK): 31.98<br>USDCOIN (USDC): 72458.17 | BITCOIN (BTC): 0.06272<br>ETHEREUM (ETH): 0.17105<br>CHAINLINK (LINK): 23.41<br>USDCOIN (USDC): 53045.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18443 | 9900 | 09/20/2022 | BITCOIN (BTC): 0.040535<br>BITTORRENT (BTT): 24282600<br>DOGECOIN (DOGE): 73.4<br>POLKADOT (DOT): 28.31<br>USDCOIN (USDC): 62429.55<br>VOYAGERTOKEN (VGX): 5014.58 | BITCOIN (BTC): 0.038711<br>BITTORRENT (BTT): 23190387.3<br>DOGECOIN (DOGE): 70.1<br>POLKADOT (DOT): 27.037<br>USDCOIN (USDC): 62529.83<br>VOYAGERTOKEN (VGX): 4789.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18416 | 9903 | 9/19/2022 | POLYGON (MATIC): 880.69197098 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18435 | 9906 | 09/19/2022 | CARDANO (ADA): 1143.7<br>ALGORAND (ALGO): 888.2<br>APECOIN (APE): 51.81<br>COSMOS (ATOM): 74.164<br>AVALANCHE (AVAX): 11.38<br>BITCOIN (BTC): 0.068719<br>POLKADOT (DOT): 95.933<br>EOS (EOS): 310.7<br>ETHEREUM (ETH): 0.50795<br>FANTOM (FTM): 691.252<br>THEGRAPH(GRT): 1713.27<br>CHAINLINK (LINK): 92.91<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.782<br>LUNACLASSIC (LUNC): 324.1<br>DECENTRALAND (MANA): 288.98<br>SOLANA (SOL): 7.1872<br>USDCOIN (USDC): 7051.32<br>VOYAGERTOKEN (VGX): 930.13<br>TEZOS (XTZ): 151.38 | CARDANO (ADA): 974.2<br>ALGORAND (ALGO): 756.62<br>APECOIN (APE): 44.134<br>COSMOS (ATOM): 63.177<br>AVALANCHE (AVAX): 9.69<br>BITCOIN (BTC): 0.058539<br>POLKADOT (DOT): 81.721<br>EOS (EOS): 264.67<br>ETHEREUM (ETH): 0.4327<br>FANTOM (FTM): 588.846<br>THEGRAPH(GRT): 1459.46<br>CHAINLINK (LINK): 79.14<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.073<br>LUNACLASSIC (LUNC): 276<br>DECENTRALAND (MANA): 246.17<br>SOLANA (SOL): 6.1224<br>USDCOIN (USDC): 6006.7<br>VOYAGERTOKEN (VGX): 792.34<br>TEZOS (XTZ): 128.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18440 | 9915 | 09/20/2022 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 10786.04 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 5786.04 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18459 | 9920 | 9/20/2022 | VOYAGERTOKEN (VGX): 14256 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 135

Schedule 1
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18449 | 9930 | 09/20/2022 | ALGORAND (ALGO): CHECK MARK<br>BITTORRENT (BTT): CHECK MARK<br>ETHEREUM (ETH): CHECK MARK<br>SHIBAINU (SHIB): CHECK MARK<br>VECHAIN (VET): CHECK MARK | ALGORAND (ALGO): 439.67<br>BITTORRENT (BTT): 204147500<br>ETHEREUM (ETH): 2.07465<br>SHIBAINU (SHIB): 9082652.1<br>VECHAIN (VET): 7233.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18458 | 9933 | 9/20/2022 | AAVE (AAVE): 0.3187<br>CARDANO (ADA): 137.6<br>ALGORAND (ALGO): 53.25<br>COSMOS (ATOM): 2.902<br>BASICATTENTIONTOKEN (BAT): 94.4<br>BITCOIN (BTC): 0.009694<br>CELO (CELO): 14.923<br>DIGIBYTE (DGB): 1701.0<br>DOGECOIN (DOGE): 198.2<br>POLKADOT (DOT): 2.260<br>ELROND (EGLD): 0.3627<br>EOS (EOS): 21.57<br>ETHEREUM (ETH): 0.12611<br>FILECOIN (FIL): 1.50<br>GOLEM (GLM): 155.81<br>THEGRAPH(GRT): 110.57<br>HEDERAHASHGRAPH (HBAR): 4005.7<br>LITECOIN (LTC): 0.51879<br>TERRALUNA (LUNA): 2.277<br>LUNACLASSIC (LUNC): 2.2<br>DECENTRALAND (MANA): 1006.00<br>POLYGON (MATIC): 1993.084<br>ORCHID (OXT): 616.1<br>SHIBAINU (SHIB): 15249948.1<br>SOLANA (SOL): 0.5004<br>STORMX (STMX): 11635.8<br>TRON (TRX): 991.6<br>USDCOIN (USDC): 19.12<br>VECHAIN (VET): 6327.90<br>VOYAGERTOKEN (VGX): 1167.44<br>STELLARLUMENS (XLM): 234.7<br>MONERO (XMR): 0.372<br>TEZOS (XTZ): 14.88<br>VERGE (XVG): 3970.0<br>YEARN.FINANCE (YFI): 0.014080<br>0X (ZRX): 266.2 |  | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18480 | 9947 | 09/20/2022 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>NERVOSNETWORK (CKB): 243818.5<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

71 of 135

Schedule 1

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18476 | 9951 | 09/20/2022 | CARDANO (ADA): 2335.0 ALGORAND (ALGO): 393.99 AMP (AMP): 2426.85 AVALANCHE (AVAX): 1.12 BANDPROTOCOL (BAND): 41.436 BITCOIN (BTC): 15.077418 BITTORRENT (BTT): 44291403.9 CHILIZ (CHZ): 383.1523 NERVOSNETWORK (CKB): 2484.4 COMPOUND (COMP): 0.84114 DASH (DASH): 0.007 POLKADOT (DOT): 73.043 DYDX (DYDX): 13.7494 EOS (EOS): 162.43 ETHEREUM (ETH): 23.86760 FILECOIN (FIL): 8.89 FLOW (FLOW): 7.564 HEDERAHASHGRAPH (HBAR): 179.4 CHAINLINK (LINK): 35.82 LITECOIN (LTC): 72.40332 OCEANPROTOCOL (OCEAN): 131.53 OMGNETWORK (OMG): 46.72 ONTOLOGY (ONT): 81.63 ORCHID (OXT): 257.1 SERUM (SRM): 16.227 STORMX (STMX): 18337.3 SUSHISWAP (SUSHI): 188.2038 TRON (TRX): 1485.5 UMA (UMA): 53.294 UNISWAP (UNI): 33.061 USDCOIN (USDC): 369706.11 VECHAIN (VET): 645.1 VOYAGERTOKEN (VGX): 4274.58 STELLARLUMENS (XLM): 5894.3 MONERO (XMR): 1.249 TEZOS (XTZ): 216.52 VERGE (XVG): 5620.9 0X (ZRX): 118.3 | CARDANO (ADA): 2335 ALGORAND (ALGO): 393.99 AMP (AMP): 2426.85 AVALANCHE (AVAX): 1.12 BANDPROTOCOL (BAND): 41.436 BITCOIN (BTC): 15.077418 BITTORRENT (BTT): 44291403.9 CHILIZ (CHZ): 383.1523 NERVOSNETWORK (CKB): 2484.4 COMPOUND (COMP): 0.84114 DASH (DASH): 0.007 POLKADOT (DOT): 73.043 DYDX (DYDX): 13.7494 EOS (EOS): 162.43 ETHEREUM (ETH): 23.8676 FILECOIN (FIL): 8.89 FLOW (FLOW): 7.564 HEDERAHASHGRAPH (HBAR): 179.4 CHAINLINK (LINK): 35.82 LITECOIN (LTC): 72.40332 OCEANPROTOCOL (OCEAN): 131.53 OMGNETWORK (OMG): 46.72 ONTOLOGY (ONT): 81.63 ORCHID (OXT): 257.1 SERUM (SRM): 16.227 STORMX (STMX): 18337.3 SUSHISWAP (SUSHI): 188.2038 TRON (TRX): 1485.5 UMA (UMA): 53.294 UNISWAP (UNI): 33.061 USDCOIN (USDC): 369706.11 VECHAIN (VET): 645.1 VOYAGERTOKEN (VGX): 4274.58 STELLARLUMENS (XLM): 5894.3 MONERO (XMR): 1.249 TEZOS (XTZ): 216.52 VERGE (XVG): 5620.9 0X (ZRX): 118.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | BITTORRENT (BTT): CHECK MARK STORMX (STMX): CHECK MARK | BITTORRENT (BTT): 468756299.9 STORMX (STMX): 12476.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | CARDANO (ADA): 275 BITCOIN (BTC): .0953311 POLKADOT (DOT): 3.402 ETHEREUMCLASSIC (ETC): .44096 | CARDANO (ADA): 275 BITCOIN (BTC): 0.095337 POLKADOT (DOT): 3.402 ETHEREUM (ETH): 0.44096 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18491 | 9960 | 09/20/2022 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.330<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 13777.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.015<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.80<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): $183.50<br>VOYAGERTOKEN (VGX): 6380.42 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.33<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 1377.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.014<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.8<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): 183.5<br>VOYAGERTOKEN (VGX): 6380.42 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18502 | 9961 | 09/20/2022 | CARDANO (ADA): 1.0<br>POLKADOT (DOT): 477.7<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9141<br>USDCOIN (USDC): 8.01 | CARDANO (ADA): 1<br>POLKADOT (DOT): 477.702<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9140.7<br>USDCOIN (USDC): 8.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 618 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18489 | 9962 | 09/20/2022 | SANDBOX (SAND): 464.0337 | SANDBOX (SAND): 421.6632 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 619 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18485 | 9966 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18483 | 9968 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | CARDANO (ADA): 204<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187396.1<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | CARDANO (ADA): 204.3<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>LOCKEDLUNA (LLUNA): 4.351<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187.3961<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18509 | 9976 | 09/20/2022 | CARDANO (ADA): 435.1<br>APECOIN (APE): 26.349<br>BITCOIN (BTC): 0.144977<br>BITTORRENT (BTT): 203622500<br>POLKADOT (DOT): 83.924<br>ETHEREUM (ETH): 1.14578<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 7.734<br>LUNACLASSIC (LUNC): 1003182<br>SANDBOX (SAND): 16.8764<br>SOLANA (SOL): 24.7758<br>USDCOIN (USDC): 24451.06<br>RIPPLE (XRP): 501.2 | CARDANO (ADA): 377<br>APECOIN (APE): 22.832<br>BITCOIN (BTC): 0.125623<br>BITTORRENT (BTT): 176439551.4<br>POLKADOT (DOT): 72.72<br>ETHEREUM (ETH): 0.99282<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 6.701<br>LUNACLASSIC (LUNC): 869260.4<br>SANDBOX (SAND): 14.6234<br>SOLANA (SOL): 21.4683<br>USDCOIN (USDC): 21186.92<br>RIPPLE (XRP): 434.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18505 | 9982 | 09/20/2022 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 11577000<br>DOGECOIN (DOGE): 13556.6 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 10515995.3<br>DOGECOIN (DOGE): 12314.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18514 | 9987 | 09/20/2022 | CARDANO (ADA): 100 | CARDANO (ADA): 6.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527.0<br>SOLANA (SOL): 9.2020<br>VOYAGERTOKEN (VGX): 370.89 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527<br>SOLANA (SOL): 9.202<br>VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

74 of 135

**Schedule 1**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 628 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | CARDANO (ADA): 1071.0<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.640<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.20<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | CARDANO (ADA): 1071<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.64<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.2<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.05220<br>USDCOIN (USDC): 158.24 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.0522<br>USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18550 | 10009 | 09/21/2022 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.21174<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.122160977<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18548 | 10011 | 9/21/2022 | SHIBAINU (SHIB): 34484031.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18544 | 10015 | 9/21/2022 | CARDANO (ADA): 171.6<br>APECOIN (APE): 11.954<br>BITCOIN (BTC): .000918<br>DOGECOIN (DOGE): 2130.80<br>ETHEREUM (ETH): 46733<br>FANTOM (FTM): 50<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>TEZOS (XTZ): 5.55 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | AVALANCHE (AVAX): $1000.00<br>POLKADOT (DOT): $4400.00<br>VECHAIN (VET): $330.00 | AVALANCHE (AVAX): 15.26<br>POLKADOT (DOT): 155.035<br>VECHAIN (VET): 6755.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18533 | 10020 | 09/21/2022 | CARDANO (ADA): 2237.8<br>BITCOIN (BTC): 0.705516<br>ETHEREUM (ETH): 2.93591<br>LITECOIN (LTC): 71.74107<br>USDCOIN (USDC): 80517.31<br>VOYAGERTOKEN (VGX): 2649.61 | CARDANO (ADA): 2021.1<br>BITCOIN (BTC): 0.637202<br>ETHEREUM (ETH): 2.65163<br>LITECOIN (LTC): 64.79451<br>USDCOIN (USDC): 72720.95<br>VOYAGERTOKEN (VGX): 2393.05 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

75 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18538 | 10021 | 09/21/2022 | BITTORRENT (BTT): 354538600.0 POLKADOT (DOT): 24.072 EOS (EOS): 63.60 LOCKEDLUNA (LLUNA): 22.744 TERRALUNA (LUNA): 9.748 LUNACLASSIC (LUNC): 31.5 SHIBAINU (SHIB): 21165060.0 STORMX (STMX): 18543.5 UNISWAP (UNI): 28.685 VECHAIN (VET): 5881.5 | BITTORRENT (BTT): 254538599.9 POLKADOT (DOT): 24.072 EOS (EOS): 63.6 LOCKEDLUNA (LLUNA): 22.744 TERRALUNA (LUNA): 9.748 LUNACLASSIC (LUNC): 31.5 SHIBAINU (SHIB): 21165060 STORMX (STMX): 18543.5 UNISWAP (UNI): 28.685 VECHAIN (VET): 5881.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | CARDANO (ADA): 22495.7 AVALANCHE (AVAX): 3.12 BITCOIN (BTC): 0.746384 DOGECOIN (DOGE): 1368.7 POLKADOT (DOT): 21.992 ETHEREUM (ETH): 4.03948 CHAINLINK (LINK): 29.93 TERRALUNA (LUNA): 1.969 LUNACLASSIC (LUNC): 180.9 DECENTRALAND (MANA): 5.24 POLYGON (MATIC): 159.069 SHIBAINU (SHIB): 4021662.4 VECHAIN (VET): 4465.7 STELLARLUMENS (XLM): 444.8 VERGE (XVG): 3352.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18536 | 10023 | 9/21/2022 | BITCOIN (BTC): 0.000803 USDCOIN (USDC): 126649.18 VOYAGERTOKEN (VGX): 20021.29 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | BITTORRENT (BTT): 159305500.00 CHILIZ (CHZ): 816.9835 DOGECOIN (DOGE): 1790.2 LOCKEDLUNA (LLUNA): 6.101 TERRALUNA (LUNA): 2.615 LUNACLASSIC (LUNC): 569587.6 POLYGON (MATIC): 340.677 STORMX (STMX): 6353.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | AXIEINFINITY (AXS): 3.0 BITCOIN (BTC): .254724 ELROND (EGLD): 5.0 ETHEREUM (ETH): .51074 HEDERAHASHGRAPH (HBAR): 55723 VOYAGERTOKEN (VGX): 4.73 STELLARLUMENS (XLM): 10070.8 | AXIEINFINITY (AXS): 3 BITCOIN (BTC): 0.254724 ELROND (EGLD): 5 ETHEREUM (ETH): 0.51074 HEDERAHASHGRAPH (HBAR): 55723 VOYAGERTOKEN (VGX): 4.73 STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | KAVA (KAVA): 1294 LOCKEDLUNA (LLUNA): 193 LUNACLASSIC (LUNC): 25544343 SHIBAINU (SHIB): 293800628 | KAVA (KAVA): 1294.949 LOCKEDLUNA (LLUNA): 193.302 LUNACLASSIC (LUNC): 25544345.3 SHIBAINU (SHIB): 293800628.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18553 | 10036 | 9/21/2022 | CARDANO (ADA): 1.694<br>APECOIN (APE): 5.29<br>BITCOIN (BTC): 0.004307<br>CHILIZ (CHZ): 1.182<br>ENJIN (ENJ): 588<br>GALA (GALA): 3353<br>HEDERAHASHGRAPH (HBAR): 1705<br>CHAINLINK (LINK): 9.30<br>LUNACLASSIC (LUNC): 1033523<br>DECENTRALAND (MANA): 609<br>POLYGON (MATIC): 1590<br>SHIBAINU (SHIB): 13395750<br>SOLANA (SOL): 1.0086<br>ORIGINTRAIL (TRAC): 215 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 642 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18549 | 10040 | 9/21/2022 | CARDANO (ADA): $274.96<br>AMP (AMP): $34.98<br>APECOIN (APE): $50.00<br>AVALANCHE (AVAX): $161.99<br>BITCOINCASH (BCH): $226.50<br>BITCOIN (BTC): $599.98<br>CHILIZ (CHZ): $20.00<br>DIGIBYTE (DGB): $24.99<br>DOGECOIN (DOGE): $49.99<br>ETHEREUM (ETH): $200.50<br>JASMYCOIN (JASMY): $19.99<br>KYBERNETWORK (KNC): $50.00<br>LUNACLASSIC (LUNC): $129.99<br>DECENTRALAND (MANA): $99.99<br>SANDBOX (SAND): $99.99<br>SHIBAINU (SHIB): $40.00<br>SOLANA (SOL): $574.98<br>SUSHISWAP (SUSHI): $50.00<br>TRON (TRX): $24.99<br>VECHAIN (VET): $39.99<br>WAVES (WAVES): $130.00<br>TEZOS (XTZ): $10.00<br>VERGE (XVG): $9.99<br>YEARN.FINANCE (YFI): $25.00<br>ZCASH (ZEC): $199.99 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | BITCOIN (BTC): 0.000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

77 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18582 | 10049 | 09/21/2022 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10.748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18576 | 10050 | 09/21/2022 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019504<br>TERRALUNA (LUNA): 21.877<br>LOCKEDLUNA (LLUNA): 51.045<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019.504<br>TERRALUNA (LUNA): 21.877<br>LOCKEDLUNA (LLUNA): 51.045<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | CARDANO (ADA): 146.3<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.60030<br>BITCOIN (BTC): 0.036466<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | CARDANO (ADA): 146.3<br>BITCOIN (BTC): 0.036466<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.6003<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | BITTORRENT (BTT): 107056200 | BITTORRENT (BTT): 107056199.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18572 | 10054 | 9/21/2022 | BITCOIN (BTC): 0.000610<br>ETHEREUM (ETH): 0.00389<br>USDCOIN (USDC): 129033.50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | BITCOIN (BTC): .086437 | BITCOIN (BTC): 0.086437 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18567 | 10058 | 09/21/2022 | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901900<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901609<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 135

Schedule 1

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | ETHEREUM (ETH): 1500<br>BITCOIN (BTC): 2500<br>HEDERAHASHGRAPH (HBAR): 1000 | CARDANO (ADA): 26.8<br>ALGORAND (ALGO): 110.23<br>BITCOIN (BTC): 0.004624<br>BITTORRENT (BTT): 4117600<br>DOGECOIN (DOGE): 479.8<br>ETHEREUM (ETH): 0.17143<br>HEDERAHASHGRAPH (HBAR): 3793.8<br>CHAINLINK (LINK): 6.29<br>TEZOS (XTZ): 27 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | JASMYCOIN (JASMY): 301069.00<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242.00<br>DECENTRALAND (MANA): 50004<br>SANDBOX (SAND): 5001.57<br>SHIBAINU (SHIB): 1500000000<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083<br>VERGE (XVG): 1000000 | JASMYCOIN (JASMY): 301069.9<br>LOCKEDLUNA (LLUNA): 216.566<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242134.4<br>DECENTRALAND (MANA): 5004.79<br>SANDBOX (SAND): 5001.577<br>SHIBAINU (SHIB): 1501538843.1<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083.9<br>VERGE (XVG): 1000004.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41.965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563.655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | DIGIBYTE (DGB): 436647.30<br>POLKADOT (DOT): 628.73<br>TERRALUNA (LUNA): 16.015<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.18<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | DIGIBYTE (DGB): 436647.3<br>POLKADOT (DOT): 628.763<br>LOCKEDLUNA (LLUNA): 11.21<br>TERRALUNA (LUNA): 4.805<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.8<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18622 | 10080 | 9/22/2022 | USDCOIN (USDC): 107.37 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18623 | 10081 | 09/22/2022 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.33<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.380<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.3<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.38<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18613 | 10082 | 09/21/2022 | CARDANO (ADA): 175.2<br>AVALANCHE (AVAX): 7.62<br>POLKADOT (DOT): 25.003<br>ETHEREUM (ETH): 2.90192<br>FILECOIN (FIL): 4.74<br>CHAINLINK (LINK): 34.7<br>LOCKEDLUNA (LLUNA): 8.91<br>LITECOIN (LTC): 4.63264<br>TERRALUNA (LUNA): 3.819<br>LUNACLASSIC (LUNC): 12.3<br>DECENTRALAND (MANA): 255.69<br>POLYGON (MATIC): 334.276<br>SANDBOX (SAND): 134.118<br>SHIBAINU (SHIB): 14832393.9<br>SOLANA (SOL): 5.2343<br>VECHAIN (VET): 1986.7<br>STELLARLUMENS (XLM): 1016.8<br>MONERO (XMR): 1.347<br>BITCOIN (BTC): 0.106039 | CARDANO (ADA): 165.5<br>AVALANCHE (AVAX): 7.19<br>POLKADOT (DOT): 23.622<br>ETHEREUM (ETH): 2.74169<br>FILECOIN (FIL): 4.48<br>CHAINLINK (LINK): 32.79<br>LOCKEDLUNA (LLUNA): 8.91<br>LITECOIN (LTC): 4.37685<br>TERRALUNA (LUNA): 3.608<br>LUNACLASSIC (LUNC): 11.6<br>DECENTRALAND (MANA): 241.57<br>POLYGON (MATIC): 315.82<br>SANDBOX (SAND): 126.7128<br>SHIBAINU (SHIB): 14013437.4<br>SOLANA (SOL): 4.9453<br>VECHAIN (VET): 1877<br>STELLARLUMENS (XLM): 960.7<br>MONERO (XMR): 1.273 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 135

Schedule 1

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3457<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.82<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3475<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.7<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18609 | 10088 | 9/21/2022 | SHIBAINU (SHIB): 3300000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 660 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18611 | 10091 | 09/21/2022 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILIZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6997<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9<br>TEZOS (XTZ): 75.88 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 204.31<br>COSMOS (ATOM): 0.042<br>CHILIZ (CHZ): 1073.2246<br>POLKADOT (DOT): 0.266<br>ELROND (EGLD): 2.0842<br>ETHEREUM (ETH): 1.43989<br>GALA (GALA): 7305.4044<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 9.901<br>LUNACLASSIC (LUNC): 32<br>POLYGON (MATIC): 538.726<br>SHIBAINU (SHIB): 15442272.8<br>STORMX (STMX): 6101.6<br>SUSHISWAP (SUSHI): 43.1663<br>VECHAIN (VET): 22997.6<br>TEZOS (XTZ): 40.47 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 661 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18631 | 10102 | 9/22/2022 | CARDANO (ADA): 53347<br>TERRALUNA (LUNA): 19.674+45.906 (LOCKED) | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

81 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): .021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): 46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): 0.021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): 0.46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18628 | 10106 | 09/22/2022 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | CARDANO (ADA): 2335<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.8676<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18620 | 10108 | 09/22/2022 | CARDANO (ADA): 55042.10<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.04<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.99<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.60<br>LOCKEDLUNA (LLUNA): 137.97<br>LUNACLASSIC (LUNC): 1860224.0<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.40<br>SOLANA (SOL): 356.26<br>TRON (TRX): 53867.60<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118.0<br>TEZOS (XTZ): 524.13 | CARDANO (ADA): 55042.1<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.043<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.989<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.6<br>LOCKEDLUNA (LLUNA): 137.967<br>LUNACLASSIC (LUNC): 1860224<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.4<br>SOLANA (SOL): 356.2543<br>TRON (TRX): 53867.6<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118<br>TEZOS (XTZ): 524.13 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18630 | 10109 | 09/22/2022 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 73426456.2 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 40742931.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): .7839<br>USDCOIN (USDC): 12739.67 | ETHEREUM (ETH): 0.15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): 0.7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18621 | 10111 | 09/22/2022 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.0016<br>USDCOIN (USDC): 2.21 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.001656 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

83 of 135

Schedule 1

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18626 | 10115 | 09/22/2022 | CARDANO (ADA): 2335.0 ALGORAND (ALGO): 393.99 AMP (AMP): 2426.85 AVALANCHE (AVAX): 1.12 BANDPROTOCOL (BAND): 41.436 BITCOIN (BTC): 15.077418 BITTORRENT (BTT): 44291403.9 CHILIZ (CHZ): 383.1523 NERVOSNETWORK (CKB): 2484.4 COMPOUND (COMP): 0.84114 DASH (DASH): 0.007 POLKADOT (DOT): 73.043 DYDX (DYDX): 13.7494 EOS (EOS): 162.43 ETHEREUM (ETH): 23.86760 FILECOIN (FIL): 8.89 FLOW (FLOW): 7.564 HEDERAHASHGRAPH (HBAR): 179.4 CHAINLINK (LINK): 35.82 LITECOIN (LTC): 72.40332 OCEANPROTOCOL (OCEAN): 131.53 OMGNETWORK (OMG): 46.72 ONTOLOGY (ONT): 81.63 ORCHID (OXT): 257.1 SERUM (SRM): 16.227 STORMX (STMX): 18337.3 SUSHISWAP (SUSHI): 188.2038 TRON (TRX): 1485.5 UMA (UMA): 53.294 UNISWAP (UNI): 33.061 USDCOIN (USDC): 369706.11 VECHAIN (VET): 645.1 VOYAGERTOKEN (VGX): 4274.58 STELLARLUMENS (XLM): 5894.3 MONERO (XMR): 1.249 TEZOS (XTZ): 216.52 VERGE (XVG): 5620.9 0X (ZRX): 118.3 | CARDANO (ADA): 2335 ALGORAND (ALGO): 393.99 AMP (AMP): 2426.85 AVALANCHE (AVAX): 1.12 BANDPROTOCOL (BAND): 41.436 BITCOIN (BTC): 15.077418 BITTORRENT (BTT): 44291403.9 CHILIZ (CHZ): 383.1523 NERVOSNETWORK (CKB): 2484.4 COMPOUND (COMP): 0.84114 DASH (DASH): 0.007 POLKADOT (DOT): 73.043 DYDX (DYDX): 13.7494 EOS (EOS): 162.43 ETHEREUM (ETH): 23.8676 FILECOIN (FIL): 8.89 FLOW (FLOW): 7.564 HEDERAHASHGRAPH (HBAR): 179.4 CHAINLINK (LINK): 35.82 LITECOIN (LTC): 72.40332 OCEANPROTOCOL (OCEAN): 131.53 OMGNETWORK (OMG): 46.72 ONTOLOGY (ONT): 81.63 ORCHID (OXT): 257.1 SERUM (SRM): 16.227 STORMX (STMX): 18337.3 SUSHISWAP (SUSHI): 188.2038 TRON (TRX): 1485.5 UMA (UMA): 53.294 UNISWAP (UNI): 33.061 USDCOIN (USDC): 369706.11 VECHAIN (VET): 645.1 VOYAGERTOKEN (VGX): 4274.58 STELLARLUMENS (XLM): 5894.3 MONERO (XMR): 1.249 TEZOS (XTZ): 216.52 VERGE (XVG): 5620.9 0X (ZRX): 118.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18651 | 10118 | 09/22/2022 | CARDANO (ADA): 480.4 VOYAGERTOKEN (VGX): 2.1 | CARDANO (ADA): 480.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | CARDANO (ADA): 6733.2 DIGIBYTE (DGB): 82209.6 POLKADOT (DOT): 89266 ETHEREUM (ETH): 4.85285 SHIBAINU (SHIB): 37239324.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18655 | 10125 | 09/22/2022 | CARDANO (ADA): 856.4 POLKADOT (DOT): 43.657 CHAINLINK (LINK): 35.36 | CARDANO (ADA): 762.4 POLKADOT (DOT): 38.867 CHAINLINK (LINK): 31.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18649 | 10127 | 9/22/2022 | USDCOIN (USDC): 20000.00 VOYAGERTOKEN (VGX): 10999.97 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18647 | 10129 | 9/22/2022 | HEDERAHASHGRAPH (HBAR): 4250.3 LOCKEDLUNA (LLUNA): 11.135 TERRALUNA (LUNA): 4.773 LUNACLASSIC (LUNC): 1040016.8 STORMX (STMX): 100578.5 VECHAIN (VET): 50246.7 STELLARLUMENS (XLM): 3738.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

84 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18671 | 10134 | 9/22/2022 | SHIBAINU (SHIB): 991672095 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | BITCOIN (BTC): - BICONOMY (BICO): - HEDERAHASHGRAPH (HBAR): - CHAINLINK (LINK): - DECENTRALAND (MANA): - SHIBAINU (SHIB): - | BITCOIN (BTC): 0.002161 HEDERAHASHGRAPH (HBAR): 465.8 CHAINLINK (LINK): 3.16 DECENTRALAND (MANA): 67.33 SHIBAINU (SHIB): 283160083.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18674 | 10137 | 09/22/2022 | CARDANO (ADA): 1419.1 BITCOIN (BTC): 0.632627 DOGECOIN (DOGE): 4 POLKADOT (DOT): 0.373 ETHEREUM (ETH): 2.68198 LOCKEDLUNA (LLUNA): 11.952 TERRALUNA (LUNA): 5.123 LUNACLASSIC (LUNC): 16.6 SHIBAINU (SHIB): 1300081840 VOYAGERTOKEN (VGX): 503.41 | CARDANO (ADA): 1280.2 BITCOIN (BTC): 0.570739 DOGECOIN (DOGE): 3.6 POLKADOT (DOT): 0.336 ETHEREUM (ETH): 2.41961 LOCKEDLUNA (LLUNA): 11.952 TERRALUNA (LUNA): 4.621 LUNACLASSIC (LUNC): 15 SHIBAINU (SHIB): 1172897853.9 VOYAGERTOKEN (VGX): 454.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | CARDANO (ADA): .5 APECOIN (APE): 1517.466 BITCOIN (BTC): .000776 USDCOIN (USDC): 9048.75 | CARDANO (ADA): 0.5 APECOIN (APE): 1517.466 BITCOIN (BTC): 0.000776 USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18672 | 10139 | 09/22/2022 | CARDANO (ADA): 300.00 BITCOIN (BTC): 100.00 | CARDANO (ADA): 156.6 BITCOIN (BTC): 0.000491 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18668 | 10143 | 9/22/2022 | BITCOIN (BTC): 0.002064 HEDERAHASHGRAPH (HBAR): 6163.0 DECENTRALAND (MANA): 234.50 POLYGON (MATIC): 733.48 SANDBOX (SAND): 60.4690 SHIBAINU (SHIB): 113066936.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | AVALANCHE (AVAX): 2188.37 LOCKEDLUNA (LLUNA): 4847.670 TERRALUNA (LUNA): 2077.573 LUNACLASSIC (LUNC): 176036983.5 POLYGON (MATIC): 12.557 VOYAGERTOKEN (VGX): 5416.40 | AVALANCHE (AVAX): 2188.37 LOCKEDLUNA (LLUNA): 4847.67 TERRALUNA (LUNA): 2077.572 LUNACLASSIC (LUNC): 176036983.5 POLYGON (MATIC): 12.557 VOYAGERTOKEN (VGX): 5416.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

85 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518.0<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556.0<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193.00<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18687 | 10154 | 09/22/2022 | CARDANO (ADA): 3500.00<br>BITCOIN (BTC): 3000.00<br>ETHEREUM (ETH): 3000.00<br>VOYAGERTOKEN (VGX): ALSO HAD SOME OF THIS! | CARDANO (ADA): 812<br>BITCOIN (BTC): 0.102642<br>DOGECOIN (DOGE): 1382.6<br>ETHEREUM (ETH): 0.92325 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.4<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.75<br>ETHEREUM (ETH): 2.0558<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.72966 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.413<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392.6804<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.754<br>ETHEREUM (ETH): 2.05558<br>LOCKEDLUNA (LLUNA): 98.677<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596.6<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.072966 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.3<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | CARDANO (ADA): 464.0<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | CARDANO (ADA): 464<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): 0.027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 688 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.209<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.000520<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.030<br>TERRALUNA (LUNA): 6.870<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.70<br>VECHAIN (VET): 36177.6 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.00052<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.03<br>TERRALUNA (LUNA): 6.87<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.7<br>VECHAIN (VET): 36177.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | BITCOIN (BTC): .126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | BITCOIN (BTC): 0.126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): .000686<br>FILECOIN (FIL): 3.79 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): 0.000686<br>FILECOIN (FIL): 3.79 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18703 | 10174 | 09/22/2022 | BITCOIN (BTC): $2500.00 - 3000.00<br>ETHEREUM (ETH): $1500.00<br>VOYAGERTOKEN (VGX): 500 | CARDANO (ADA): 421.4<br>BITCOIN (BTC): 0.068753<br>ETHEREUM (ETH): 0.81007<br>VOYAGERTOKEN (VGX): 50.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18710 | 10175 | 09/22/2022 | SHIBAINU (SHIB): 47385.2<br>USDCOIN (USDC): 15000 | SHIBAINU (SHIB): 47385.2<br>USDCOIN (USDC): 17.87 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 135

Schedule 1

## Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Cardano (ADA): 17543.9<br>Bitcoin (BTC): 0.518323<br>Polkadot (DOT): 608.44<br>Ethereum (ETH): 4.30384<br>Fantom (FTM): 175<br>ChainLink (LINK): 130.2<br>Polygon (MATIC): 592.105<br>Sandbox (SAND): 363.6364<br>Solana (SOL): 7.8974<br>VeChain (VET): 4050<br>Voyager Token (VGX): 1741.84 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18708 | 10177 | 9/22/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 09/22/2022 | SHIBAINU (SHIB): 104440273.3 | LOCKEDLUNA (LLUNA): 6.428<br>SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18725 | 10188 | 9/22/2022 | CARDANO (ADA): 2891.5<br>BITCOIN (BTC): .275862<br>BITTORRENT (BTT): 3181680777.6<br>DIGIBYTE (DGB): 121888.8<br>DOGECOIN (DOGE): 14312.9<br>POLKADOT (DOT): 52.127<br>HEDERAHASHGRAPH (HBAR): 6152.9<br>JASMYCOIN (JASMY): 75410.8<br>CHAINLINK (LINK): 260.63<br>LITECOIN (LTC): 1.11616<br>LUNACLASSIC (LUNC): 726982.2<br>POLYGON (MATIC): 2200.839<br>SHIBAINU (SHIB): 3336595.1<br>STORMX (STMX): 25.2<br>VECHAIN (VET): 123105.40<br>VOYAGERTOKEN (VGX): 1158.34 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | CARDANO (ADA): 114.7<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 1.80652<br>POLYGON (MATIC): 150.194<br>SHIBAINU (SHIB): 1103596.1<br>SOLANA (SOL): 0.6423<br>VECHAIN (VET): 1367.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18728 | 10193 | 09/22/2022 | BITTORRENT (BTT): 30231000<br>HEDERAHASHGRAPH (HBAR): 2548<br>VERGE (XVG): 2471 | BITTORRENT (BTT): 30231000 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | USDCOIN (USDC): 3124.72 | BITCOIN (BTC): 0.000589<br>USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): 0.00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 135

**Schedule 1**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18717 | 10196 | 9/22/2022 | CARDANO (ADA): 74.7<br>BITTORRENT (BTT): 120008400<br>TRON (TRX): 1094<br>VECHAIN (VET): 3161.5<br>VERGE (XVG): 762.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18724 | 10197 | 9/22/2022 | BITCOIN (BTC): .025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22681<br>TEZOS (XTZ): 28.88 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18722 | 10199 | 9/22/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | USDCOIN (USDC): 49314.10 | CARDANO (ADA): 2.6<br>BITCOIN (BTC): 0.002284<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 49314.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18744 | 10213 | 09/23/2022 | DOGECOIN (DOGE): 120712.1<br>SHIBAINU (SHIB): 103281849.8 | DOGECOIN (DOGE): 67950.6<br>SHIBAINU (SHIB): 58138882.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18733 | 10216 | 09/22/2022 | BITCOIN (BTC): 50 | BITCOIN (BTC): 0.00084 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | BITCOIN (BTC): 66 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18762 | 10222 | 9/23/2022 | CARDANO (ADA): 1775.00<br>BITCOIN (BTC): 1.355883<br>POLKADOT (DOT): 99.497<br>ETHEREUM (ETH): 3.90974<br>FILECOIN (FIL): 34.81<br>IOTA (IOT): 695.59<br>CHAINLINK (LINK): 29.82<br>SOLANA (SOL): 25.0824 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18758 | 10226 | 9/23/2022 | BITCOIN (BTC): 3.035756<br>ETHEREUM (ETH): .21<br>SERUM (SRM): 475.021<br>VOYAGERTOKEN (VGX): 690.07 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18763 | 10231 | 9/23/2022 | BITCOIN (BTC): .061481<br>DOGECOIN (DOGE): 28.4<br>ETHEREUM (ETH): .28558 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

89 of 135

**Schedule 1**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18752 | 10232 | 9/23/2022 | CARDANO (ADA): 3781.1<br>ALGORAND (ALGO): 3456.28<br>BITCOINCASH (BCH): 1.039410<br>POLKADOT (DOT): 292.277<br>ENJIN (ENJ): 1404.85<br>ETHEREUM (ETH): 18.62377<br>FANTOM (FTM): 2705.784<br>LOCKEDLUNA (LLUNA): 56.904<br>TERRALUNA (LUNA): 24.388<br>LUNACLASSIC (LUNC): 214136.9<br>POLYGON (MATIC): 1516.022<br>SOLANA (SOL): 48.0443<br>VECHAIN (VET): 48331.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | BITTORRENT (BTT): 393308900.0<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | BITTORRENT (BTT): 393308900<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18759 | 10235 | 09/23/2022 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106.0<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.60<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.8810<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72222 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.6<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.881<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | LOCKEDLUNA (LLUNA): 272.58<br>LUNACLASSIC (LUNC): 168525322.1 | LOCKEDLUNA (LLUNA): 272.583<br>LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | USDCOIN (USDC): 11.000 | BITCOIN (BTC): 0.000689<br>USDCOIN (USDC): 10390.63 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.90 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010478<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

90 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000500<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000499.9<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006<br>VECHAIN (VET): 37574.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18778 | 10244 | 9/23/2022 | CARDANO (ADA): 104.3<br>ALGORAND (ALGO): 524.63<br>COSMOS (ATOM): 1.024<br>AXIEINFINITY (AXS): 0.13456<br>BASICATTENTIONTOKEN (BAT): 1.0<br>BITCOINCASH (BCH): 0.56440<br>BITCOIN (BTC): 0.036827<br>CHILIZ (CHZ): 39.1565<br>DASH (DASH): 1.645<br>DOGECOIN (DOGE): 6242.1<br>POLKADOT (DOT): 21.740<br>EOS (EOS): 1.01<br>ETHEREUMCLASSIC (ETC): 12.16<br>ETHEREUM (ETH): 1.19416<br>GOLEM (GLM): 1006.14<br>CHAINLINK (LINK): 21.73<br>LOCKEDLUNA (LLUNA): 1.035<br>LITECOIN (LTC): 2.11520<br>LUNACLASSIC (LUNC): 1.0<br>POLYGON (MATIC): 102.399<br>QTUM (QTUM): 1.03<br>SANDBOX (SAND): 2.0508<br>SHIBAINU (SHIB): 15887347.6<br>SOLANA (SOL): 1.0589<br>STORMX (STMX): 8678.0<br>USDCOIN (USDC): 119.05<br>VOYAGERTOKEN (VGX): 1725.66<br>STELLARLUMENS (XLM): 8.7<br>MONERO (XMR): 0.007<br>ZCASH (ZEC): 2.029<br>0X (ZRX): 206.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

91 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100<br>POLKADOT (DOT): 79.584<br>ETHEREUMCLASSIC (ETC): 0.03<br>ETHEREUM (ETH): 6.4465<br>FANTOM (FTM): 3678.756<br>THEGRAPH(GRT): 3.27<br>LUNACLASSIC (LUNC): 895.8<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>SUSHISWAP (SUSHI): 90.9091<br>TRON (TRX): 60200<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | BITCOIN (BTC): 0.001596<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | BITCOIN (BTC): 0.001596<br>TERRALUNA (LUNA): 0.049<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18775 | 10251 | 09/23/2022 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464.0<br>STORMX (STMX): 606039.7<br>TRON (TRX): 11081.7<br>VECHAIN (VET): 11412.5<br>VOYAGERTOKEN (VGX): 1258.87<br>STELLARLUMENS (XLM): 2426.4<br>VERGE (XVG): 52657.5<br>YEARN.FINANCE (YFI): 3.040274<br>0X (ZRX): 0.7 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464.0<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | CARDANO (ADA): 210.0<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600.0<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | CARDANO (ADA): 210<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18764 | 10255 | 09/23/2022 | CARDANO (ADA): 1185<br>COSMOS (ATOM): 36<br>BITCOIN (BTC): .34<br>ETHEREUM (ETH): 3.16<br>FANTOM (FTM): 1239<br>GALA (GALA): 2279<br>THEGRAPH(GRT): 2328<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 101<br>OCEANPROTOCOL (OCEAN): 1548<br>VOYAGERTOKEN (VGX): 546 | CARDANO (ADA): 1184.3<br>COSMOS (ATOM): 35.381<br>BITCOIN (BTC): 0.339817<br>ETHEREUM (ETH): 3.15655<br>FANTOM (FTM): 1238.628<br>GALA (GALA): 2278.9426<br>THEGRAPH(GRT): 2327.04<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 100.52<br>OCEANPROTOCOL (OCEAN): 1547.07<br>VOYAGERTOKEN (VGX): 545.18 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | BITCOIN (BTC): .000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175 | BITCOIN (BTC): 0.000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175<br>USDCOIN (USDC): 30 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18786 | 10308 | 9/23/2022 | CARDANO (ADA): 1777.2<br>ALGORAND (ALGO): 574.51<br>AMP (AMP): 8428.00<br>COSMOS (ATOM): 0.115<br>BANDPROTOCOL (BAND): 156975<br>BASICATTENTIONTOKEN (BAT): 786.7<br>BITCOINCASH (BCH): .00157<br>BITCOIN (BTC): 1.311101<br>BITTORRENT (BTT): 1051970400.00<br>CELO (CELO): 0.789<br>CHILIZ (CHZ): 4310.7040<br>DASH (DASH): .005<br>DIGIBYTE (DGB): 31398.6<br>DOGECOIN (DOGE): 7517.4<br>POLKADOT (DOT): 85.539<br>DYDX (DYDX): 50.8512<br>ENJIN (ENJ): 426.60<br>EOS (EOS): 92.25<br>ETHEREUMCLASSIC (ETC): 29.83<br>ETHEREUM (ETH): 7.22876<br>FILECOIN (FIL): 42.60<br>FANTOM (FTM): 725.858<br>GOLEM (GLM): 1599.29<br>THEGRAPH(GRT): 2302.33<br>HEDERAHASHGRAPH (HBAR): 4563.3<br>ICON (ICX): 1004.2<br>IOTA (IOT): 732.73<br>KYBERNETWORK (KNC): 524.20<br>CHAINLINK (LINK): 103.75<br>LOCKEDLUNA (LLUNA): 43.750<br>LITECOIN (LTC): 10.86618<br>TERRALUNA (LUNA): 18.750 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

93 of 135

**Schedule 1**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LUNACLASSIC (LUNC): 60.6<br>POLYGON (MATIC): 355858<br>OCEANPROTOCOL (OCEAN): 994.87<br>OMGNETWORK (OMG): 50.82<br>ONTOLOGY (ONT): 650.20<br>ORCHID (OXT): 2130.0<br>QTUM (QTUM): 100.10<br>SANDBOX (SAND): 137.5309<br>SHIBAINU (SHIB): 97568031.8<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | | | |
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18787 | 10309 | 9/23/2022 | CARDANO (ADA): 1615.7<br>ALGORAND (ALGO): 2906.86<br>APECOIN (APE): 291.536<br>BITCOIN (BTC): 0.000753<br>DOGECOIN (DOGE): 16516.9<br>POLKADOT (DOT): 88.029<br>FANTOM (FTM): 1432.053<br>KAVA (KAVA): 309.989<br>POLYGON (MATIC): 1340.142<br>QUANT (QNT): 12.98701<br>SHIBAINU (SHIB): 18343024.4<br>VOYAGERTOKEN (VGX): 2368.01 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | BITCOIN (BTC): $28.00<br>USDCOIN (USDC): $5132.00 | BITCOIN (BTC): 0.00162<br>USDCOIN (USDC): 5132.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18791 | 10313 | 9/23/2022 | CARDANO (ADA): 412<br>BITCOIN (BTC): .140141<br>COMPOUND (COMP): 3.05933<br>POLKADOT (DOT): 155.913<br>USDCOIN (USDC): 43200.01<br>VOYAGERTOKEN (VGX): 1072.21 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18792 | 10314 | 9/23/2022 | CARDANO (ADA): 315.6<br>ALGORAND (ALGO): 307.15<br>AMP (AMP): 4428.49<br>ANKRPROTOCOL (ANKR): 1713.43761<br>BITTORRENT (BTT): 1126516800.0<br>NERVOSNETWORK (CKB): 22592.1<br>FANTOM (FTM): 257.241<br>LITECOIN (LTC): 9.09487<br>TERRALUNA (LUNA): 3.590<br>LUNACLASSIC (LUNC): 783051.6<br>DECENTRALAND (MANA): 199.80<br>OCEANPROTOCOL (OCEAN): 167.54<br>SHIBAINU (SHIB): 136743687.0<br>SPELLTOKEN (SPELL): 29615.3<br>VECHAIN (VET): 2159.7<br>VOYAGERTOKEN (VGX): 104.36<br>STELLARLUMENS (XLM): 1632.7<br>VERGE (XVG): 35203.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18793 | 10315 | 9/23/2022 | AMP (AMP): 15315.85<br>BITCOIN (BTC): 0.093449<br>SHIBAINU (SHIB): 143695009.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | APECOIN (APE): 88.477<br>BITCOIN (BTC): .219429<br>LOCKEDLUNA (LLUNA): 3.590<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | APECOIN (APE): 88.477<br>BITCOIN (BTC): 0.219429<br>LOCKEDLUNA (LLUNA): 3.59<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18796 | 10318 | 9/23/2022 | ETHEREUM (ETH): $500.00 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | AVALANCHE (AVAX): 0.03<br>BITCOIN (BTC): 0.241236<br>POLKADOT (DOT): 92.149<br>HEDERAHASHGRAPH (HBAR): 35.9<br>LOCKEDLUNA (LLUNA): 133.864<br>TERRALUNA (LUNA): 57.370<br>LUNACLASSIC (LUNC): 10057069.2<br>SOLANA (SOL): 41.3137<br>VOYAGERTOKEN (VGX): 931.24 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | BITCOIN (BTC): .552073 | BITCOIN (BTC): 0.552073 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18807 | 10329 | 09/23/2022 | BITCOIN (BTC): 0.088233<br>CARDANO (ADA): 1251.6<br>DECENTRALAND (MANA): 97.90<br>AAVE (AAVE): 0.7886<br>DOGECOIN (DOGE): 318.7<br>TETHER (USDT): 64.13<br>TERRALUNA (LUNA): 36.22<br>LUNACLASSIC (LUNC): 3.5 | AAVE (AAVE): 0.7886<br>CARDANO (ADA): 1251.6<br>BITCOIN (BTC): 0.088233<br>DOGECOIN (DOGE): 318.7<br>TERRALUNA (LUNA): 3.622<br>LUNACLASSIC (LUNC): 3.5<br>DECENTRALAND (MANA): 97.9<br>TETHER (USDT): 64.13 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | AMP (AMP): 9806.25<br>BITCOIN (BTC): .001728<br>IOTA (IOT): 384.33 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18809 | 10331 | 9/23/2022 | CARDANO (ADA): 2224.8<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.251382<br>BITTORRENT (BTT): 101234100.0<br>DOGECOIN (DOGE): 13064.4<br>POLKADOT (DOT): 856.386<br>ETHEREUM (ETH): 6.99596<br>CHAINLINK (LINK): 51.22<br>DECENTRALAND (MANA): 500<br>POLYGON (MATIC): 1035.609<br>SANDBOX (SAND): 250<br>SHIBAINU (SHIB): 40414647.4<br>TRON (TRX): 10641.60<br>UNISWAP (UNI): 101.211<br>USDCOIN (USDC): 2.74<br>VOYAGERTOKEN (VGX): 555.52<br>STELLARLUMENS (XLM): 1710.90 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18812 | 10334 | 09/23/2022 | BITCOIN (BTC): .000768<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14256.10 | BITCOIN (BTC): 0.000786<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14254.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18813 | 10335 | 9/23/2022 | BITCOIN (BTC): 1.531237<br>ETHEREUM (ETH): 5.99034<br>CHAINLINK (LINK): .15<br>SOLANA (SOL): 97.7503<br>VOYAGERTOKEN (VGX): 5044.17 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 135

Schedule 1
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18814 | 10336 | 9/23/2022 | BITTORRENT (BTT): 215306100<br>DIGIBYTE (DGB): 13604.8<br>POLKADOT (DOT): 72.553<br>FANTOM (FTM): 333.819<br>DECENTRALAND (MANA): 221.07<br>SANDBOX (SAND): 229.4185<br>SOLANA (SOL): 44.1552<br>TRON (TRX): 3367.9<br>USDCOIN (USDC): 71.32<br>VECHAIN (VET): 16301.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | AVALANCHE (AVAX): 2600<br>BITCOIN (BTC): 25<br>DOGECOIN (DOGE): 3800<br>ETHEREUMCLASSIC (ETC): 2000<br>DECENTRALAND (MANA): 700<br>VOYAGERTOKEN (VGX): 610<br>ZCASH (ZEC): 1200 | AVALANCHE (AVAX): 23.35<br>BITCOIN (BTC): 0.000528<br>DOGECOIN (DOGE): 27300.8<br>ETHEREUMCLASSIC (ETC): 42.07<br>DECENTRALAND (MANA): 331.5<br>VOYAGERTOKEN (VGX): 473.18<br>ZCASH (ZEC): 9.837 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | TRON (TRX): 11824<br>VECHAIN (VET): 8517 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18820 | 10342 | 9/23/2022 | CARDANO (ADA): 7239.7<br>BASICATTENTIONTOKEN (BAT): 2386.1<br>BITCOIN (BTC): 0.000523<br>BITTORRENT (BTT): 140235000.0<br>DOGECOIN (DOGE): 1299.0<br>POLKADOT (DOT): 170.140<br>ETHEREUM (ETH): 1.51475<br>HEDERAHASHGRAPH (HBAR): 19763.2<br>TERRALUNA (LUNA): 10896<br>LUNACLASSIC (LUNC): 35.3<br>DECENTRALAND (MANA): 363.33<br>SHIBAINU (SHIB): 508001.3<br>USDCOIN (USDC): 18723.95<br>VOYAGERTOKEN (VGX): 8955.90<br>RIPPLE (XRP): 950.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | COSMOS (ATOM): 136.490<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.460<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259.0<br>POLYMATH (POLY): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | COSMOS (ATOM): 136.49<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.46<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259<br>POLYGON (MATIC): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18826 | 10348 | 9/23/2022 | BITCOIN (BTC): - ETHEREUMCLASSIC (ETC): - ETHEREUM (ETH): - LITECOIN (LTC): - SHIBAINU (SHIB): - TRON (TRX): - VOYAGERTOKEN (VGX): - | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18828 | 10350 | 9/23/2022 | CARDANO (ADA): 1.2 ALGORAND (ALGO): 76.35 NERVOSNETWORK (CKB): 1100 ETHEREUM (ETH): 2.02348 HEDERAHASHGRAPH (HBAR): 300.3 DECENTRALAND (MANA): 25.08 SANDBOX (SAND): 16.9897 SOLANA (SOL): 54.1214 UNISWAP (UNI): 3.033 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18832 | 10354 | 09/23/2022 | BITCOIN (BTC): 0.548587 POLKADOT (DOT): 21.406 ETHEREUM (ETH): 0.99635 DECENTRALAND (MANA): 232.18 USDCOIN (USDC): 1052.3 | BITCOIN (BTC): 0.46378 POLKADOT (DOT): 18.097 ETHEREUM (ETH): 0.84232 DECENTRALAND (MANA): 196.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | COSMOS (ATOM): 62.626 BITCOIN (BTC): 0.160614 POLKADOT (DOT): 101.225 ELROND (EGLD): 9.9987 ETHEREUM (ETH): 1.31513 CHAINLINK (LINK): 116.74 LOCKEDLUNA (LLUNA): 9.706 TERRALUNA (LUNA): 4.160 LUNACLASSIC (LUNC): 13.5 POLYGON (MATIC): 1141.54 SOLANA (SOL): 15.4495 USDCOIN (USDC): 23434.15 VOYAGERTOKEN (VGX): 190.08 | COSMOS (ATOM): 62.626 BITCOIN (BTC): 0.160614 POLKADOT (DOT): 101.225 ELROND (EGLD): 9.9987 ETHEREUM (ETH): 1.31513 CHAINLINK (LINK): 116.74 LOCKEDLUNA (LLUNA): 9.706 TERRALUNA (LUNA): 4.16 LUNACLASSIC (LUNC): 13.5 POLYGON (MATIC): 1141.54 SOLANA (SOL): 15.4495 USDCOIN (USDC): 23434.15 VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18846 | 10368 | 9/23/2022 | BITCOIN (BTC): 0.000111 TERRALUNA (LUNA): 10.069 LUNACLASSIC (LUNC): 14 SHIBAINU (SHIB): 51365 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18851 | 10373 | 09/23/2022 | BITCOIN (BTC): 14.13 USDCOIN (USDC): 15176.75 | BITCOIN (BTC): 0.000569 USDCOIN (USDC): 15176.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18852 | 10374 | 9/23/2022 | SOLANA (SOL): 0.3396 - $12.70 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | LOCKEDLUNA (LLUNA): 26.956 - $26.95 LUNACLASSIC (LUNC): 8060051.7 $722.34 SHIBAINU (SHIB): 26302160.8 - $347.71 | CARDANO (ADA): 0.4 JASMYCOIN (JASMY): 10.9 LOCKEDLUNA (LLUNA): 26.956 TERRALUNA (LUNA): 0.553 LUNACLASSIC (LUNC): 8060051.7 SHIBAINU (SHIB): 26302160.8 TETHER (USDT): 0.34 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | CARDANO (ADA): 717.1 BITCOIN (BTC): 0.033925 SHIBAINU (SHIB): 33848143.0 VOYAGERTOKEN (VGX): 3.07 | CARDANO (ADA): 717.1 BITCOIN (BTC): 0.033925 SHIBAINU (SHIB): 33848143 VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

97 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18863 | 10385 | 9/23/2022 | BITCOINCASH (BCH): .357913<br>ETHEREUM (ETH): .00672<br>DECENTRALAND (MANA): 297.77<br>SHIBAINU (SHIB): 52782862 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18867 | 10389 | 09/23/2022 | CARDANO (ADA): (?) 500.19<br>BITCOIN (BTC): 0.00546417<br>ETHEREUM (ETH): 0.21055 | ETHEREUM (ETH): 0.21055 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | CARDANO (ADA): 500.00<br>AVALANCHE (AVAX): 500.00<br>DOGECOIN (DOGE): 500.00<br>HEDERAHASHGRAPH (HBAR): 500.00<br>TERRALUNA (LUNA): 1000.00<br>SHIBAINU (SHIB): 1000.00<br>VOYAGERTOKEN (VGX): 100.00<br>RIPPLE (XRP): 900.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18871 | 10393 | 9/23/2022 | POLKADOT (DOT): 106.993<br>EOS (EOS): 510.68<br>ETHEREUM (ETH): 38.70751<br>CHAINLINK (LINK): 0.75<br>TERRALUNA (LUNA): 0.104<br>POLYGON (MATIC): 8.427<br>SHIBAINU (SHIB): 39970191.5<br>SOLANA (SOL): 136.6676<br>STORMX (STMX): 94868.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18882 | 10404 | 09/23/2022 | BITTORRENT (BTT): 41568900<br>DOGECOIN (DOGE): 626.6<br>VOYAGERTOKEN (VGX): 62.77<br>STELLARLUMENS (XLM): 1418.9<br>RIPPLE (XRP): 1475.5<br>VERGE (XVG): 15225.7 | BITTORRENT (BTT): 32141902.3<br>DOGECOIN (DOGE): 484.5<br>VOYAGERTOKEN (VGX): 48.53<br>STELLARLUMENS (XLM): 1097.1<br>RIPPLE (XRP): 1140.9<br>VERGE (XVG): 11772.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | BITCOIN (BTC): 0.000212<br>CARDANO (ADA): 20 | BITCOIN (BTC): 0.000212 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18894 | 10416 | 09/24/2022 | CARDANO (ADA): 317.7<br>APECOIN (APE): 10.15<br>BITCOIN (BTC): 0.130795<br>POLKADOT (DOT): 35.131<br>ETHEREUM (ETH): 7.05098<br>DECENTRALAND (MANA): 166.09<br>USDCOIN (USDC): 22555.98 | CARDANO (ADA): 300.8<br>APECOIN (APE): 9.609<br>BITCOIN (BTC): 0.123819<br>POLKADOT (DOT): 33.257<br>ETHEREUM (ETH): 6.67494<br>DECENTRALAND (MANA): 157.23<br>USDCOIN (USDC): 21353.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18926 | 10448 | 09/25/2022 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 4.44361<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 3.2668<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18953 | 10475 | 9/26/2022 | SHIBAINU (SHIB): 100<br>VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

98 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18957 | 10479 | 09/26/2022 | CARDANO (ADA): 9257.00<br>BITCOIN (BTC): 1711.54<br>BITTORRENT (BTT): 7477.00<br>DOGECOIN (DOGE): 6100.00<br>ETHEREUM (ETH): 67950.00<br>SHIBAINU (SHIB): 3836.00<br>TRON (TRX): 6399.00<br>VECHAIN (VET): 4802.00<br>VERGE (XVG): 6998.00 | CARDANO (ADA): 4102<br>BITCOIN (BTC): 0.000648<br>BITTORRENT (BTT): 1567676400<br>DOGECOIN (DOGE): 31892.1<br>ETHEREUM (ETH): 18.70859<br>SHIBAINU (SHIB): 103136242.2<br>TRON (TRX): 41260<br>VECHAIN (VET): 41444.5<br>VERGE (XVG): 221291.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18958 | 10480 | 09/26/2022 | BITCOIN (BTC): 0.025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22687<br>TEZOS (XTZ): 28.88 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | LUNACLASSIC (LUNC): 5138321.3<br>SHIBAINU (SHIB): 5371185.7<br>VERGE (XVG): 0.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18960 | 10482 | 09/26/2022 | CARDANO (ADA): 309.9<br>BITCOIN (BTC): 0.020211<br>POLKADOT (DOT): 383.058<br>ETHEREUM (ETH): 0.13665<br>POLYGON (MATIC): 405.866<br>SOLANA (SOL): 190.4497<br>USDCOIN (USDC): 10068.07<br>VOYAGERTOKEN (VGX): 1406.65 | CARDANO (ADA): 295.2<br>BITCOIN (BTC): 0.01925<br>POLKADOT (DOT): 364.841<br>ETHEREUM (ETH): 0.13015<br>POLYGON (MATIC): 386.565<br>SOLANA (SOL): 181.3928<br>USDCOIN (USDC): 9589.28<br>VOYAGERTOKEN (VGX): 1339.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | BITCOIN (BTC): 0.011688<br>ETHEREUM (ETH): 0.16507 | BITCOIN (BTC): 0.011781<br>ETHEREUM (ETH): 0.54148 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18968 | 10490 | 9/26/2022 | AXIEINFINITY (AXS): 10.0<br>BITCOIN (BTC): 2.522593<br>POLKADOT (DOT): 151.544<br>ETHEREUM (ETH): 3.13919<br>LUNACLASSIC (LUNC): 13.9<br>UNISWAP (UNI): 72.135<br>USDCOIN (USDC): 2.3<br>VOYAGERTOKEN (VGX): 1201.52 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18970 | 10492 | 9/26/2022 | USDCOIN (USDC): 20.38<br>VOYAGERTOKEN (VGX): 5167.34 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

99 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326<br>LUNACLASSIC (LUNC): 878678.0<br>DECENTRALAND (MANA): 44.940<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.27<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.90<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.60<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): .4197 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.3<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.38<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): 0.51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.051<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.5<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.4<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326<br>LUNACLASSIC (LUNC): 878678<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.57<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.9<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.6<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): 0.4197 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

100 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18980 | 10502 | 09/26/2022 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): .05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): 0.05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.5<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.2<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.6<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18999 | 10521 | 09/26/2022 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568<br>USDCOIN (USDC): $0.68 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19004 | 10526 | 09/26/2022 | CARDANO (ADA): 1466<br>LUNACLASSIC (LUNC): 723.5 | CARDANO (ADA): 369.6<br>LUNACLASSIC (LUNC): 182.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | CARDANO (ADA): 17657.20<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 1505.4<br>POLKADOT (DOT): 194.986<br>ETHEREUM (ETH): 0.00786<br>KYBERNETWORK (KNC): 0.58<br>CHAINLINK (LINK): 415.73<br>DECENTRALAND (MANA): 3181.94<br>POLYGON (MATIC): 2974.826<br>SANDBOX (SAND): 2929.1891<br>SOLANA (SOL): 42.7919<br>USDCOIN (USDC): $10424.10<br>VOYAGERTOKEN (VGX): 20.81<br>STELLARLUMENS (XLM): 13350.76 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | CARDANO (ADA): 924.0<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | CARDANO (ADA): 924<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775.7<br>YEARN.FINANCE (YFI): 0.030112 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): .03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403105.5<br>SHIBAINU (SHIB): 84058168.20 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): 0.03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403150.5<br>SHIBAINU (SHIB): 84058168.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | CARDANO (ADA): 28.40<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.90<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.90<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | CARDANO (ADA): 28.4<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.9<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.9<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19021 | 10543 | 09/26/2022 | BITCOIN (BTC): .250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2585 | BITCOIN (BTC): 0.250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2584.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | CARDANO (ADA): 256.80<br>DASH (DASH): 136.4910<br>POLKADOT (DOT): 100.8350<br>EOS (EOS): 2404.810<br>ETHEREUM (ETH): 0.10<br>KEEPNETWORK (KEEP): 62118.590<br>POLYGON (MATIC): 1508.9270<br>SHIBAINU (SHIB): 25030285.40<br>SKALE (SKL): 76656.40<br>STELLARLUMENS (XLM): 200442.90<br>ZCASH (ZEC): 433.3880 | CARDANO (ADA): 256.8<br>DASH (DASH): 136.491<br>POLKADOT (DOT): 100.835<br>EOS (EOS): 2404.81<br>ETHEREUM (ETH): 0.1<br>KEEPNETWORK (KEEP): 62118.59<br>POLYGON (MATIC): 1508.927<br>SHIBAINU (SHIB): 25030285.4<br>SKALE (SKL): 76656.4<br>STELLARLUMENS (XLM): 200442.9<br>ZCASH (ZEC): 433.388 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19023 | 10545 | 9/26/2022 | USDCOIN (USDC): 105.36 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19025 | 10547 | 9/26/2022 | BITCOIN (BTC): 0.195108 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | BITCOIN (BTC): .501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4071.00 | BITCOIN (BTC): 0.501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4070.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | BITTORRENT (BTT): 196647800.0<br>VECHAIN (VET): 2318.2 | BITTORRENT (BTT): 196647800<br>VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19030 | 10552 | 09/26/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | BITCOIN (BTC): 0.000438<br>HEDERAHASHGRAPH (HBAR): 6206.2<br>POLYGON (MATIC): 1568.152 + 7.811 EARNED | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19033 | 10555 | 09/26/2022 | CARDANO (ADA): 8235.6 | CARDANO (ADA): 7182.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19035 | 10557 | 09/26/2022 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.327<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.323<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19038 | 10560 | 9/26/2022 | CARDANO (ADA): 5304.7<br>DOGECOIN (DOGE): 5693.4<br>VECHAIN (VET): 7248.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19043 | 10565 | 9/26/2022 | CARDANO (ADA): 21169.90<br>BITCOIN (BTC): 1.269976<br>POLKADOT (DOT): 47.281<br>EOS (EOS): 122.27<br>ETHEREUM (ETH): 11.83204<br>HEDERAHASHGRAPH (HBAR): 717.50<br>CHAINLINK (LINK): 23.95<br>LOCKEDLUNA (LLUNA): 30.347<br>TERRALUNA (LUNA): 13.006<br>LUNACLASSIC (LUNC): 2837181.70<br>DECENTRALAND (MANA): 106.18<br>POLYGON (MATIC): 2.266<br>SANDBOX (SAND): 69.9724<br>SOLANA (SOL): 22.7513<br>STORMX (STMX): 14897.20<br>UNISWAP (UNI): 57.609<br>USDCOIN (USDC): 9847.62<br>VECHAIN (VET): 11574.70<br>VOYAGERTOKEN (VGX): 5106.68<br>STELLARLUMENS (XLM): 1701.60 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19046 | 10568 | 9/26/2022 | CARDANO (ADA): 6406.80<br>ALGORAND (ALGO): 201.33<br>AVALANCHE (AVAX): 2.00<br>POLKADOT (DOT): 57.898<br>SOLANA (SOL): 6.0854<br>STORMX (STMX): 10106.10<br>VOYAGERTOKEN (VGX): 1907.87 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | CARDANO (ADA): 51059.0<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.200<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | CARDANO (ADA): 51059<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.2<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600.00<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | BITCOIN (BTC): .015753<br>USDCOIN (USDC): 779.23 | BITCOIN (BTC): 0.015753<br>USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

103 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19056 | 10578 | 9/26/2022 | CARDANO (ADA): 3461.2<br>BITCOIN (BTC): 0.031504<br>DOGECOIN (DOGE): 310.2<br>EOS (EOS): 88.51<br>ETHEREUMCLASSIC (ETC): 77.29<br>ETHEREUM (ETH): 1.55261<br>FILECOIN (FIL): 2.79<br>SOLANA (SOL): 4.9145<br>TRON (TRX): 26151.3<br>STELLARLUMENS (XLM): 577.5<br>MONERO (XMR): 4.031<br>RIPPLE (XRP): 489.6<br>TEZOS (XTZ): 82.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | AAVE (AAVE): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526.0 | CARDANO (ADA): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19058 | 10580 | 9/26/2022 | POLKADOT (DOT): 20.18 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19059 | 10581 | 9/26/2022 | CARDANO (ADA): 28.1<br>BITCOIN (BTC): 0.003246<br>DOGECOIN (DOGE): 3.4<br>POLKADOT (DOT): 2.095<br>ETHEREUM (ETH): 0.02659<br>LOCKEDLUNA (LLUNA): 71.858<br>SHIBAINU (SHIB): 286114.2<br>USDCOIN (USDC): 13.35<br>VOYAGERTOKEN (VGX): 5.27<br>STELLARLUMENS (XLM): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19061 | 10583 | 9/26/2022 | ALGORAND (ALGO): 12831.27<br>APECOIN (APE): 0.359<br>BITCOIN (BTC): 3.850692<br>POLKADOT (DOT): 183.164<br>ETHEREUM (ETH): 10.10496<br>USDCOIN (USDC): 377.95<br>VOYAGERTOKEN (VGX): 5397.17<br>STELLARLUMENS (XLM): 49374.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19062 | 10584 | 09/26/2022 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 21551724 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 2155172.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19067 | 10589 | 9/26/2022 | DOGECOIN (DOGE): 614.10<br>ELROND (EGLD): 3.50<br>ENJIN (ENJ): 1000.00<br>ONTOLOGY (ONT): 67.41<br>STORMX (STMX): 31512.50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19070 | 10592 | 9/26/2022 | KAVA (KAVA): 2075.452<br>USDCOIN (USDC): 136.13 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19072 | 10594 | 9/26/2022 | BITCOIN (BTC): 0.001309<br>USDCOIN (USDC): 20000.00 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

104 of 135

Schedule 1

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19074 | 10596 | 9/26/2022 | APECOIN (APE): 4.489<br>DOGECOIN (DOGE): 484.8<br>RIPPLE (XRP): 6100.0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19083 | 10605 | 09/26/2022 | CARDANO (ADA): 185.4<br>AMP (AMP): 3395.81<br>APECOIN (APE): 60.192<br>COSMOS (ATOM): 47.916<br>POLKADOT (DOT): 62.839<br>ENJIN (ENJ): 308.42<br>ETHEREUM (ETH): 2.01142<br>THEGRAPH(GRT): 840.25<br>HEDERAHASHGRAPH (HBAR): 3498.7<br>CHAINLINK (LINK): 62.7<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 3.384<br>LUNACLASSIC (LUNC): 11<br>DECENTRALAND (MANA): 107.26<br>POLYGON (MATIC): 563.633<br>OCEANPROTOCOL (OCEAN): 148.21<br>SOLANA (SOL): 7.5383 | CARDANO (ADA): 116<br>AMP (AMP): 2126.1<br>APECOIN (APE): 37.686<br>COSMOS (ATOM): 30<br>POLKADOT (DOT): 39.343<br>ENJIN (ENJ): 193.1<br>ETHEREUM (ETH): 1.25934<br>THEGRAPH(GRT): 526.07<br>HEDERAHASHGRAPH (HBAR): 2190.5<br>CHAINLINK (LINK): 39.25<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 2.118<br>LUNACLASSIC (LUNC): 6.8<br>DECENTRALAND (MANA): 67.16<br>POLYGON (MATIC): 352.888<br>OCEANPROTOCOL (OCEAN): 92.79<br>SOLANA (SOL): 4.7197 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 811 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19085 | 10607 | 09/26/2022 | BITCOIN (BTC): 348097<br>ETHEREUM (ETH): 36973<br>SHIBAINU (SHIB): 176285212 | BITCOIN (BTC): 0.348097<br>ETHEREUM (ETH): 0.36973<br>SHIBAINU (SHIB): 176285212.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 812 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19097 | 10619 | 09/26/2022 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 8396044.2<br>SHIBAINU (SHIB): 14098.4 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 6855359.9<br>SHIBAINU (SHIB): 11511.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19104 | 10626 | 09/27/2022 | BITCOIN (BTC): 0.014814<br>POLKADOT (DOT): 46.659<br>ETHEREUM (ETH): 4.06922<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 208.415<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 174.39 | BITCOIN (BTC): 0.014502<br>POLKADOT (DOT): 43.763<br>ETHEREUM (ETH): 3.962572934<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 201.399<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 166.63 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19124 | 10646 | 09/27/2022 | CARDANO (ADA): 1417.9<br>LUNACLASSIC (LUNC): 568.8<br>STORMX (STMX): 171290.8 | CARDANO (ADA): 650.4<br>LUNACLASSIC (LUNC): 260.9<br>STORMX (STMX): 78571.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19132 | 10654 | 09/27/2022 | BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 60567000<br>TRON (TRX): 3005.5<br>VECHAIN (VET): 1305.4 | BITCOIN (BTC): 0.00027<br>BITTORRENT (BTT): 36604376.1<br>TRON (TRX): 1816.4<br>VECHAIN (VET): 788.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19135 | 10657 | 9/27/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19136 | 10658 | 09/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19139 | 10661 | 9/27/2022 | SHIBAINU (SHIB): 10000<br>ALGORAND (ALGO): 2000<br>AMP (AMP): 1000<br>GALA (GALA): 1000<br>TERRALUNA (LUNA): 2000<br>THEGRAPH(GRT): 2000<br>SOLANA (SOL): 2000<br>BASICATTENTIONTOKEN (BAT): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19140 | 10662 | 09/27/2022 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 13461<br>LUNACLASSIC (LUNC): 36608.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 1346.1<br>TERRALUNA (LUNA): 0.56<br>LUNACLASSIC (LUNC): 36605.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19148 | 10670 | 09/27/2022 | BITCOIN (BTC): UNKWOWN<br>BITTORRENT (BTT): UNKNOWN<br>SHIBAINU (SHIB): UNKNOWN | BITCOIN (BTC): 0.025412<br>BITTORRENT (BTT): 191502627.5<br>SHIBAINU (SHIB): 45380991.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19163 | 10685 | 9/27/2022 | CARDANO (ADA): 3188.50<br>BITCOIN (BTC): .010350<br>POLKADOT (DOT): 50.381<br>HEDERAHASHGRAPH (HBAR): 1998.40<br>CHAINLINK (LINK): 252.06<br>LOCKEDLUNA (LLUNA): 31.596<br>TERRALUNA (LUNA): 13.541<br>LUNACLASSIC (LUNC): 2952654.0<br>DECENTRALAND (MANA): 500.00<br>POLYGON (MATIC): 9.526<br>SHIBAINU (SHIB): 24133026.4<br>VECHAIN (VET): 17148.4<br>VOYAGERTOKEN (VGX): 1551.11<br>STELLARLUMENS (XLM): 1987.60 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19177 | 10699 | 9/27/2022 | ETHEREUM (ETH): 1.47335<br>CARDANO (ADA): 6054.9<br>DOGECOIN (DOGE): 12910.3<br>POLKADOT (DOT): 236.13<br>SHIBAINU (SHIB): 74095358.1<br>TRON (TRX): 7980.9<br>AVALANCHE (AVAX): 17.65<br>ETHEREUMCLASSIC (ETC): 80.34<br>LUNACLASSIC (LUNC): 13698882<br>VECHAIN (VET): 5593.3<br>BITTORRENT (BTT): 167395300<br>STORMX (STMX): 25487.4<br>VERGE (XVG): 19673.6<br>TERRALUNA (LUNA): 62.837<br>LOCKEDLUNA (LLUNA): 146.618 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 824 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19187 | 10709 | 9/27/2022 | BITCOIN (BTC): 0.009<br>ETHEREUM (ETH): 0.2<br>CARDANO (ADA): 3035<br>APECOIN (APE): 50<br>VECHAIN (VET): 25000<br>VOYAGERTOKEN (VGX): 2500<br>JASMYCOIN (JASMY): 50000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | VOYAGERTOKEN (VGX): 29.52<br>BITCOIN (BTC): 0.35764<br>ETHEREUM (ETH): 0.00343<br>DOGECOIN (DOGE): 2.1<br>SHIBAINU (SHIB): 22008.7 | BITCOIN (BTC): 0.35746<br>DOGECOIN (DOGE): 2.1<br>ETHEREUM (ETH): 0.00343<br>SHIBAINU (SHIB): 22008.7<br>VOYAGERTOKEN (VGX): 29.52 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19208 | 10730 | 09/27/2022 | BITCOIN (BTC): 0.013268<br>POLKADOT (DOT): 256.692<br>ETHEREUM (ETH): 1.35075<br>VOYAGERTOKEN (VGX): 672.41 | BITCOIN (BTC): 0.013232<br>POLKADOT (DOT): 240.78<br>ETHEREUM (ETH): 1.3507<br>VOYAGERTOKEN (VGX): 642.57 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19216 | 10738 | 9/27/2022 | UNISWAP (UNI): 5309<br>ETHEREUM (ETH): 3368<br>CHAINLINK (LINK): 2561 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19217 | 10739 | 9/27/2022 | BITCOIN (BTC): 250000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19221 | 10743 | 09/27/2022 | BITCOIN (BTC): 0.0258 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19223 | 10745 | 09/27/2022 | GALA (GALA): 14624.559<br>LOCKEDLUNA (LLUNA): 10.352<br>LUNACLASSIC (LUNC): 6023771.4<br>SHIBAINU (SHIB): 300830716.4<br>TRON (TRX): 9040.1<br>STELLARLUMENS (XLM): 6392.9 | GALA (GALA): 3714.9707<br>LOCKEDLUNA (LLUNA): 10.352<br>LUNACLASSIC (LUNC): 1530175<br>SHIBAINU (SHIB): 76417846.1<br>TRON (TRX): 2296.3<br>STELLARLUMENS (XLM): 1623.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | TERRALUNA (LUNA): 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | LUNA 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19230 | 10752 | 9/27/2022 | BITCOIN (BTC): 0.001<br>VOYAGERTOKEN (VGX): 25<br>BITCOINCASH (BCH): 0.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19234 | 10756 | 9/27/2022 | BITCOIN (BTC): 1<br>DOGECOIN (DOGE): 250<br>ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | BITCOIN (BTC): 26000<br>ETHEREUM (ETH): 5325 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19252 | 10774 | 09/27/2022 | AVALANCHE (AVAX): 6.25<br>ETHEREUM (ETH): 1.02107<br>LOCKEDLUNA (LLUNA): 86.567<br>TERRALUNA (LUNA): 37.1<br>LUNACLASSIC (LUNC): 1016757.2<br>POLYGON (MATIC): 102.562<br>SHIBAINU (SHIB): 721159.9<br>SOLANA (SOL): 5.143 | AVALANCHE (AVAX): 5.79<br>ETHEREUM (ETH): 0.94638<br>LOCKEDLUNA (LLUNA): 86.567<br>TERRALUNA (LUNA): 34.386<br>LUNACLASSIC (LUNC): 942387.6<br>POLYGON (MATIC): 95.061<br>SHIBAINU (SHIB): 668411.5<br>SOLANA (SOL): 4.7668 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19259 | 10781 | 9/27/2022 | BITCOIN (BTC): 600<br>CARDANO (ADA): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19260 | 10782 | 09/27/2022 | CARDANO (ADA): 115.1<br>BITCOIN (BTC): 0.000498<br>SHIBAINU (SHIB): 10970170.6 | CARDANO (ADA): 49.5<br>BITCOIN (BTC): 0.000214<br>SHIBAINU (SHIB): 4721481.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

107 of 135

Schedule 1

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | SHIBAINU (SHIB): 58000000<br>VECHAIN (VET): 57000 | CARDANO (ADA): 8<br>BITCOIN (BTC): 0.000537<br>SHIBAINU (SHIB): 58763510.7<br>VECHAIN (VET): 57097.7<br>STELLARLUMENS (XLM): 2.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19274 | 10796 | 09/27/2022 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUMNAMESERVICE (ENS): 1.62<br>EOS (EOS): 7.98 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUM (ETH):EREUMNAMESERVICE (ENS): 1.62 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

108 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ETHEREUM (ETH): 1.10605<br>HARVESTFINANCE (FARM): 0.25035<br>FETCH.AI (FET): 66.94<br>FILECOIN (FIL): 0.69<br>FLOW (FLOW): 4.059<br>FANTOM (FTM): 9.918<br>GALA (GALA): 115.0991<br>GOLEM (GLM): 54.49<br>THEGRAPH(GRT): 37.72<br>HEDERAHASHGRAPH (HBAR): 82.1<br>INTERNETCOMPUTER (ICP): 1.43<br>ICON (ICX): 19.9<br>IOTA (IOT): 17.38<br>JASMYCOIN (JASMY): 1001.3<br>KAVA (KAVA): 5.256<br>KEEPNETWORK (KEEP): 33.8<br>KYBERNETWORK (KNC): 24.32<br>KUSAMA (KSM): 0.14<br>CHAINLINK (LINK): 25.15<br>LOCKEDLUNA (LLUNA): 7.857<br>LIVEPEER (LPT): 0.6053<br>LOOPRING (LRC): 26.117<br>TERRALUNA (LUNA): 3.367<br>LUNACLASSIC (LUNC): 720792.5<br>DECENTRALAND (MANA): 7.45<br>POLYGON (MATIC): 9.601<br>MAKER (MKR): 0.0103<br>NEO (NEO): 0.941<br>OCEANPROTOCOL (OCEAN): 28.14<br>OMGNETWORK (OMG): 4.1<br>ONTOLOGY (ONT): 36.9<br>ORCHID (OXT): 65.8 | EOS (EOS): 7.98<br>ETHEREUM (ETH): 1.10262<br>HARVESTFINANCE (FARM): 0.25035<br>FETCH.AI (FET): 66.94<br>FILECOIN (FIL): 0.69<br>FLOW (FLOW): 4.059<br>FANTOM (FTM): 9.918<br>GALA (GALA): 115.0991<br>GOLEM (GLM): 54.49<br>THEGRAPH(GRT): 37.72<br>HEDERAHASHGRAPH (HBAR): 82.1<br>INTERNETCOMPUTER (ICP): 1.43<br>ICON (ICX): 19.9<br>IOTA (IOT): 17.38<br>JASMYCOIN (JASMY): 1001.3<br>KAVA (KAVA): 5.256<br>KEEPNETWORK (KEEP): 33.8<br>KYBERNETWORK (KNC): 24.32<br>KUSAMA (KSM): 0.14<br>CHAINLINK (LINK): 25.15<br>LOCKEDLUNA (LLUNA): 7.857<br>LIVEPEER (LPT): 0.6053<br>LOOPRING (LRC): 26.117<br>TERRALUNA (LUNA): 3.367<br>LUNACLASSIC (LUNC): 720792.5<br>DECENTRALAND (MANA): 7.45<br>POLYGON (MATIC): 9.601<br>MAKER (MKR): 0.0103<br>NEO (NEO): 0.941<br>OCEANPROTOCOL (OCEAN): 28.14<br>OMGNETWORK (OMG): 4.1<br>ONTOLOGY (ONT): 36.9 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

109 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PERPETUALPROTOCOL (PERP): 5.51<br>POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 100849833.3<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20731.52<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFI): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | ORCHID (OXT): 65.8<br>PERPETUALPROTOCOL (PERP): 5.51<br>POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 97758643.4<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20701.53<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFI): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | | |
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19275 | 10797 | 9/27/2022 | CARDANO (ADA): 583.9<br>CHAINLINK (LINK): 877.88 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19282 | 10804 | 9/27/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19285 | 10807 | 9/28/2022 | BITCOIN (BTC): 2.667<br>ETHEREUM (ETH): 12.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19297 | 10819 | 9/28/2022 | BITCOIN (BTC): 2<br>DOGECOIN (DOGE): 500000<br>ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

110 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19303 | 10825 | 09/28/2022 | CARDANO (ADA): 5179.4<br>DOGECOIN (DOGE): 11687.4<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 28.927<br>TERRALUNA (LUNA): 1.748<br>LUNACLASSIC (LUNC): 381184.9<br>DECENTRALAND (MANA): 15.12<br>SHIBAINU (SHIB): 232416859.3<br>SOLANA (SOL): 23.1233 | CARDANO (ADA): 4788.4<br>DOGECOIN (DOGE): 10805<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 26.743<br>TERRALUNA (LUNA): 1.616<br>LUNACLASSIC (LUNC): 352404.5<br>DECENTRALAND (MANA): 13.98<br>SHIBAINU (SHIB): 214868843.2<br>SOLANA (SOL): 21.3775 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | BITCOIN (BTC): 12.83 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19316 | 10838 | 09/28/2022 | SHIBAINU (SHIB): 38328861.6 | SHIBAINU (SHIB): 38630207 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19320 | 10842 | 9/28/2022 | BITCOIN (BTC): 13.29<br>ETHEREUM (ETH): 35574.91<br>USDCOIN (USDC): 50128.28<br>CARDANO (ADA): 10141.99<br>LUNACLASSIC (LUNC): 362.27 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19323 | 10845 | 09/28/2022 | VOYAGERTOKEN (VGX): 806.773 | VOYAGERTOKEN (VGX): 4.62 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19324 | 10846 | 9/28/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 851 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19325 | 10847 | 09/28/2022 | DOGECOIN (DOGE): 36401.1 | DOGECOIN (DOGE): 30431 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19326 | 10848 | 9/28/2022 | SHIBAINU (SHIB): 4700<br>DOGECOIN (DOGE): 1400<br>BITCOIN (BTC): 6700<br>AMP (AMP): 200<br>AAVE (AAVE): 2700<br>APECOIN (APE): 2700<br>CARDANO (ADA): 1800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19329 | 10851 | 09/28/2022 | AVALANCHE (AVAX): 6.28<br>BITCOINCASH (BCH): 0.232<br>DOGECOIN (DOGE): 3642.8<br>EOS (EOS): 30.77<br>ETHEREUMCLASSIC (ETC): 7.23<br>ETHEREUM (ETH): 1.51863<br>OCEANPROTOCOL (OCEAN): 47.06<br>TRON (TRX): 4157.2<br>UNISWAP (UNI): 3<br>VECHAIN (VET): 1380.8<br>STELLARLUMENS (XLM): 795.5 | AVALANCHE (AVAX): 2.98<br>BITCOINCASH (BCH): 0.11002<br>DOGECOIN (DOGE): 1727.5<br>EOS (EOS): 14.59<br>ETHEREUMCLASSIC (ETC): 3.43<br>ETHEREUM (ETH): 0.7202<br>OCEANPROTOCOL (OCEAN): 22.31<br>TRON (TRX): 1971.5<br>UNISWAP (UNI): 1.422<br>VECHAIN (VET): 654.8<br>STELLARLUMENS (XLM): 377.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19330 | 10852 | 9/28/2022 | BITCOIN (BTC): 56<br>RIPPLE (XRP): 890000<br>SHIBAINU (SHIB): 325000000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

111 of 135

Schedule1
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.074089<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.072474<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | VOYAGERTOKEN (VGX): 2.78<br>USDCOIN (USDC): 6500<br>TETHER (USDT): 4500 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19347 | 10869 | 9/28/2022 | BITCOIN (BTC): 0.001518<br>ETHEREUM (ETH): 0.6887 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19349 | 10871 | 09/29/2022 | BITCOIN (BTC): 0.000637<br>USDCOIN (USDC): 29654.56<br>VOYAGERTOKEN (VGX): 5040.61 | BITCOIN (BTC): 0.000472<br>USDCOIN (USDC): 21968.81<br>VOYAGERTOKEN (VGX): 3734.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | BITCOIN (BTC): 2.07<br>ETHEREUM (ETH): 239.71 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19369 | 10891 | 9/29/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 861 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19371 | 10893 | 9/29/2022 | BITCOIN (BTC): 0.000462<br>ETHEREUMCLASSIC (ETC): 43.59<br>SHIBAINU (SHIB): 36179914.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19388 | 10910 | 9/29/2022 | BITTORRENT (BTT): 72958700.00<br>NERVOSNETWORK (CKB): 7900.5<br>FILECOIN (FIL): 1.00<br>CHAINLINK (LINK): 1.07<br>TRON (TRX): 805.7<br>VECHAIN (VET): 254.3<br>STELLARLUMENS (XLM): 153.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19396 | 10918 | 09/29/2022 | SOLANA (SOL): 15000<br>SHIBAINU (SHIB): 42000<br>WAVES (WAVES): 9740<br>OMGNETWORK (OMG): 5500 | OMGNETWORK (OMG): 148.16<br>SHIBAINU (SHIB): 248542598.2<br>SOLANA (SOL): 27.902<br>WAVES (WAVES): 143.035 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19397 | 10919 | 09/29/2022 | BITCOIN (BTC): 0.118175<br>LOCKEDLUNA (LLUNA): 3.695 | BITCOIN (BTC): 0.010524<br>LOCKEDLUNA (LLUNA): 3.695 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19398 | 10920 | 09/29/2022 | CARDANO (ADA): 3322.3<br>ETHEREUM (ETH): 0.65978<br>BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19401 | 10925 | 09/29/2022 | BITCOIN (BTC): 0.00045<br>BITTORRENT (BTT): 5114100<br>STORMX (STMX): 1028.3<br>VOYAGERTOKEN (VGX): 557.21 | BITCOIN (BTC): 0.000218<br>BITTORRENT (BTT): 2477698.7<br>STORMX (STMX): 498.2<br>VOYAGERTOKEN (VGX): 269.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19413 | 10935 | 9/30/2022 | DOGECOIN (DOGE): 50000<br>BITCOIN (BTC): 2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19414 | 10936 | 9/30/2022 | BITCOINCASH (BCH): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19423 | 10945 | 09/30/2022 | NERVOSNETWORK (CKB): 3000352<br>SHIBAINU (SHIB): 173776646.9 | NERVOSNETWORK (CKB): 1989901.8<br>SHIBAINU (SHIB): 115252635 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

112 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19431 | 10953 | 09/30/2022 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3480000<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3479999.9<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19432 | 10954 | 09/30/2022 | ETHEREUM (ETH): 2 | ETHEREUM (ETH): 0.00288 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19434 | 10956 | 9/30/2022 | AVALANCHE (AVAX): 270.41<br>HEDERAHASHGRAPH (HBAR): 83467<br>POLKADOT (DOT): 411.486<br>BITCOIN (BTC): 0.1829<br>VOYAGERTOKEN (VGX): 296.54 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19437 | 10959 | 09/30/2022 | BITCOIN (BTC): 0.101411<br>ETHEREUM (ETH): 4.32717<br>SOLANA (SOL): 39.8998<br>POLKADOT (DOT): 51.699<br>APECOIN (APE): 0.094<br>USDCOIN (USDC): 2141.99<br>CARDANO (ADA): 3124.1 | BITCOIN (BTC): 0.003086 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19440 | 10962 | 09/30/2022 | ETHEREUM (ETH): 4.97645 | ETHEREUM (ETH): 2.76719 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19441 | 10963 | 9/30/2022 | ALGORAND (ALGO): 7.56<br>BITTORRENT (BTT): 1300<br>DIGIBYTE (DGB): 76<br>TRON (TRX): 105<br>VECHAIN (VET): 266<br>VERGE (XVG): 98 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19446 | 10968 | 9/30/2022 | CARDANO (ADA): 2387.2<br>BITCOIN (BTC): 10.292689<br>ETHEREUM (ETH): 46.14479<br>USDCOIN (USDC): 100<br>VOYAGERTOKEN (VGX): 1120.66 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19448 | 10970 | 09/30/2022 | CARDANO (ADA): 56.1<br>BITCOIN (BTC): 0.017767<br>DOGECOIN (DOGE): 166.9<br>ETHEREUM (ETH): 0.70148<br>VOYAGERTOKEN (VGX): 47.9 | CARDANO (ADA): 49<br>BITCOIN (BTC): 0.015525<br>DOGECOIN (DOGE): 145.8<br>ETHEREUM (ETH): 0.61296<br>VOYAGERTOKEN (VGX): 41.85 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19452 | 10974 | 9/30/2022 | BITCOIN (BTC): 1.024101<br>ETHEREUM (ETH): 0.53149 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19453 | 10975 | 9/30/2022 | VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19458 | 10980 | 09/30/2022 | BITCOIN (BTC): 0.535782<br>ETHEREUM (ETH): 37.6979<br>USDCOIN (USDC): 847.69<br>VOYAGERTOKEN (VGX): 503.92 | BITCOIN (BTC): 0.043577<br>ETHEREUM (ETH): 3.0661<br>USDCOIN (USDC): 68.94<br>VOYAGERTOKEN (VGX): 40.98 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

113 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19461 | 10983 | 09/30/2022 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21<br>VOYAGERTOKEN (VGX): 378.319 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19466 | 10988 | 9/30/2022 | CARDANO (ADA): 664.853853<br>BITCOINCASH (BCH): 2.644961<br>BITTORRENT (BTT): 1103202.144<br>DOGECOIN (DOGE): 2867.657328<br>ETHEREUMCLASSIC (ETC): 19.08979841<br>ETHEREUM (ETH): 2.199600225<br>LITECOIN (LTC): 2.48504006<br>SHIBAINU (SHIB): 40628671.81<br>SOLANA (SOL): 14.91620078<br>STORMX (STMX): 9594.49629<br>SUSHISWAP (SUSHI): 91.66827086<br>TRON (TRX): 3054.703633 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19475 | 10997 | 09/30/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19478 | 11000 | 09/30/2022 | BITCOIN (BTC): 0.001139<br>USDCOIN (USDC): 10654.62 | BITCOIN (BTC): 0.000926<br>USDCOIN (USDC): 8658.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19493 | 11015 | 10/01/2022 | BITCOIN (BTC): 0.004046<br>ETHEREUM (ETH): 0.58042<br>CARDANO (ADA): 2.2<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>LITECOIN (LTC): 0.08432<br>CHAINLINK (LINK): 1.19<br>STELLARLUMENS (XLM): 15.6<br>ALGORAND (ALGO): 221.17<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>BITTORRENT (BTT): 7746600<br>TERRALUNA (LUNA): 1.863<br>VOYAGERTOKEN (VGX): 121.21<br>DIGIBYTE (DGB): 77<br>VERGE (XVG): 181 | CARDANO (ADA): 2.2<br>ALGORAND (ALGO): 221.17<br>BITCOIN (BTC): 0.004046<br>BITTORRENT (BTT): 7746600<br>DIGIBYTE (DGB): 77<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>ETHEREUM (ETH): 0.58042<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>CHAINLINK (LINK): 1.19<br>LITECOIN (LTC): 0.08432<br>TERRALUNA (LUNA): 1.863<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>VOYAGERTOKEN (VGX): 121.21<br>STELLARLUMENS (XLM): 15.6<br>VERGE (XVG): 172.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19499 | 11021 | 10/01/2022 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 32182593.2 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 12515.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19500 | 11022 | 10/01/2022 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 4097253450.2 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 2563008473.0467 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

114 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19502 | 11024 | 10/01/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90433<br>SHIBAINU (SHIB): 36711222.6 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | LUNA 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | SHIBAINU (SHIB): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19513 | 11035 | 10/01/2022 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 80.8<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 75.64<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19516 | 11038 | 10/01/2022 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19518 | 11040 | 10/1/2022 | BITCOIN (BTC): 1000<br>POLKADOT (DOT): 400<br>CHAINLINK (LINK): 400<br>OCEANPROTOCOL (OCEAN): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19519 | 11041 | 10/01/2022 | BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1<br>BITCOIN (BTC): 0.017484 | BITCOIN (BTC): 0.00000014<br>BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | APECOIN (APE): 14.094<br>SHIBAINU (SHIB): 745638.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19542 | 11064 | 10/2/2022 | POLKADOT (DOT): 101.985<br>CARDANO (ADA): 1524.7<br>VECHAIN (VET): 19494.6<br>VOYAGERTOKEN (VGX): 507.44<br>TERRALUNA (LUNA): 10<br>FANTOM (FTM): 108.23794<br>ETHEREUM (ETH): 0.09617<br>ENJIN (ENJ): 125.18<br>LITECOIN (LTC): 2583<br>BITTORRENT (BTT): 100000<br>SOLANA (SOL): 2<br>CHILIZ (CHZ): 1000<br>STELLARLUMENS (XLM): 1002.6<br>BITCOIN (BTC): 0.008595<br>RIPPLE (XRP): 50<br>CHAINLINK (LINK): 18.11<br>POLYGON (MATIC): 180.702<br>COSMOS (ATOM): 10 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19543 | 11065 | 10/02/2022 | ETHEREUM (ETH): 0.00962<br>HEDERAHASHGRAPH (HBAR): 5311.4 | ETHEREUM (ETH): 0.00933<br>HEDERAHASHGRAPH (HBAR): 5154.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

115 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19546 | 11068 | 10/2/2022 | BITCOIN (BTC): 200<br>BASICATTENTIONTOKEN (BAT): 300<br>ALGORAND (ALGO): 5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19554 | 11076 | 10/2/2022 | CARDANO (ADA): 21000<br>SHIBAINU (SHIB): 825000000<br>SOLANA (SOL): 9000<br>DECENTRALAND (MANA): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19556 | 11078 | 10/02/2022 | CARDANO (ADA): 183.9<br>DOGECOIN (DOGE): 0.9<br>ETHEREUM (ETH): 0.85936<br>CHAINLINK (LINK): 10.36 | CARDANO (ADA): 136.9<br>DOGECOIN (DOGE): 0.6<br>ETHEREUM (ETH): 0.63969<br>CHAINLINK (LINK): 7.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19563 | 11085 | 10/02/2022 | AAVE (AAVE): 15.7326<br>CARDANO (ADA): 19.3<br>BITCOIN (BTC): 0.035768<br>BITTORRENT (BTT): 50629399.9<br>POLKADOT (DOT): 0.893<br>ENJIN (ENJ): 1600.75<br>CHAINLINK (LINK): 0.49<br>POLYGON (MATIC): 6021.972<br>SHIBAINU (SHIB): 177888002.8<br>SOLANA (SOL): 32.1813<br>STORMX (STMX): 23896.2<br>VECHAIN (VET): 55151.4<br>VOYAGERTOKEN (VGX): 445.12 | AAVE (AAVE): 9.9225<br>CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.022558<br>BITTORRENT (BTT): 31931882.4<br>POLKADOT (DOT): 0.563<br>ENJIN (ENJ): 1009.59<br>CHAINLINK (LINK): 0.31<br>POLYGON (MATIC): 3798.048<br>SHIBAINU (SHIB): 112193681.6<br>SOLANA (SOL): 20.2967<br>STORMX (STMX): 15071.3<br>VECHAIN (VET): 34783.9<br>VOYAGERTOKEN (VGX): 280.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19565 | 11087 | 10/2/2022 | VOYAGERTOKEN (VGX): 30 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19587 | 11109 | 10/02/2022 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | BITCOIN (BTC): 0.041178<br>BITTORRENT (BTT): 59124201.4<br>DOGECOIN (DOGE): 1866.3<br>GOLEM (GLM): 623.66<br>HEDERAHASHGRAPH (HBAR): 849.2<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 7.701<br>LUNACLASSIC (LUNC): 1678542.9<br>DECENTRALAND (MANA): 90.1<br>OCEANPROTOCOL (OCEAN): 244.3<br>USDCOIN (USDC): 7377.49<br>VOYAGERTOKEN (VGX): 65.59<br>STELLARLUMENS (XLM): 998.1<br>TEZOS (XTZ): 38.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19593 | 11115 | 10/02/2022 | VOYAGERTOKEN (VGX): 6381.34 | VOYAGERTOKEN (VGX): 498.98 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19606 | 11128 | 10/2/2022 | VOYAGERTOKEN (VGX): 527.3569505243902 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

116 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19608 | 11130 | 10/02/2022 | AAVE (AAVE): 2.049<br>CARDANO (ADA): 2301.112124<br>ALGORAND (ALGO): 2271.89<br>AVALANCHE (AVAX): 5.027571193<br>BITCOINCASH (BCH): 10.2313636<br>BITCOIN (BTC): 0.24788038<br>CHILIZ (CHZ): 6679.3<br>COMPOUND (COMP): 21.312818439<br>DASH (DASH): 20.2416<br>DOGECOIN (DOGE): 30448.06227<br>POLKADOT (DOT): 354.305886626<br>ELROND (EGLD): 6<br>EOS (EOS): 789.340332493<br>HEDERAHASHGRAPH (HBAR): 5307.954<br>KYBERNETWORK (KNC): 180.242180733<br>STORMX (STMX): 43313.55327<br>UMA (UMA): 310.293296953<br>UNISWAP (UNI): 164.316921983<br>USDCOIN (USDC): 547.65<br>VECHAIN (VET): 40123.49182<br>VOYAGERTOKEN (VGX): 92.27361404<br>STELLARLUMENS (XLM): 4775.982319<br>MONERO (XMR): 11.42055<br>TEZOS (XTZ): 196.116 | AAVE (AAVE): 2.0489<br>CARDANO (ADA): 2301.1<br>ALGORAND (ALGO): 2271.88<br>AVALANCHE (AVAX): 5.02<br>BITCOINCASH (BCH): 10.23136<br>BITCOIN (BTC): 0.24788<br>CHILIZ (CHZ): 6679.2999<br>COMPOUND (COMP): 21.31281<br>DASH (DASH): 20.241<br>DOGECOIN (DOGE): 30448<br>POLKADOT (DOT): 354.305<br>ELROND (EGLD): 6<br>EOS (EOS): 789.34<br>HEDERAHASHGRAPH (HBAR): 5307.9<br>KYBERNETWORK (KNC): 180.24<br>STORMX (STMX): 43313.5<br>UMA (UMA): 310.293<br>UNISWAP (UNI): 164.316<br>USDCOIN (USDC): 547.64<br>VECHAIN (VET): 40123.4<br>VOYAGERTOKEN (VGX): 73.65<br>STELLARLUMENS (XLM): 4775.9<br>MONERO (XMR): 11.42<br>TEZOS (XTZ): 196.11 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19615 | 11137 | 10/02/2022 | CARDANO (ADA): 1241.2<br>BITCOIN (BTC): 0.060101<br>POLKADOT (DOT): 130.013<br>SOLANA (SOL): 14.8283<br>USDCOIN (USDC): 906.37 | CARDANO (ADA): 1089.7<br>BITCOIN (BTC): 0.052765<br>POLKADOT (DOT): 114.143<br>SOLANA (SOL): 13.0183<br>USDCOIN (USDC): 795.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001501<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

117 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19622 | 11144 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>BASICATTENTIONTOKEN (BAT): 0.7<br>FANTOM (FTM): 2717.953<br>LOCKEDLUNA (LLUNA): 5.573<br>LUNACLASSIC (LUNC): 182383.6<br>SOLANA (SOL): 302.2105<br>WAVES (WAVES): 0.906<br>AVALANCHE (AVAX): 1.14<br>COMPOUND (COMP): 1.36621<br>GALA (GALA): 104810.5179<br>LITECOIN (LTC): 138.74442<br>POLYGON (MATIC): 8.9<br>SERUM (SRM): 565.846<br>TEZOS (XTZ): 1167.9<br>AXIEINFINITY (AXS): 134.22397<br>DOGECOIN (DOGE): 16833.8<br>HEDERAHASHGRAPH (HBAR): 44.8<br>TERRALUNA (LUNA): 2.389<br>SHIBAINU (SHIB): 834932860.8<br>TETHER (USDT): 999.35 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19625 | 11147 | 10/03/2022 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.242<br>LUNACLASSIC (LUNC): 53330.3<br>USDCOIN (USDC): 80757.04<br>VOYAGERTOKEN (VGX): 5029.76 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.227<br>LUNACLASSIC (LUNC): 50076.9<br>USDCOIN (USDC): 75830.48<br>VOYAGERTOKEN (VGX): 4722.92 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19644 | 11166 | 10/03/2022 | CARDANO (ADA): 209.2<br>SHIBAINU (SHIB): 33467867.9 | CARDANO (ADA): 162.1<br>SHIBAINU (SHIB): 25933776.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19646 | 11168 | 10/3/2022 | DOGECOIN (DOGE): 262850.3<br>DECENTRALAND (MANA): 40 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19647 | 11169 | 10/03/2022 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 47.401<br>LUNACLASSIC (LUNC): 59784528.4 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 13.488<br>LUNACLASSIC (LUNC): 17011809.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19648 | 11170 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): 0.0007978<br>POLKADOT (DOT): 693.9557858<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.243 | CARDANO (ADA): 18226<br>BITCOIN (BTC): 0.000797<br>POLKADOT (DOT): 693.955<br>ETHEREUM (ETH): 9.34112<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.03<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.5834<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.24 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

118 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | BITCOIN (BTC): 0.000481<br>ETHEREUM (ETH): 0.12596<br>SOLANA (SOL): 2.116<br>SANDBOX (SAND): 100.6689<br>POLYGON (MATIC): 686.933<br>DECENTRALAND (MANA): 91.27<br>ONTOLOGY (ONT): 219.78<br>TRON (TRX): 29338.04<br>DOGECOIN (DOGE): 1297.1<br>STORMX (STMX): 72.9<br>SHIBAINU (SHIB): 4631773.9 | BITCOIN (BTC): 0.000481<br>DOGECOIN (DOGE): 1297.1<br>ETHEREUM (ETH): 0.12596<br>DECENTRALAND (MANA): 91.27<br>POLYGON (MATIC): 686.933<br>ONTOLOGY (ONT): 219.78<br>SANDBOX (SAND): 100.6689<br>SHIBAINU (SHIB): 4631773.9<br>SOLANA (SOL): 2.116<br>STORMX (STMX): 72.9<br>TRON (TRX): 29338.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19660 | 11182 | 10/03/2022 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265<br>ETHEREUM (ETH): 0.00761 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19675 | 11253 | 10/3/2022 | CARDANO (ADA): 85254 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19676 | 11254 | 10/03/2022 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): .000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.630<br>LUNACLASSIC (LUNC): 4663106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): 0.000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.63<br>LUNACLASSIC (LUNC): 4063106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19679 | 11257 | 10/03/2022 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 13.838<br>LUNACLASSIC (LUNC): 3017733.7<br>VOYAGERTOKEN (VGX): 29.51 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 6.747<br>LUNACLASSIC (LUNC): 1471531.4<br>VOYAGERTOKEN (VGX): 14.39 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | SOLANA (SOL): 49.41<br>DECENTRALAND (MANA): 1172.9<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>SANDBOX (SAND): 587.12<br>VECHAIN (VET): 1856.5<br>TEZOS (XTZ): 82.94 | AAVE (AAVE): 0.0043<br>COSMOS (ATOM): 0.142<br>POLKADOT (DOT): 0.592<br>ETHEREUM (ETH): 0.0027<br>FILECOIN (FIL): 0.03<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>DECENTRALAND (MANA): 1172.9<br>POLYGON (MATIC): 2.025<br>SANDBOX (SAND): 587.1261<br>SOLANA (SOL): 49.4135<br>VECHAIN (VET): 1856.5<br>VOYAGERTOKEN (VGX): 1.89<br>TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

119 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19684 | 11262 | 10/03/2022 | CARDANO (ADA): 8206.3￼BITTORRENT (BTT): 160003000￼DOGECOIN (DOGE): 10113.7￼ETHEREUM (ETH): 0.00979￼FANTOM (FTM): 225.773￼CHAINLINK (LINK): 102.38￼POLYGON (MATIC): 235.536￼SHIBAINU (SHIB): 17601441.8￼TRON (TRX): 25026.3￼VOYAGERTOKEN (VGX): 528.48￼VERGE (XVG): 50000 | CARDANO (ADA): 8206.3￼BITTORRENT (BTT): 160003000￼DOGECOIN (DOGE): 10113.7￼ETHEREUM (ETH): 0.00979￼FANTOM (FTM): 225.773￼CHAINLINK (LINK): 102.38￼POLYGON (MATIC): 235.536￼SHIBAINU (SHIB): 17601441.8￼TRON (TRX): 25026.3￼VOYAGERTOKEN (VGX): 528.48￼VERGE (XVG): 49999.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19690 | 11268 | 10/03/2022 | USDCOIN (USDC): 60000 | USDCOIN (USDC): 358.69 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19702 | 11280 | 10/03/2022 | LOCKEDLUNA (LLUNA): 116.333￼TERRALUNA (LUNA): 49.857￼LUNACLASSIC (LUNC): 10871338.5￼SHIBAINU (SHIB): 32215.3￼VOYAGERTOKEN (VGX): 60488.04 | LOCKEDLUNA (LLUNA): 116.333￼TERRALUNA (LUNA): 18.56￼LUNACLASSIC (LUNC): 4047083.5￼SHIBAINU (SHIB): 11992.8￼VOYAGERTOKEN (VGX): 22517.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19706 | 11284 | 10/03/2022 | CARDANO (ADA): 2029￼DOGECOIN (DOGE): 2507.6￼POLKADOT (DOT): 43.945￼ETHEREUM (ETH): 4.78942￼SHIBAINU (SHIB): 18996836.5￼SUSHISWAP (SUSHI): 90.3546￼VOYAGERTOKEN (VGX): 19.67￼BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1￼DOGECOIN (DOGE): 2286.5￼POLKADOT (DOT): 40.071￼ETHEREUM (ETH): 4.36715￼SHIBAINU (SHIB): 17321969.5￼SUSHISWAP (SUSHI): 82.3884￼VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19708 | 11286 | 10/3/2022 | ETHEREUM (ETH): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19715 | 11293 | 10/03/2022 | BITCOIN (BTC): 1643￼ETHEREUM (ETH): 3134￼SOLANA (SOL): 1308￼DOGECOIN (DOGE): 900￼SHIBAINU (SHIB): 1000￼SANDBOX (SAND): 199￼DECENTRALAND (MANA): 200 | BITCOIN (BTC): 0.039211￼DOGECOIN (DOGE): 4999.8￼ETHEREUM (ETH): 1.09362￼DECENTRALAND (MANA): 66.22￼SANDBOX (SAND): 40.6451￼SHIBAINU (SHIB): 25586428.8￼SOLANA (SOL): 12.7127 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

120 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19716 | 11294 | 10/03/2022 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>ETHEREUMNAMESERVICE (ENS): 0.54 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>EREUMNAMESERVICE (ENS): 0.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

121 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EOS (EOS): 66.29<br>ETHEREUMCLASSIC (ETC): 0.22<br>ETHEREUM (ETH): 2.20405<br>HARVESTFINANCE (FARM): 0.18381<br>FETCH.AI (FET): 24.75<br>FILECOIN (FIL): 5.08<br>FLOW (FLOW): 13.402<br>FANTOM (FTM): 111.847<br>GALA (GALA): 136.0544<br>GOLEM (GLM): 1040.15<br>THEGRAPH(GRT): 521.52<br>HEDERAHASHGRAPH (HBAR): 2052.5<br>INTERNETCOMPUTER (ICP): 3.99<br>ICON (ICX): 87.2<br>IOTA (IOT): 160.85<br>JASMYCOIN (JASMY): 739.9<br>KAVA (KAVA): 19.399<br>KEEPNETWORK (KEEP): 157.99<br>KYBERNETWORK (KNC): 160.64<br>KUSAMA (KSM): 0.39<br>CHAINLINK (LINK): 28.8<br>LOCKEDLUNA (LLUNA): 48.82<br>LIVEPEER (LPT): 3.2354<br>LOOPRING (LRC): 8.606<br>LITECOIN (LTC): 5.24501<br>TERRALUNA (LUNA): 20.923<br>LUNACLASSIC (LUNC): 42.5<br>DECENTRALAND (MANA): 1005.1<br>POLYGON (MATIC): 411.558<br>MAKER (MKR): 0.1298<br>NEO (NEO): 4.015<br>OCEANPROTOCOL (OCEAN): 209.65 | EOS (EOS): 66.29<br>ETHEREUMCLASSIC (ETC): 0.22<br>ETHEREUM (ETH): 2.20405<br>HARVESTFINANCE (FARM): 0.18381<br>FETCH.AI (FET): 24.75<br>FILECOIN (FIL): 5.08<br>FLOW (FLOW): 13.402<br>FANTOM (FTM): 111.847<br>GALA (GALA): 136.0544<br>GOLEM (GLM): 1040.15<br>THEGRAPH(GRT): 521.52<br>HEDERAHASHGRAPH (HBAR): 2052.5<br>INTERNETCOMPUTER (ICP): 3.99<br>ICON (ICX): 87.2<br>IOTA (IOT): 160.85<br>JASMYCOIN (JASMY): 739.9<br>KAVA (KAVA): 19.399<br>KEEPNETWORK (KEEP): 157.99<br>KYBERNETWORK (KNC): 160.64<br>KUSAMA (KSM): 0.39<br>CHAINLINK (LINK): 28.8<br>LOCKEDLUNA (LLUNA): 48.82<br>LIVEPEER (LPT): 3.2354<br>LOOPRING (LRC): 8.606<br>LITECOIN (LTC): 5.24501<br>TERRALUNA (LUNA): 20.923<br>LUNACLASSIC (LUNC): 42.5<br>DECENTRALAND (MANA): 1005.1<br>POLYGON (MATIC): 411.558<br>MAKER (MKR): 0.1298<br>NEO (NEO): 4.015<br>OCEANPROTOCOL (OCEAN): 209.65 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

122 of 135

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OMGNETWORK (OMG): 83.42<br>ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22791.59<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | OMGNETWORK (OMG): 83.42<br>ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22317.1<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | | |
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19720 | 11298 | 10/03/2022 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87<br>ETHEREUM (ETH): 3.07878 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19724 | 11302 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

123 of 135

**Schedule 1**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19729 | 11307 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19730 | 11308 | 10/03/2022 | AMP (AMP): 39260<br>BITCOIN (BTC): 0.182835<br>DOGECOIN (DOGE): 54532.3<br>ETHEREUM (ETH): 21.71369<br>LITECOIN (LTC): 44.74049<br>SHIBAINU (SHIB): 933637402.5<br>SOLANA (SOL): 2.0455<br>USDCOIN (USDC): 278604.35<br>VOYAGERTOKEN (VGX): 2785.72 | AMP (AMP): 39260<br>BITCOIN (BTC): 0.182835<br>DOGECOIN (DOGE): 54532.3<br>ETHEREUM (ETH): 21.71154<br>LITECOIN (LTC): 44.74049<br>SHIBAINU (SHIB): 933637402.3<br>SOLANA (SOL): 2.0455<br>USDCOIN (USDC): 278604.35<br>VOYAGERTOKEN (VGX): 2785.72 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19734 | 11312 | 10/03/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19735 | 11313 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19741 | 11319 | 10/3/2022 | VOYAGERTOKEN (VGX): 6440 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

124 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 |  | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19752 | 11330 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>AVALANCHE (AVAX): 1.14<br>AXIEINFINITY (AXS): 134.22397<br>BASICATTENTIONTOKEN (BAT): 0.7<br>COMPOUND (COMP): 1.36621<br>DOGECOIN (DOGE): 16833.8<br>FANTOM (FTM): 2717.953<br>GALA (GALA): 104810.5179<br>HEDERAHASHGRAPH (HBAR): 44.8<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 138.74442<br>TERRALUNA (LUNA): 2.389<br>LUNACLASSIC (LUNC): 182383.6<br>POLYGON (MATIC): 8.9<br>SHIBAINU (SHIB): 834932860.8<br>SOLANA (SOL): 302.2105<br>SERUM (SRM): 565.846<br>TETHER (USDT): 999.35<br>WAVES (WAVES): 0.906<br>TEZOS (XTZ): 1167.9 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19753 | 11331 | 10/03/2022 | DOGECOIN (DOGE): 3455.0<br>POLKADOT (DOT): 2675<br>ETHEREUM (ETH): 195326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280.0 | DOGECOIN (DOGE): 3455<br>POLKADOT (DOT): 2.675<br>ETHEREUM (ETH): 1.95326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19756 | 11334 | 10/03/2022 | BITCOIN (BTC): 100.00 | BITCOIN (BTC): 0.004332 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

125 of 135

Schedule 1

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | CARDANO (ADA): 8135.30<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.40<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.40<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.80<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.20 | CARDANO (ADA): 8135.3<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.4<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.4<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.8<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 944 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19768 | 11346 | 10/3/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19772 | 11350 | 10/03/2022 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 2.00561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 1.90561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19778 | 11356 | 10/3/2022 | ETHEREUM (ETH): 47.482753<br>BITCOIN (BTC): 0.489606 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19783 | 11361 | 10/04/2022 | ALGORAND (ALGO): 181.29<br>BITTORRENT (BTT): 10000000<br>HEDERAHASHGRAPH (HBAR): 441.5<br>IOTA (IOT): 186.58<br>SHIBAINU (SHIB): 5627537.5<br>VECHAIN (VET): 1077.1<br>VOYAGERTOKEN (VGX): 4.12<br>STELLARLUMENS (XLM): 940.3<br>RIPPLE (XRP): 109 | ALGORAND (ALGO): 181.29<br>BITTORRENT (BTT): 10000000<br>HEDERAHASHGRAPH (HBAR): 441.5<br>IOTA (IOT): 186.58<br>SHIBAINU (SHIB): 5627537.5<br>VECHAIN (VET): 1077.1<br>VOYAGERTOKEN (VGX): 4.12<br>STELLARLUMENS (XLM): 940.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

126 of 135

Schedule 1
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19794 | 11372 | 10/04/2022 | CARDANO (ADA): 2779.6 ALGORAND (ALGO): 795.23 BITTORRENT (BTT): 31132400 ETHEREUM (ETH): 0.10711 KYBERNETWORK (KNC): 1410.368425 LOCKEDLUNA (LLUNA): 61.603 TERRALUNA (LUNA): 26.401 LUNACLASSIC (LUNC): 321596.9 STORMX (STMX): 34452.7 USDCOIN (USDC): 247.89 VECHAIN (VET): 19905.2 VOYAGERTOKEN (VGX): 8263.68 | CARDANO (ADA): 2779.6 ALGORAND (ALGO): 795.23 BITTORRENT (BTT): 31132400 ETHEREUM (ETH): 0.10711 KYBERNETWORK (KNC): 0.12 LOCKEDLUNA (LLUNA): 61.603 TERRALUNA (LUNA): 26.401 LUNACLASSIC (LUNC): 321596.9 STORMX (STMX): 34452.7 USDCOIN (USDC): 247.89 VECHAIN (VET): 19905.2 VOYAGERTOKEN (VGX): 8263.68 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 949 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19798 | 11376 | 10/04/2022 | BITCOIN (BTC): 0.068458 ETHEREUM (ETH): 1.06756 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19804 | 11382 | 10/04/2022 | CARDANO (ADA): 10029.3 BITCOIN (BTC): 0.000445 BITTORRENT (BTT): 123296000.0 DOGECOIN (DOGE): 9008.0 ETHEREUM (ETH): 0.42761 VECHAIN (VET): 4725.2 | CARDANO (ADA): 10029.3 BITCOIN (BTC): 0.000445 BITTORRENT (BTT): 123295999.9 DOGECOIN (DOGE): 9008 ETHEREUM (ETH): 0.42761 VECHAIN (VET): 4725.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19808 | 11386 | 10/04/2022 | CARDANO (ADA): 64.6 BITTORRENT (BTT): 14392600.00 DOGECOIN (DOGE): 166.6 THEGRAPH(GRT): 51.61 TERRALUNA (LUNA): 1.035 LUNACLASSIC (LUNC): 1 SHIBAINU (SHIB): 14032830.6 SOLANA (SOL): 1.0049 TRON (TRX): 493.5 | CARDANO (ADA): 64.6 BITTORRENT (BTT): 14392600 DOGECOIN (DOGE): 166.6 THEGRAPH(GRT): 51.61 TERRALUNA (LUNA): 1.035 LUNACLASSIC (LUNC): 1 SHIBAINU (SHIB): 14032830.6 SOLANA (SOL): 1.0049 TRON (TRX): 493.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 952 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19811 | 11389 | 10/04/2022 | CARDANO (ADA): 5 AMP (AMP): 10068.72 BITCOIN (BTC): 0.000538 ETHEREUM (ETH): 0.00323 CHAINLINK (LINK): 0.18 SHIBAINU (SHIB): 31483.2 VECHAIN (VET): 18734.3 FANTOM(FTM): 6000 | CARDANO (ADA): 5 AMP (AMP): 10068.72 BITCOIN (BTC): 0.000538 ETHEREUM (ETH): 0.00323 CHAINLINK (LINK): 0.18 SHIBAINU (SHIB): 31483.2 VECHAIN (VET): 18734.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 953 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19815 | 11393 | 10/4/2022 | DIGIBYTE (DGB): 678.7 DOGECOIN (DOGE): 1199.2 EOS (EOS): 1.16 ETHEREUM (ETH): .000002 LITECOIN (LTC): .00004 TRON (TRX): 0.1 STELLARLUMENS (XLM): 0.7 0X (ZRX): 6.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 954 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19841 | 11419 | 10/06/2022 | BITCOIN (BTC): 0.00165 DOGECOIN (DOGE): 2000 ETHEREUM (ETH): 0.26999 USDCOIN (USDC): 3185.79 VOYAGERTOKEN (VGX): 501.65 | BITCOIN (BTC): 0.00165 DOGECOIN (DOGE): 2000 ETHEREUM (ETH): 0.099502564 USDCOIN (USDC): 3185.79 VOYAGERTOKEN (VGX): 501.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

127 of 135

Schedule 1

Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 955 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19851 | 11429 | 10/06/2022 | AAVE (AAVE): 44.7023<br>CARDANO (ADA): 26990.9<br>BITCOIN (BTC): 0.000417<br>BITTORRENT (BTT): 907914600.00<br>DOGECOIN (DOGE): 103479.0<br>POLKADOT (DOT): 502.103<br>ETHEREUM (ETH): 0.00382<br>CHAINLINK (LINK): 1.69<br>STORMX (STMX): 19147.6<br>VECHAIN (VET): 52944.2<br>VOYAGERTOKEN (VGX): 6935.96 | AAVE (AAVE): 44.7023<br>CARDANO (ADA): 26990.9<br>BITCOIN (BTC): 0.000417<br>BITTORRENT (BTT): 907914599.9<br>DOGECOIN (DOGE): 103479<br>POLKADOT (DOT): 502.103<br>ETHEREUM (ETH): 0.00382<br>CHAINLINK (LINK): 1.69<br>STORMX (STMX): 19147.6<br>VECHAIN (VET): 52944.2<br>VOYAGERTOKEN (VGX): 6935.96 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 956 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19862 | 11445 | 10/10/2022 | CARDANO (ADA): 205.5<br>BITCOIN (BTC): 0.076898<br>BITTORRENT (BTT): 10000000.0<br>DOGECOIN (DOGE): 1599.7<br>POLKADOT (DOT): 63.686<br>ETHEREUM (ETH): 3.54072<br>LITECOIN (LTC): 2.0674<br>POLYGON (MATIC): 224.571<br>SHIBAINU (SHIB): 252789816.2<br>SOLANA (SOL): 1.0145<br>TRON (TRX): 2088.0<br>USDCOIN (USDC): 531.43<br>VOYAGERTOKEN (VGX): 1001.22<br>STELLARLUMENS (XLM): 1148.3 | CARDANO (ADA): 205.5<br>BITCOIN (BTC): 0.076898<br>BITTORRENT (BTT): 10000000<br>DOGECOIN (DOGE): 1599.7<br>POLKADOT (DOT): 63.686<br>ETHEREUM (ETH): 3.54072<br>LITECOIN (LTC): 2.0674<br>POLYGON (MATIC): 224.571<br>SHIBAINU (SHIB): 252789816.2<br>SOLANA (SOL): 1.0145<br>TRON (TRX): 2088<br>USDCOIN (USDC): 531.43<br>VOYAGERTOKEN (VGX): 1001.22<br>STELLARLUMENS (XLM): 1148.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 957 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19863 | 11446 | 10/11/2022 | CARDANO (ADA): 31799.3<br>BITCOIN (BTC): 431<br>BITTORRENT (BTT): 1858436400 | CARDANO (ADA): 31799.3<br>BITCOIN (BTC): 0.000431<br>BITTORRENT (BTT): 1858436399.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 958 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19879 | 11477 | 10/19/2022 | CARDANO (ADA): 952.6<br>BITTORRENT (BTT): 88944699.9<br>DOGECOIN (DOGE): 1425.8<br>EOS (EOS): 59.61<br>ETHEREUM (ETH): 0.81188<br>NEO (NEO): 3.041<br>TRON (TRX): 2437.5<br>MONERO (XMR): 1002 | CARDANO (ADA): 952.6<br>BITTORRENT (BTT): 88944699.9<br>DOGECOIN (DOGE): 1425.8<br>EOS (EOS): 59.61<br>ETHEREUM (ETH): 0.81188<br>NEO (NEO): 3.041<br>TRON (TRX): 2437.5<br>MONERO (XMR): 1.002 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 959 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19885 | 11483 | 10/21/2022 | CARDANO (ADA): 46.6<br>POLKADOT (DOT): 0.688<br>STORMX (STMX): 255.7<br>BITCOIN (BTC): 0.27125<br>CHAINLINK (LINK): 10.41<br>VERGE (XVG): 548.9<br>BITTORRENT (BTT): 245135899.9<br>DECENTRALAND (MANA): 27.07 | CARDANO (ADA): 43.3<br>BITCOIN (BTC): 0.025238<br>BITTORRENT (BTT): 228087013.6<br>POLKADOT (DOT): 0.64<br>CHAINLINK (LINK): 9.69<br>DECENTRALAND (MANA): 25.18<br>STORMX (STMX): 237.9<br>VERGE (XVG): 510.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 960 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19899 | 11497 | 10/26/2022 | CARDANO (ADA): 2<br>AVALANCHE (AVAX): 41.71<br>POLKADOT (DOT): 301.611<br>ETHEREUM (ETH): 0.50000<br>CHAINLINK (LINK): 108.15<br>TERRALUNA (LUNA): 3350<br>LUNACLASSIC (LUNC): 219.20<br>POLYGON (MATIC): 4.275<br>SOLANA (SOL): 134.50 | CARDANO (ADA): 2<br>AVALANCHE (AVAX): 41.71<br>POLKADOT (DOT): 301.611<br>ETHEREUM (ETH): 0.5<br>CHAINLINK (LINK): 108.15<br>TERRALUNA (LUNA): 3.35<br>LUNACLASSIC (LUNC): 219202.1<br>POLYGON (MATIC): 4.275<br>SOLANA (SOL): 134.5024 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

128 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 961 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | BITTORRENT (BTT): 100978.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19908 | 11506 | 11/01/2022 | CARDANO (ADA): 5269.8<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.51727<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.0223<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307 | CARDANO (ADA): 5215.6<br>AVALANCHE (AVAX): 4.11<br>BITCOIN (BTC): 0.511956<br>DOGECOIN (DOGE): 6709.2<br>ENJIN (ENJ): 338.02<br>ETHEREUM (ETH): 6.50571<br>LITECOIN (LTC): 0.02207<br>DECENTRALAND (MANA): 130.31<br>SHIBAINU (SHIB): 19399907.2<br>USDCOIN (USDC): 14493.76<br>VECHAIN (VET): 24325<br>VOYAGERTOKEN (VGX): 108.22<br>STELLARLUMENS (XLM): 1293.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 963 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19910 | 11508 | 11/01/2022 | CARDANO (ADA): 1094.6<br>BASICATTENTIONTOKEN (BAT): 4803.8<br>DOGECOIN (DOGE): 11899.8<br>POLKADOT (DOT): 24.926<br>ETHEREUM (ETH): 0.51053<br>THEGRAPH(GRT): 695.94<br>CHAINLINK (LINK): 277.37<br>LITECOIN (LTC): 2.28122<br>DECENTRALAND (MANA): 1324.25<br>SANDBOX (SAND): 91.2188<br>TRON (TRX): 4367.9<br>UNISWAP (UNI): 69.921<br>VOYAGERTOKEN (VGX): 606.37<br>MONERO (XMR): 10<br>RIPPLE (XRP): 10000 | CARDANO (ADA): 1084.8<br>BASICATTENTIONTOKEN (BAT): 4760.5<br>DOGECOIN (DOGE): 11792.6<br>POLKADOT (DOT): 24.701<br>ETHEREUM (ETH): 0.50593<br>THEGRAPH(GRT): 689.67<br>CHAINLINK (LINK): 274.87<br>LITECOIN (LTC): 2.26068<br>DECENTRALAND (MANA): 1312.33<br>SANDBOX (SAND): 90.3975<br>TRON (TRX): 4328.6<br>UNISWAP (UNI): 69.291<br>VOYAGERTOKEN (VGX): 600.91<br>MONERO (XMR): 9.91<br>RIPPLE (XRP): 9909.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 964 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19911 | 11509 | 11/01/2022 | CARDANO (ADA): 1094.6<br>BASICATTENTIONTOKEN (BAT): 4803.8<br>DOGECOIN (DOGE): 11899.8<br>POLKADOT (DOT): 24.926<br>ETHEREUM (ETH): 0.51053<br>THEGRAPH(GRT): 695.94<br>CHAINLINK (LINK): 277.37<br>LITECOIN (LTC): 2.28122<br>DECENTRALAND (MANA): 1324.25<br>SANDBOX (SAND): 91.2188<br>TRON (TRX): 4367.9<br>UNISWAP (UNI): 69.921<br>VOYAGERTOKEN (VGX): 606.37<br>MONERO (XMR): 10<br>RIPPLE (XRP): 10000 | CARDANO (ADA): 1084.8<br>BASICATTENTIONTOKEN (BAT): 4760.5<br>DOGECOIN (DOGE): 11792.6<br>POLKADOT (DOT): 24.701<br>ETHEREUM (ETH): 0.50593<br>THEGRAPH(GRT): 689.67<br>CHAINLINK (LINK): 274.87<br>LITECOIN (LTC): 2.26068<br>DECENTRALAND (MANA): 1312.33<br>SANDBOX (SAND): 90.3975<br>TRON (TRX): 4328.6<br>UNISWAP (UNI): 69.291<br>VOYAGERTOKEN (VGX): 600.91<br>MONERO (XMR): 9.91<br>RIPPLE (XRP): 9909.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

129 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 965 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19964 | 11562 | 11/2/2022 | CARDANO (ADA): 5269.80<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.517270<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.02230<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307.0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 966 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19970 | 11568 | 11/03/2022 | BITCOIN (BTC): 0.49997079<br>THEGRAPH(GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | BITCOIN (BTC): 0.061538<br>THEGRAPH(GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 967 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19993 | 11596 | 11/4/2022 | FANTOM (FTM): 497.739<br>DECENTRALAND (MANA): 242.65<br>VOYAGERTOKEN (VGX): 8.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 968 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19998 | 11601 | 11/05/2022 | VOYAGERTOKEN (VGX): 5550.12<br>BITCOIN (BTC): 0.320158 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 969 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19999 | 11602 | 11/05/2022 | VOYAGERTOKEN (VGX): 500.21 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 970 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20015 | 11618 | 11/06/2022 | CARDANO (ADA): 19.2<br>BITCOIN (BTC): 0.023775<br>POLKADOT (DOT): 986.757<br>ETHEREUM (ETH): 2.15315<br>USDCOIN (USDC): 7.35<br>VOYAGERTOKEN (VGX): 521 | CARDANO (ADA): 19.2<br>BITCOIN (BTC): 0.023775<br>POLKADOT (DOT): 986.757<br>ETHEREUM (ETH): 1.648176969<br>USDCOIN (USDC): 7.35<br>VOYAGERTOKEN (VGX): 521 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 971 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20025 | 11628 | 11/06/2022 | HEDERAHASHGRAPH (HBAR): 434881.9 | HEDERAHASHGRAPH (HBAR): 418648.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 972 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20049 | 11652 | 11/07/2022 | USDCOIN (USDC): 7464.72<br>BITCOIN (BTC): 17.84<br>ETHEREUM (ETH): 2.94<br>CHAINLINK (LINK): 1.93<br>POLKADOT (DOT): 13.21<br>UNISWAP (UNI): 0.19<br>RIPPLE (XRP): 0.4<br>CARDANO (ADA): 4.5<br>VOYAGERTOKEN (VGX): 259.61<br>SHIBAINU (SHIB): 1.02 | CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.000963<br>POLKADOT (DOT): 2.098<br>ETHEREUM (ETH): 0.00221<br>CHAINLINK (LINK): 0.25<br>SHIBAINU (SHIB): 100781.8<br>UNISWAP (UNI): 0.032<br>USDCOIN (USDC): 7464.72<br>VOYAGERTOKEN (VGX): 895.23<br>RIPPLE (XRP): 1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 973 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20053 | 11656 | 11/07/2022 | CARDANO (ADA): 1124.3<br>BITCOIN (BTC): 1.780759<br>ETHEREUM (ETH): 12.54363<br>SHIBAINU (SHIB): 15431853.9<br>UNISWAP (UNI): 131.22<br>USDCOIN (USDC): 30.24<br>VOYAGERTOKEN (VGX): 848.04<br>RIPPLE (XRP): 499.8<br>KYBERNETWORK (KNC): 99.90566922446074 | CARDANO (ADA): 1124.3<br>BITCOIN (BTC): 1.780759<br>ETHEREUM (ETH): 12.54363<br>SHIBAINU (SHIB): 15431853.9<br>UNISWAP (UNI): 131.22<br>USDCOIN (USDC): 30.24<br>VOYAGERTOKEN (VGX): 848.04<br>RIPPLE (XRP): 499.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

130 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 974 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20064 | 11667 | 11/08/2022 | CARDANO (ADA): 1939.2<br>AVALANCHE (AVAX): 4<br>AXIEINFINITY (AXS): 5.33849<br>BITTORRENT (BTT): 1030680512.6<br>CELO (CELO): 98.072<br>NERVOSNETWORK (CKB): 43229.1<br>COMPOUND (COMP): 4.45626<br>DOGECOIN (DOGE): 5840.7<br>POLKADOT (DOT): 74.832<br>ENJIN (ENJ): 72.78<br>EOS (EOS): 110.63<br>ETHEREUMCLASSIC (ETC): 8.13<br>FILECOIN (FIL): 13.29<br>FANTOM (FTM): 32.081<br>GALA (GALA): 316.5684<br>GOLEM (GLM): 265.66<br>JASMYCOIN (JASMY): 5569.5<br>CHAINLINK (LINK): 14.99<br>LITECOIN (LTC): 2.66571<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 23960<br>DECENTRALAND (MANA): 145.93<br>POLYGON (MATIC): 426.807<br>REN (REN): 141.42<br>SANDBOX (SAND): 195.6894<br>SHIBAINU (SHIB): 22918698.3<br>SOLANA (SOL): 13.5739<br>STORMX (STMX): 41233.6<br>SUSHISWAP (SUSHI): 111.8959<br>TRON (TRX): 10523.5<br>UMA (UMA): 40.344<br>VECHAIN (VET): 3221.2<br>VOYAGERTOKEN (VGX): 821.42<br>VERGE (XVG): 22218<br>ZCASH (ZEC): 0.289 | CARDANO (ADA): 1882.8<br>AVALANCHE (AVAX): 3.88<br>AXIEINFINITY (AXS): 5.18315<br>BITTORRENT (BTT): 1000689610.6<br>CELO (CELO): 95.219<br>NERVOSNETWORK (CKB): 41971.2<br>COMPOUND (COMP): 4.32659<br>DOGECOIN (DOGE): 5670.8<br>POLKADOT (DOT): 72.654<br>ENJIN (ENJ): 70.66<br>EOS (EOS): 107.41<br>ETHEREUMCLASSIC (ETC): 7.89<br>FILECOIN (FIL): 12.91<br>FANTOM (FTM): 31.148<br>GALA (GALA): 307.3569<br>GOLEM (GLM): 257.93<br>JASMYCOIN (JASMY): 5407.4<br>CHAINLINK (LINK): 14.55<br>LITECOIN (LTC): 2.58814<br>TERRALUNA (LUNA): 2.164<br>LUNACLASSIC (LUNC): 23262.8<br>DECENTRALAND (MANA): 141.68<br>POLYGON (MATIC): 414.388<br>REN (REN): 137.3<br>SANDBOX (SAND): 189.9952<br>SHIBAINU (SHIB): 22251806.4<br>SOLANA (SOL): 13.1789<br>STORMX (STMX): 40033.8<br>SUSHISWAP (SUSHI): 108.6399<br>TRON (TRX): 10217.3<br>UMA (UMA): 39.17<br>VECHAIN (VET): 3127.4<br>VOYAGERTOKEN (VGX): 797.51<br>VERGE (XVG): 21571.5<br>ZCASH (ZEC): 0.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 975 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20066 | 11669 | 11/9/2022 | BITCOIN (BTC): 0.000457<br>BITTORRENT (BTT): 64425500<br>DOGECOIN (DOGE): 723.7<br>ETHEREUM (ETH): 0.28046 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 976 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20070 | 11673 | 11/09/2022 | AAVE (AAVE): 1.4425<br>CARDANO (ADA): 3939.3<br>ALGORAND (ALGO): 795.33<br>CELO (CELO): 225.268<br>COMPOUND (COMP): 2.01001<br>ETHEREUM (ETH): 2.49459<br>HEDERAHASHGRAPH (HBAR): 8215.1<br>CHAINLINK (LINK): 25<br>POLYGON (MATIC): 775.104<br>VECHAIN (VET): 56081.4<br>STELLARLUMENS (XLM): 4076.4<br>RIPPLE (XRP): 1322.1<br>0X (ZRX): 710 | AAVE (AAVE): 0.644<br>CARDANO (ADA): 1758.8<br>ALGORAND (ALGO): 355.11<br>CELO (CELO): 100.58<br>COMPOUND (COMP): 0.89745<br>ETHEREUM (ETH): 1.11381<br>HEDERAHASHGRAPH (HBAR): 3667.9<br>CHAINLINK (LINK): 11.16<br>POLYGON (MATIC): 346.077<br>VECHAIN (VET): 25039.9<br>STELLARLUMENS (XLM): 1820<br>RIPPLE (XRP): 590.3<br>0X (ZRX): 317 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 977 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20078 | 11681 | 11/09/2022 | BITTORRENT (BTT): 3464008914<br>SHIBAINU (SHIB): 83521796.9 | BITTORRENT (BTT): 3464008914.8<br>SHIBAINU (SHIB): 83521796.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

131 of 135

**Schedule 1**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 978 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20088 | 11691 | 11/10/2022 | CARDANO (ADA): 327.2<br>BITTORRENT (BTT): 717533429.3<br>DOGECOIN (DOGE): 85.3<br>SHIBAINU (SHIB): 15555706.6<br>SOLANA (SOL): 2.3228<br>UMA (UMA): 55.394 | CARDANO (ADA): 298.8<br>BITTORRENT (BTT): 655296956.1<br>DOGECOIN (DOGE): 77.9<br>SHIBAINU (SHIB): 14206456.2<br>SOLANA (SOL): 2.1213<br>UMA (UMA): 50.589 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 979 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20096 | 11699 | 11/11/2022 | VOYAGERTOKEN (VGX): 4.61<br>BITCOIN (BTC): 0.578 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 980 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20099 | 11702 | 11/12/2022 | BITCOIN (BTC): 0.00165<br>ETHEREUM (ETH): 0.0236<br>DECENTRALAND (MANA): 283.62<br>POLYGON (MATIC): 128.154<br>SHIBAINU (SHIB): 1935733.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 981 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20106 | 11709 | 11/12/2022 | DASH (DASH): 0.168<br>VOYAGERTOKEN (VGX): 3.96<br>CARDANO (ADA): 10000 | DASH (DASH): 0.168<br>VOYAGERTOKEN (VGX): 3.96 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 982 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20124 | 11727 | 11/14/2022 | BITCOIN (BTC): 0.50027 | BITCOIN (BTC): 0.00027 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 983 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20126 | 11729 | 11/15/2022 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 446.36<br>NERVOSNETWORK (CKB): 19568.5<br>POLKADOT (DOT): 10.444<br>ENJIN (ENJ): 20.06<br>HEDERAHASHGRAPH (HBAR): 7947.8<br>IOTA (IOT): 191.86<br>LOCKEDLUNA (LLUNA): 5.693<br>TERRALUNA (LUNA): 2.44<br>LUNACLASSIC (LUNC): 531607.6<br>POLYGON (MATIC): 1011.597<br>SHIBAINU (SHIB): 8393<br>VECHAIN (VET): 10016.9<br>VOYAGERTOKEN (VGX): 26.36<br>STELLARLUMENS (XLM): 1447 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 984 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20162 | 11765 | 11/18/2022 | DECENTRALAND (MANA): 30.36<br>SHIBAINU (SHIB): 1040373218.6 | DECENTRALAND (MANA): 3.2<br>SHIBAINU (SHIB): 171839485.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 985 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20188 | 11791 | 11/19/2022 | BITTORRENT (BTT): 592753100<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 2.156<br>LUNACLASSIC (LUNC): 470199.5<br>SHIBAINU (SHIB): 105065426.6<br>VERGE (XVG): 167909.1 | BITTORRENT (BTT): 386239374.5<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306383.1<br>SHIBAINU (SHIB): 68460889.8<br>VERGE (XVG): 109410 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 986 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20199 | 11802 | 11/19/2022 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 3636546600<br>DOGECOIN (DOGE): 272162.3<br>SHIBAINU (SHIB): 409751602.5 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 803875488<br>DOGECOIN (DOGE): 60162.7<br>SHIBAINU (SHIB): 90577491.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 987 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20204 | 11807 | 11/19/2022 | DOGECOIN (DOGE): 44279.2<br>SHIBAINU (SHIB): 230701876.8 | DOGECOIN (DOGE): 5951.5<br>SHIBAINU (SHIB): 31045136.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 988 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20220 | 11823 | 11/21/2022 | DOGECOIN (DOGE): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

132 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 989 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20247 | 11868 | 11/22/2022 | BITCOIN (BTC): 0.01154<br>LUNACLASSIC (LUNC): 10.2<br>USDCOIN (USDC): 132.35<br>VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716<br>LUNACLASSIC (LUNC): 3.2<br>USDCOIN (USDC): 42.62<br>VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 990 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20263 | 11884 | 11/26/2022 | BITCOIN (BTC): 1.8825 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 991 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20264 | 11885 | 11/26/2022 | BITCOIN (BTC): 1.8825 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 992 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20265 | 11886 | 11/26/2022 | BITCOIN (BTC): 1.8825 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 993 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20294 | 11915 | 12/1/2022 | NERVOSNETWORK (CKB): 6887.5<br>SHIBAINU (SHIB): 3607473<br>STORMX (STMX): 3212.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 994 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 995 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20298 | 11919 | 11/30/2022 | VOYAGERTOKEN (VGX): 5.17<br>BITCOIN (BTC): 5.17 | VOYAGERTOKEN (VGX): 5.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 996 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20308 | 11929 | 12/01/2022 | BITCOIN (BTC): 1.28825 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 997 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20309 | 11930 | 12/01/2022 | BITCOIN (BTC): 1.2855 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 998 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20321 | 11942 | 12/04/2022 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457<br>BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 999 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | CARDANO (ADA): 2364.4<br>AMP (AMP): 4787.98<br>BITTORRENT (BTT): 118543718.6<br>DOGECOIN (DOGE): 1989.9<br>GALA (GALA): 2600.8048<br>HEDERAHASHGRAPH (HBAR): 1638.5<br>POLYGON (MATIC): 672.442<br>SANDBOX (SAND): 287.3736<br>SHIBAINU (SHIB): 237260219.4<br>SKALE (SKL): 233.61<br>SPELLTOKEN (SPELL): 5474.2<br>STORMX (STMX): 25135.3<br>TRON (TRX): 5716.4<br>VECHAIN (VET): 25402.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

133 of 135

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1000 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20359 | 11987 | 12/15/2022 | BITCOIN (BTC): 0.00944<br>ETHEREUM (ETH): 0.11007 | BITCOIN (BTC): 0.009274<br>ETHEREUM (ETH): 0.10813 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 1001 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20389 | 12017 | 12/22/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 1002 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20390 | 12018 | 12/22/2022 | CARDANO (ADA): 0.9<br>BITTORRENT (BTT): 200<br>HEDERAHASHGRAPH (HBAR): 31506.1<br>CHAINLINK (LINK): 0.29<br>ORCHID (OXT): 1230.3<br>STORMX (STMX): 57364<br>TETHER (USDT): 0.43<br>VECHAIN (VET): 15171.7<br>VOYAGERTOKEN (VGX): 14.91 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 59.7<br>HEDERAHASHGRAPH (HBAR): 9406.1<br>CHAINLINK (LINK): 0.08<br>ORCHID (OXT): 367.3<br>STORMX (STMX): 17126<br>TETHER (USDT): 0.12<br>VECHAIN (VET): 4529.5<br>VOYAGERTOKEN (VGX): 4.45 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 1003 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20396 | 12024 | 12/22/2022 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782300<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782299.7<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 1004 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20398 | 12048 | 12/23/2022 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94<br>BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

134 of 135

Schedule 1
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1005 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20401 | 12051 | 12/23/2022 | ALGORAND (ALGO): 81.97<br>BITTORRENT (BTT): 1352249887.49<br>NERVOSNETWORK (CKB): 35184.75<br>DOGECOIN (DOGE): 39770.28<br>POLKADOT (DOT): 49<br>DECENTRALAND (MANA): 9.86<br>POLYGON (MATIC): 157.837<br>SHIBAINU (SHIB): 712493984.76<br>STORMX (STMX): 31<br>VECHAIN (VET): 34438.96<br>VOYAGERTOKEN (VGX): 1098.26<br>VERGE (XVG): 7288.9 | ALGORAND (ALGO): 81.97<br>BITTORRENT (BTT): 66759819.8<br>NERVOSNETWORK (CKB): 1737<br>DOGECOIN (DOGE): 1963.4<br>POLKADOT (DOT): 7.932<br>DECENTRALAND (MANA): 9.86<br>POLYGON (MATIC): 157.837<br>SHIBAINU (SHIB): 35175437.1<br>STORMX (STMX): 1.5<br>VECHAIN (VET): 1700.2<br>VOYAGERTOKEN (VGX): 54.22<br>VERGE (XVG): 359.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 1006 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20411 | 12061 | 12/27/2022 | DOGECOIN (DOGE): 2781.5 | DOGECOIN (DOGE): 1486.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 1007 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20413 | 12063 | 12/27/2022 | TRON (TRX): 28610.5 | TRON (TRX): 2861.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 1008 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20415 | 12065 | 12/27/2022 | BITTORRENT (BTT): 3399503.7<br>DOGECOIN (DOGE): 1449.5 | BITTORRENT (BTT): 3399503.7<br>DOGECOIN (DOGE): 220.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 1009 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20462 | 12110 | 1/10/2023 | BITCOIN (BTC): 1.8825 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| **TOTALS** | | | | | | **Various** | **Various** | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

135 of 135

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 2 | 07/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $303,614.42<br><br>Total: $303,614.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 4 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,009,999.15<br><br>Total: $1,009,999.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 5 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,782.00<br><br>Total: $59,782.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 6 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $640.00<br><br>Total: $640.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 7 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $156,000.00<br><br>Total: $156,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 8 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,399.99<br><br>Total: $25,399.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,260.61<br><br>Total: $58,260.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $119,145.16<br><br>Total: $119,145.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| ~~10~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital, LLC~~ | | ~~12~~ | ~~07/11/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $5,000.00~~<br><br>~~Total: $5,000.00~~ | | ~~Modify Amount - Books and Records~~ | ~~Temporarily Disallow USD Portion of the Claim~~ |
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 13 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $717.90<br><br>Total: $717.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 14 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| ~~13~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital, LLC~~ | | ~~15~~ | ~~07/11/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $100,000.00~~<br><br>~~Total: $100,000.00~~ | | ~~Modify Amount - Books and Records~~ | ~~Temporarily Disallow USD Portion of the Claim~~ |
| ~~14~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital, LLC~~ | | ~~16~~ | ~~07/11/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $90,000.00~~<br><br>~~Total: $90,000.00~~ | | ~~Modify Amount - Books and Records~~ | ~~Temporarily Disallow USD Portion of the Claim~~ |
| ~~15~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital, LLC~~ | | ~~17~~ | ~~07/11/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $90,000.00~~<br><br>~~Total: $90,000.00~~ | | ~~Modify Amount - Books and Records~~ | ~~Temporarily Disallow USD Portion of the Claim~~ |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 18 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 19 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,614.00<br><br>Total: $25,614.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 20 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $254,000.00<br><br>Total: $254,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 21 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54,000.00<br><br>Total: $54,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 22 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 23 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 24 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 25 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,285.26<br><br>Total: $33,285.26 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 24 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 26 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 25 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 27 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,796.64<br><br>Total: $14,796.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 26 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 28 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,796.64<br><br>Total: $14,796.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 29 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,023.54<br><br>Total: $33,023.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 260

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 28 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 30 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 31 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 30 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 32 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $129,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 33 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $107,250.00<br>General Unsecured: $378,497.68<br><br>Total: $485,747.68 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 32 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 34 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $753,749.00<br><br>Total: $753,749.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 35 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 36 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $112,724.55<br><br>Total: $112,724.55 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 37 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54,000.00<br><br>Total: $54,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 38 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 260

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 39 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,381.88<br><br>Total: $11,381.88 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 40 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,604.00<br><br>Total: $62,604.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 41 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $62,425.20<br><br>Total: $65,775.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 42 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,614.00<br><br>Total: $25,614.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 43 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,783.00<br><br>Total: $4,783.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 42 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 44 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,207.49<br><br>Total: $25,207.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 45 | 07/10/2022 | Administrative: $0.00<br>Secured: $107,719.23<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $107,719.23 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 46 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,688.77<br><br>Total: $51,688.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 47 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,858.00<br>General Unsecured: $16,725.51<br><br>Total: $25,583.51 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 48 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $370,000.00<br>General Unsecured: $272,869.42<br><br>Total: $642,869.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 49 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $103,175.00<br><br>Total: $103,175.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 48 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 50 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $185,000.00<br><br>Total: $185,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 51 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,090.00<br><br>Total: $11,090.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 52 | 07/10/2022 | Administrative: $0.00<br>Secured: $754.74<br>Priority: $0.00<br>General Unsecured: $745.26<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 53 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,327.10<br><br>Total: $4,327.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 54 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,169.49<br><br>Total: $71,169.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 55 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $184,633.15<br><br>Total: $184,633.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 56 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,667.48<br><br>Total: $24,667.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 58 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 59 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $958.59<br><br>Total: $958.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 60 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,280.16<br><br>Total: $86,280.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 61 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 62 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 63 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $26,650.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 64 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 65 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,625.50<br><br>Total: $42,625.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 66 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 67 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $149,000.00<br><br>Total: $149,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 68 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,450.00<br><br>Total: $13,450.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 69 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $79,500.00<br><br>Total: $98,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 67 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 70 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 71 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,375.47<br><br>Total: $23,375.47 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 72 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,395.13<br><br>Total: $65,395.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 70 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 73 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 74 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $56,000.00<br><br>Total: $56,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 75 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,650.00<br><br>Total: $30,650.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 76 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,355.00<br><br>Total: $5,355.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 77 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,047.12<br><br>Total: $35,047.12 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 78 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 76 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 79 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,931.86<br><br>Total: $27,931.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 80 | 07/12/2022 | Administrative: $0.00<br>Secured: $99,625.00<br>Priority: $103,500.00<br>General Unsecured: $0.00<br><br>Total: $203,125.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 81 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $167,778.59<br><br>Total: $167,778.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 82 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 83 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600,000.00<br><br>Total: $600,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 84 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,500.00<br><br>Total: $12,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 85 | 07/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $45,604.14 Total: $45,604.14 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 86 | 07/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $18,500.00 Total: $18,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 87 | 07/12/2022 | Administrative: $0.00 Secured: $8,311.20 Priority: $0.00 General Unsecured: $0.00 Total: $8,311.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 88 | 07/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $245,000.00 Total: $245,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 89 | 07/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $35,000.00 Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 87 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 90 | 07/12/2022 | Administrative: $0.00 Secured: $99,295.00 Priority: $0.00 General Unsecured: $0.00 Total: $99,295.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 91 | 07/12/2022 | Administrative: $0.00 Secured: $19,634.58 Priority: $0.00 General Unsecured: $0.00 Total: $19,634.58 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 92 | 07/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $188,500.00 General Unsecured: $0.00 Total: $188,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 93 | 07/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $75,700.98 Total: $75,700.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 94 | 07/12/2022 | Administrative: $0.00<br>Secured: $5,056.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $5,056.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 95 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 96 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,261.00<br><br>Total: $8,261.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 97 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,100.00<br><br>Total: $7,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 98 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $236,378.91<br><br>Total: $236,378.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| ~~96~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Ltd.~~ | | ~~99~~ | ~~07/13/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $6,800.00~~<br>~~General Unsecured: $0.00~~<br><br>~~Total: $6,800.00~~ | | ~~Modify Amount - Books and Records~~ | ~~Temporarily Disallow USD Portion of the Claim~~ |
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 100 | 07/13/2022 | Administrative: $0.00<br>Secured: $258,917.41<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $258,917.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 102 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 103 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $256,000.00<br><br>Total: $256,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 104 | 07/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $16,000.00 Total: $16,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 105 | 07/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $29,400.00 Total: $29,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 106 | 07/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $314,768.00 Total: $314,768.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 107 | 07/13/2022 | Administrative: $0.00 Secured: $180,773.94 Priority: $0.00 General Unsecured: $226,945.70 Total: $407,719.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 108 | 07/13/2022 | Administrative: $0.00 Secured: $31,889.38 Priority: $0.00 General Unsecured: $274.95 Total: $32,164.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 109 | 07/13/2022 | Administrative: $0.00 Secured: $31,889.00 Priority: $0.00 General Unsecured: $0.00 Total: $31,889.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 110 | 07/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $36,100.00 Total: $36,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 111 | 07/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $7,000.00 Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 112 | 07/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $36,651.56 Total: $36,651.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 113 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,235.00<br><br>Total: $17,235.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 115 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,392.46<br><br>Total: $127,392.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 116 | 07/14/2022 | Administrative: $0.00<br>Secured: $1,199.97<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,199.97 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 117 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,455.00<br><br>Total: $44,455.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 113 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 118 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $129,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 119 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 120 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 121 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $655.00<br><br>Total: $655.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 117 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 122 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $180,000.00<br><br>Total: $180,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 123 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 124 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,425.03<br><br>Total: $46,425.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 125 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,810.84<br><br>Total: $4,810.84 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 126 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,810.84<br><br>Total: $4,810.84 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 127 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $103,000.00<br><br>Total: $103,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 128 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 129 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 130 | 07/14/2022 | Administrative: $0.00<br>Secured: $180,773.94<br>Priority: $0.00<br>General Unsecured: $226,945.70<br><br>Total: $407,719.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | Administrative: $0.00<br>Secured: $200,000.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: $200,000.00 | BITCOIN (BTC): 20000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

14 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 132 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,144.25<br><br>Total: $7,144.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 133 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $218,766.72<br><br>Total: $218,766.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 134 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $144,681.43<br>General Unsecured: $70,593.89<br><br>Total: $215,275.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| ~~130~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital, LLC~~ | | ~~135~~ | ~~07/15/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $7,600.00~~<br><br>~~Total: $7,600.00~~ | | ~~Modify Amount - Books and Records~~ | ~~Temporarily Disallow USD Portion of the Claim~~ |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 136 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 137 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,750.00<br><br>Total: $14,750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 138 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 139 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,704.41<br><br>Total: $2,704.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 140 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,840.00<br><br>Total: $10,840.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 141 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,409.00<br><br>Total: $21,409.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 142 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $328,706.16<br><br>Total: $328,706.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 143 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| ~~139~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital, LLC~~ | | ~~144~~ | ~~07/15/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $11,000.00~~<br><br>~~Total: $11,000.00~~ | | ~~Modify Amount - Books and Records~~ | ~~Temporarily Disallow USD Portion of the Claim~~ |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 145 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,848.13<br><br>Total: $25,848.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 146 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,652.00<br><br>Total: $14,652.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 147 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,467.90<br><br>Total: $11,467.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 148 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 149 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,230.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

16 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 145 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 150 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br><br>Total: $86,761.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 151 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $132,239.00<br><br>Total: $132,239.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 152 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $94,692.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 148 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 153 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $94,692.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 149 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 154 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $94,692.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 155 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,500.00<br><br>Total: $9,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 156 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,254.78<br><br>Total: $20,254.78 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 157 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,100.00<br><br>Total: $22,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 158 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,086.57<br><br>Total: $107,086.57 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

17 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 159 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 160 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 161 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,101.46<br><br>Total: $2,101.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| ~~157~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | | ~~162~~ | ~~07/20/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $86,761.00~~<br><br>~~Total: $86,761.00~~ | | ~~Modify Amount - Books and Records~~ | ~~Temporarily Disallow USD Portion of the Claim~~ |
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 163 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,305.10<br>General Unsecured: $0.00<br><br>Total: $7,305.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 164 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,500.00<br><br>Total: $29,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 165 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $193,585.89<br><br>Total: $193,585.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 166 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,753.54<br><br>Total: $1,753.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 167 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,000.00<br>General Unsecured: $0.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

18 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 168 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $340,000.00<br><br>Total: $340,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 169 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,500.00<br><br>Total: $36,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 170 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,178.37<br><br>Total: $1,178.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 171 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 172 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| ~~168~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | | ~~173~~ | ~~07/21/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $8,454.35~~<br><br>~~Total: $8,454.35~~ | | ~~Modify Amount - Books and Records~~ | ~~Temporarily Disallow USD Portion of the Claim~~ |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 174 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,000.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 176 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,265.93<br><br>Total: $32,265.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 177 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

19 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 178 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,454.39<br><br>Total: $10,454.39 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 179 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $259,612.42<br><br>Total: $259,612.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 180 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,621.62<br><br>Total: $64,621.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 182 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,100,000.00<br><br>Total: $13,100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 183 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,892.49<br><br>Total: $2,892.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 184 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,300.00<br><br>Total: $11,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 185 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $81,519.04<br><br>Total: $81,519.04 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 186 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $424,289.13<br><br>Total: $424,289.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 187 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $35,514.90<br>General Unsecured: $1,585.64<br><br>Total: $37,100.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

20 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 188 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 189 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,023.54<br><br>Total: $33,023.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 190 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 192 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 193 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,960.00<br>General Unsecured: $0.00<br><br>Total: $2,960.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 194 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 195 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 196 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,032.00<br><br>Total: $7,032.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 197 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 198 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157,689.00<br><br>Total: $157,689.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 199 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $303,327.62<br><br>Total: $303,327.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 200 | 07/15/2022 | Administrative: $0.00<br>Secured: $119.00<br>Priority: $0.00<br>General Unsecured: $7.00<br><br>Total: $126.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 201 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,340.06<br><br>Total: $7,340.06 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 202 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,011.00<br><br>Total: $20,011.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 203 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $951.82<br><br>Total: $951.82 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 204 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 205 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $69,496.08<br><br>Total: $69,496.08 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 206 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 207 | 07/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $195,725.00 General Unsecured: $195,725.00 Total: $391,450.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 208 | 07/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $229,827.90 Total: $229,827.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 209 | 07/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $6,800.00 General Unsecured: $0.00 Total: $6,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 210 | 08/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $49,000.00 Total: $49,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 211 | 07/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $916.10 General Unsecured: $0.00 Total: $916.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 212 | 07/16/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $58,112.00 Total: $58,112.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 213 | 07/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $28,000.00 Total: $28,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 214 | 07/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $24,380.86 General Unsecured: $0.03 Total: $24,380.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 215 | 07/16/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $7,000.00 Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 216 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,164.00<br><br>Total: $3,164.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 217 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32.85<br><br>Total: $32.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 218 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,800.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 211 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 220 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,026.73<br><br>Total: $20,026.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 221 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $16,676.73<br><br>Total: $20,026.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 222 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,948.37<br><br>Total: $24,948.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 223 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $53,253.94<br><br>Total: $53,253.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 224 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,851.00<br><br>Total: $2,851.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 225 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,200.00<br><br>Total: $64,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

24 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 226 | 07/15/2022 | Administrative: $0.00<br>Secured: $10,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 227 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 228 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $85,000.00<br><br>Total: $85,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 229 | 07/16/2022 | Administrative: $0.00<br>Secured: $1,177.99<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,177.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 230 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,072.36<br><br>Total: $1,072.36 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 231 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,364.86<br><br>Total: $75,364.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 232 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $11,050.00<br>General Unsecured: $0.00<br><br>Total: $11,050.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 233 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 234 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

25 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 235 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $45,134.00<br><br>Total: $60,284.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 236 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,835.00<br><br>Total: $94,835.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 228 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 237 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46,265.57<br>General Unsecured: $0.00<br><br>Total: $46,265.57 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 238 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,500.00<br><br>Total: $100,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 239 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $1,850.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 240 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $152.91<br>General Unsecured: $0.00<br><br>Total: $152.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 241 | 07/16/2022 | Administrative: $0.00<br>Secured: $236,037.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $236,037.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 242 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 243 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 260

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 244 | 07/17/2022 | Administrative: $0.00<br>Secured: $3,827.00<br>Priority: $16,819.00<br>General Unsecured: $0.00<br><br>Total: $20,646.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 245 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,194.00<br><br>Total: $11,194.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 246 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,994.48<br><br>Total: $127,994.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 247 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 248 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 249 | 07/17/2022 | Administrative: $0.00<br>Secured: $81,501.00<br>Priority: $18,499.00<br>General Unsecured: $0.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 250 | 07/17/2022 | Administrative: $0.00<br>Secured: $8,893.05<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $8,893.05 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 251 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,942.93<br><br>Total: $1,942.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 252 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,678.00<br>General Unsecured: $0.00<br><br>Total: $1,678.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 253 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $16,000.00<br>General Unsecured: $0.00<br><br>Total: $16,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 254 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,104.76<br><br>Total: $4,104.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 255 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,419.07<br><br>Total: $15,419.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 257 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $0.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 258 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,662.61<br>General Unsecured: $0.00<br><br>Total: $3,662.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 259 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,500.00<br>General Unsecured: $0.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 260 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,226.42<br><br>Total: $3,226.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 261 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,813.98<br><br>Total: $1,813.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 262 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,030.00<br><br>Total: $16,030.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 263 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,473.00<br><br>Total: $57,473.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 264 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $40,000.00<br>General Unsecured: $0.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 265 | 07/18/2022 | Administrative: $0.00<br>Secured: $24,990.95<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,990.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 266 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $9,061.76<br><br>Total: $12,411.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 267 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,523.15<br><br>Total: $62,523.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 268 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68.87<br><br>Total: $68.87 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 269 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $72,000.00<br>General Unsecured: $0.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 270 | 07/18/2022 | Administrative: $0.00<br>Secured: $70,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 271 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $900.00<br><br>Total: $900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

29 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 272 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,258.00<br><br>Total: $94,258.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 273 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $522,535.22<br><br>Total: $522,535.22 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 274 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $171,898.10<br><br>Total: $171,898.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 275 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,826.00<br><br>Total: $3,826.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 276 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 277 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,280.93<br><br>Total: $2,280.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 278 | 07/18/2022 | Administrative: $0.00<br>Secured: $3,958.89<br>Priority: $0.00<br>General Unsecured: $23,305.15<br><br>Total: $27,264.04 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 279 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,170.78<br>General Unsecured: $0.00<br><br>Total: $24,170.78 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 270 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 280 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,421.25<br><br>Total: $23,421.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 281 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 282 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,992.29<br>General Unsecured: $0.00<br><br>Total: $6,992.29 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 283 | 07/18/2022 | Administrative: $0.00<br>Secured: $11,054.50<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $11,054.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 284 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,050.00<br><br>Total: $6,050.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 285 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $125.00<br>General Unsecured: $0.00<br><br>Total: $125.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 286 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,828.65<br><br>Total: $50,828.65 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 287 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $163,800.00<br><br>Total: $163,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 288 | 07/18/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $2,500.00<br>General Unsecured: $500.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 289 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

31 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 290 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42.44<br><br>Total: $42.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 291 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,000.00<br><br>Total: $71,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 292 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 293 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,516.69<br><br>Total: $31,516.69 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 294 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,092.01<br><br>Total: $14,092.01 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 295 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,143.59<br><br>Total: $1,143.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 296 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 297 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,314.30<br><br>Total: $3,314.30 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 298 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,605.13<br><br>Total: $3,605.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 299 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,990.00<br><br>Total: $25,990.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 300 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,200.00<br><br>Total: $25,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 301 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 292 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 302 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $98,877.62<br><br>Total: $98,877.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 303 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $98,877.62<br><br>Total: $98,877.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 304 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $88,947.45<br><br>Total: $88,947.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 305 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,800.00<br><br>Total: $23,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 306 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,771.61<br><br>Total: $45,771.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 307 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,699.99<br>General Unsecured: $0.00<br><br>Total: $1,699.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

33 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 308 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 310 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $253,334.77<br><br>Total: $253,334.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 311 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $20,700.00<br><br>Total: $40,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 312 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,914.48<br>General Unsecured: $182.78<br><br>Total: $9,097.26 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 313 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $19,650.00<br><br>Total: $23,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 314 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 315 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $24,450.00<br><br>Total: $27,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 316 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 317 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $210,448.69<br><br>Total: $210,448.69 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

34 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 318 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.00<br><br>Total: $1,850.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 319 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $74,235.00<br><br>Total: $74,235.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 320 | 07/18/2022 | Administrative: $0.00<br>Secured: $358,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $358,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 310 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 322 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,000.00<br><br>Total: $46,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 324 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 325 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $173,845.00<br><br>Total: $173,845.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 326 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,599.34<br><br>Total: $44,599.34 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 327 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $302.06<br><br>Total: $302.06 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 328 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,871.77<br><br>Total: $93,871.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 329 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 330 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,120.00<br><br>Total: $1,120.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 331 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,677.08<br><br>Total: $5,677.08 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 332 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,569.00<br><br>Total: $25,569.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 333 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,323.48<br><br>Total: $57,323.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 334 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,984.35<br><br>Total: $6,984.35 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 322 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 335 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $218,766.72<br><br>Total: $218,766.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 336 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $399.54<br><br>Total: $399.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 337 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,731.39<br><br>Total: $20,731.39 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 338 | 07/18/2022 | Administrative: $0.00<br>Secured: $340,598.00<br>Priority: $0.00<br>General Unsecured: $433,484.00<br><br>Total: $774,082.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 339 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,378.00<br><br>Total: $1,378.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 340 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,500.00<br><br>Total: $11,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 342 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 343 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125,000.00<br><br>Total: $125,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 330 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 344 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 331 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 345 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 346 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 333 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 347 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

37 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 348 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $194,459.40<br><br>Total: $194,459.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 350 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 351 | 07/18/2022 | Administrative: $0.00<br>Secured: $16,378.91<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $16,378.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 352 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $876.76<br><br>Total: $876.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 338 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 353 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $7,220.00<br><br>Total: $10,570.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 354 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $56,250.00<br><br>Total: $56,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 355 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 356 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 357 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $52,755.47<br><br>Total: $52,755.47 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

38 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 358 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $63,071.00<br><br>Total: $63,071.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 359 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $412.86<br><br>Total: $412.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 360 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,904.00<br><br>Total: $16,904.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 361 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,786.37<br><br>Total: $39,786.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 362 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $30,000.00<br><br>Total: $48,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 364 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $178,500.00<br>General Unsecured: $175,000.00<br><br>Total: $353,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 365 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $109,000.00<br><br>Total: $109,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 366 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $18,450.00<br><br>Total: $21,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 367 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $172,317.62<br><br>Total: $172,317.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 368 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,340.00<br><br>Total: $4,340.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 369 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,690.69<br><br>Total: $4,690.69 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 370 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125,519.00<br><br>Total: $125,519.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 371 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $140,404.00<br><br>Total: $140,404.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 356 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 372 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,461.59<br><br>Total: $12,461.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 373 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 374 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 375 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,037.00<br><br>Total: $10,037.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 376 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,337.91<br><br>Total: $32,337.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 377 | 07/19/2022 | Administrative: $0.00<br>Secured: $20,652.44<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $20,652.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 378 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,365.92<br><br>Total: $7,365.92 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 379 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,734.00<br><br>Total: $2,734.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 380 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,400.56<br><br>Total: $28,400.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 381 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,009.99<br><br>Total: $10,009.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 382 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: $0.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 384 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $249,684.72<br><br>Total: $249,684.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 368 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 385 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $261,385.73<br><br>Total: $261,385.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 386 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $143,493.54<br><br>Total: $143,493.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

41 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 387 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,786.00<br><br>Total: $250,786.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 389 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,309.78<br><br>Total: $7,309.78 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 390 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 391 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 392 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,422.41<br><br>Total: $18,422.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 393 | 07/19/2022 | Administrative: $0.00<br>Secured: $250,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 394 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $78,400.00<br><br>Total: $78,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 395 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,500.00<br><br>Total: $10,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 396 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $549.37<br><br>Total: $549.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

42 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 397 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 380 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 398 | 07/19/2022 | Administrative: $0.00<br>Secured: $28,990.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $28,990.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 399 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,000.00<br><br>Total: $64,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 400 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $566.96<br>General Unsecured: $0.00<br><br>Total: $566.96 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 401 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,175.00<br><br>Total: $23,175.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 402 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,503.31<br><br>Total: $16,503.31 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 403 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,990.95<br><br>Total: $24,990.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 404 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,750.00<br><br>Total: $16,750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 405 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

43 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 406 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 408 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $37,650.00<br><br>Total: $41,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 409 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,590.49<br><br>Total: $42,590.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 410 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,041.20<br><br>Total: $18,041.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 411 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,504.00<br><br>Total: $11,504.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 412 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,090.00<br><br>Total: $6,090.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 394 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 413 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,500.00<br><br>Total: $7,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 414 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,923.00<br>General Unsecured: $0.00<br><br>Total: $1,923.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 415 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,187.00<br><br>Total: $10,187.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

44 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 416 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,775.89<br><br>Total: $71,775.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 417 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $307.28<br><br>Total: $307.28 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 418 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $135,183.75<br><br>Total: $135,183.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 419 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,900.00<br><br>Total: $13,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 420 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $129,033.50<br><br>Total: $129,033.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 421 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95,156.70<br><br>Total: $95,156.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 422 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,797.00<br><br>Total: $29,797.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 423 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $70,892.44<br>General Unsecured: $0.00<br><br>Total: $70,892.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 424 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $203,217.40<br>General Unsecured: $5,701.45<br><br>Total: $208,918.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

45 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 425 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,231.00<br><br>Total: $42,231.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 426 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,665.49<br><br>Total: $21,665.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 427 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,000.00<br><br>Total: $34,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 428 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 429 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 430 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,986.00<br><br>Total: $58,986.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 431 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,820.86<br><br>Total: $16,820.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 432 | 07/20/2022 | Administrative: $0.00<br>Secured: $63.96<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $63.96 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 433 | 07/20/2022 | Administrative: $0.00<br>Secured: $43,000.00<br>Priority: $0.00<br>General Unsecured: $0.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

46 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 415 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 435 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,248.40<br><br>Total: $2,248.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 436 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,000.00<br><br>Total: $43,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 437 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 438 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,500.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 439 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,115.00<br><br>Total: $1,115.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 440 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,045.52<br><br>Total: $11,045.52 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 441 | 07/19/2022 | Administrative: $0.00<br>Secured: $30,688.76<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $30,688.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 443 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $886.63<br><br>Total: $886.63 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 444 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,386.13<br><br>Total: $3,386.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

47 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 445 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 446 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 447 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $88,754.73<br><br>Total: $88,754.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 448 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,481.18<br><br>Total: $33,481.18 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 428 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 450 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,248.40<br><br>Total: $2,248.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 451 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,726.11<br><br>Total: $111,726.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 430 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 452 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,086.57<br><br>Total: $107,086.57 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 453 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95,000.00<br><br>Total: $95,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 454 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $194,200.00<br><br>Total: $212,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

48 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 455 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,000.00<br><br>Total: $32,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 456 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,841.89<br><br>Total: $34,841.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 457 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $79,603.80<br><br>Total: $79,603.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 459 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $225,636.61<br><br>Total: $225,636.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 460 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 461 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $180,009.00<br><br>Total: $198,509.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 462 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $14,000.00<br>General Unsecured: $0.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 464 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,570.00<br><br>Total: $8,570.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 465 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $355,500.00<br><br>Total: $355,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 466 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 467 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,538.13<br><br>Total: $9,538.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 468 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,530.00<br><br>Total: $1,530.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 469 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,500.00<br>General Unsecured: $45,688.28<br><br>Total: $66,188.28 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 470 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,597.68<br><br>Total: $11,597.68 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 471 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 472 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,900.00<br><br>Total: $3,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 473 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $130,000.00<br><br>Total: $130,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 474 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,811.99<br><br>Total: $3,811.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

50 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 475 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,172.89<br><br>Total: $23,172.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 477 | 07/20/2022 | Administrative: $0.00<br>Secured: $65,444.73<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $65,444.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 478 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $14,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 479 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,250.00<br><br>Total: $3,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 480 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $80.00<br>General Unsecured: $80.00<br><br>Total: $160.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 481 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $66,692.58<br><br>Total: $66,692.58 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 482 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $151,409.00<br><br>Total: $151,409.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 458 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 483 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $82,301.83<br><br>Total: $82,301.83 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 484 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 485 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,377.80<br><br>Total: $12,377.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 486 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,069.65<br><br>Total: $1,069.65 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 487 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,604.56<br><br>Total: $23,604.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 488 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,980.06<br><br>Total: $7,980.06 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 489 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,191.00<br><br>Total: $1,191.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 490 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,209.25<br><br>Total: $61,209.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 491 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,355.92<br><br>Total: $5,355.92 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 492 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $67,725.06<br><br>Total: $67,725.06 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 493 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 494 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,010.93<br><br>Total: $90,010.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 495 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $50,000.00<br>General Unsecured: $0.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 496 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 497 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $191,000.00<br><br>Total: $191,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 498 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,585.00<br><br>Total: $1,585.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 499 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,806.00<br><br>Total: $29,806.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 500 | 07/21/2022 | Administrative: $0.00<br>Secured: $27,100.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $27,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 501 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $539.30<br><br>Total: $539.30 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 502 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

53 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 503 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 504 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $83,675.41<br><br>Total: $83,675.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 480 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 505 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 506 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,829.00<br><br>Total: $43,829.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 507 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 508 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $3,990.00<br><br>Total: $6,990.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 509 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 510 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $58,500.00<br><br>Total: $77,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 511 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,416.00<br><br>Total: $23,416.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 512 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54.99<br><br>Total: $54.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

54 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 514 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,250.00<br><br>Total: $20,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 515 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $28,650.00<br><br>Total: $32,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 490 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 516 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,493.00<br><br>Total: $36,493.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 517 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 518 | 07/21/2022 | Administrative: $0.00<br>Secured: $2,100.00<br>Priority: $2,500.00<br>General Unsecured: $400.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 519 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250.00<br><br>Total: $250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 494 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 520 | 07/21/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 521 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,890.76<br><br>Total: $16,890.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 522 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 524 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,335.39<br><br>Total: $2,335.39 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 525 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,657.00<br><br>Total: $58,657.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 526 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,190.00<br><br>Total: $51,190.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 527 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,702.33<br><br>Total: $22,702.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 528 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,877.95<br><br>Total: $108,877.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 529 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,166.03<br><br>Total: $41,166.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 530 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $13,076.00<br>General Unsecured: $13,076.00<br><br>Total: $26,152.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 531 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,077.73<br><br>Total: $18,077.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 532 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,326.82<br><br>Total: $3,326.82 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 533 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 534 | 07/22/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $8,337.92<br><br>Total: $8,337.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 535 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,859.00<br><br>Total: $2,859.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 536 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 537 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,100.85<br><br>Total: $5,100.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 538 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,050.00<br>General Unsecured: $102,950.00<br><br>Total: $104,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 539 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,000.00<br><br>Total: $34,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 540 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,250.00<br><br>Total: $200,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 541 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,000.00<br><br>Total: $42,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 542 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,501.99<br>General Unsecured: $0.00<br><br>Total: $24,501.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 543 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 544 | 07/22/2022 | Administrative: $0.00<br>Secured: $73,244.08<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $73,244.08 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 545 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $9,892.24<br>General Unsecured: $0.00<br><br>Total: $9,892.24 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 546 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $319,000.00<br><br>Total: $319,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 547 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $159.00<br>General Unsecured: $12,150.74<br><br>Total: $12,309.74 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 548 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,310.33<br><br>Total: $96,310.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 549 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,275.02<br><br>Total: $25,275.02 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 550 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,074.48<br><br>Total: $27,074.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

58 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 551 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $198,400.00<br><br>Total: $198,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 552 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,105.54<br><br>Total: $14,105.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 553 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,387.72<br><br>Total: $47,387.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 554 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,828.97<br><br>Total: $44,828.97 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 555 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,820.77<br><br>Total: $51,820.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 556 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,801.46<br><br>Total: $21,801.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 557 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,073.03<br><br>Total: $2,073.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 558 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,260.30<br><br>Total: $8,260.30 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 559 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 560 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,860.00<br>General Unsecured: $16,652.16<br><br>Total: $20,512.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 561 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,206.82<br><br>Total: $1,206.82 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 562 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,523.00<br><br>Total: $5,523.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 563 | 07/23/2022 | Administrative: $0.00<br>Secured: $499,325.20<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $499,325.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 564 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $102,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 565 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,200.00<br><br>Total: $17,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 566 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,098.53<br><br>Total: $30,098.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 567 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,641.90<br><br>Total: $29,641.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 568 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

60 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 542 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 569 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 543 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 570 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 572 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $752.80<br><br>Total: $752.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 573 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 574 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,800.00<br><br>Total: $25,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 575 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,911.71<br><br>Total: $73,911.71 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 576 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $0.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 578 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,415.00<br><br>Total: $51,415.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 579 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,474.68<br><br>Total: $2,474.68 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 580 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,340.77<br><br>Total: $25,340.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 581 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,200.00<br><br>Total: $4,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 582 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,950.00<br><br>Total: $3,950.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 583 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,570.66<br><br>Total: $2,570.66 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 584 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $28,500.00<br>General Unsecured: $6,500.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 585 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,026.00<br><br>Total: $15,026.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 586 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 587 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,700.00<br><br>Total: $30,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 588 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $48,950.00<br><br>Total: $48,950.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

62 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 589 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,295.55<br><br>Total: $9,295.55 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 590 | 07/25/2022 | Administrative: $0.00<br>Secured: $43,667.86<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $43,667.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 591 | 07/25/2022 | Administrative: $0.00<br>Secured: $198.20<br>Priority: $0.00<br>General Unsecured: $2,387.33<br><br>Total: $2,585.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 592 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 564 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 593 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,546.00<br><br>Total: $3,546.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 594 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,420.46<br><br>Total: $73,420.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 595 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,758.61<br><br>Total: $16,758.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 596 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,276.00<br>General Unsecured: $0.00<br><br>Total: $1,276.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 597 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,688.49<br><br>Total: $1,688.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 598 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,250.00<br><br>Total: $2,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 599 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 600 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,778.00<br><br>Total: $19,778.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 601 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,130.45<br><br>Total: $3,130.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 603 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $114,329.00<br><br>Total: $114,329.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 604 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,949.13<br><br>Total: $22,949.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 605 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175,100.00<br><br>Total: $175,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 606 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,750.00<br>General Unsecured: $0.00<br><br>Total: $15,750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 607 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,668.26<br><br>Total: $5,668.26 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

64 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 608 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,461.77<br><br>Total: $20,461.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 609 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,981.26<br><br>Total: $12,981.26 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 611 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $302.00<br>General Unsecured: $0.00<br><br>Total: $302.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 612 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 613 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,121.11<br><br>Total: $2,121.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 615 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,387.07<br><br>Total: $25,387.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 616 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $67,268.20<br><br>Total: $67,268.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 617 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,945.00<br><br>Total: $37,945.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 620 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,325.26<br><br>Total: $27,325.26 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 621 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $40,286.00<br>General Unsecured: $0.00<br><br>Total: $40,286.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 622 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,292.50<br><br>Total: $14,292.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 623 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,733.00<br><br>Total: $1,733.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 624 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 625 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,500.00<br><br>Total: $17,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 626 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,340.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 627 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 628 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,197.94<br><br>Total: $8,197.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 630 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $212,000.00<br><br>Total: $212,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 631 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,388.88<br><br>Total: $5,388.88 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 632 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,445.00<br><br>Total: $2,445.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 633 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 634 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,466.50<br><br>Total: $7,466.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 635 | 07/26/2022 | Administrative: $0.00<br>Secured: $72,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 636 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,130.00<br>General Unsecured: $0.00<br><br>Total: $12,130.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 637 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 638 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $60,000.00<br>General Unsecured: $82,773.00<br><br>Total: $142,773.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 639 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

67 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 640 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $42,000.00<br>General Unsecured: $6,426.79<br><br>Total: $48,426.79 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 641 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 642 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 644 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,000.00<br>General Unsecured: $0.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 645 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,742.00<br><br>Total: $3,742.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 646 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,282.06<br><br>Total: $35,282.06 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 647 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $750.00<br><br>Total: $750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 648 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,159.30<br><br>Total: $4,159.30 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 649 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

68 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 650 | 07/26/2022 | Administrative: $0.00<br>Secured: $4,300.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 651 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,283.76<br><br>Total: $6,283.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 652 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $164,442.98<br><br>Total: $164,442.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 653 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,640.00<br><br>Total: $14,640.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 618 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 654 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,000.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 619 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 655 | 07/27/2022 | Administrative: $0.00<br>Secured: $127,400.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $127,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 656 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 657 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,398.46<br><br>Total: $13,398.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 658 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $229,015.80<br><br>Total: $229,015.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

69 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 659 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,051.43<br><br>Total: $10,051.43 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 660 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $650.00<br><br>Total: $650.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 661 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,402.17<br><br>Total: $47,402.17 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 662 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,883.43<br><br>Total: $50,883.43 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 663 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,000.00<br><br>Total: $27,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 628 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 664 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,265.93<br><br>Total: $32,265.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 665 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,000.00<br><br>Total: $107,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 666 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 667 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,798.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 668 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,500.00<br>General Unsecured: $113,659.13<br><br>Total: $138,159.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 669 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $433,678.59<br><br>Total: $433,678.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 670 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 671 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 672 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,633.25<br><br>Total: $16,633.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 673 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 674 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,649.39<br><br>Total: $5,649.39 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 675 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,000.00<br><br>Total: $57,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 676 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 677 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 642 | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | | ~~678~~ | ~~07/28/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $33,000.00~~<br><br>~~Total: $33,000.00~~ | | ~~Modify Amount - Books and Records~~ | ~~Temporarily Disallow USD Portion of the Claim~~ |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 679 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $48,176.00<br><br>Total: $48,176.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 680 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $273,798.77<br><br>Total: $273,798.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 681 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,050.87<br><br>Total: $3,050.87 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 682 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157,126.00<br><br>Total: $157,126.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 683 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,197.00<br><br>Total: $3,197.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 684 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 685 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 686 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,499.00<br><br>Total: $50,499.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 687 | 07/29/2022 | Administrative: $0.00<br>Secured: $7,100.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $7,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 688 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,687.00<br>General Unsecured: $0.00<br><br>Total: $7,687.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 689 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,800.00<br><br>Total: $2,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 690 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $1,059.00<br><br>Total: $16,209.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 691 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $23,350.00<br>General Unsecured: $60,000.00<br><br>Total: $83,350.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 692 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,320.00<br><br>Total: $1,320.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 693 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,933.47<br><br>Total: $100,933.47 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 694 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 695 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,872.46<br><br>Total: $9,872.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 660 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 696 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,850.00<br><br>Total: $10,850.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 661 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 697 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,850.00<br><br>Total: $10,850.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 698 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,878.00<br><br>Total: $4,878.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 699 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $707.53<br><br>Total: $707.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 700 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 701 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,292.75<br><br>Total: $12,292.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 702 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,524.00<br><br>Total: $17,524.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 703 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $481,719.74<br>General Unsecured: $0.00<br><br>Total: $481,719.74 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 704 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,533.50<br><br>Total: $93,533.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

74 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 706 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68,529.91<br><br>Total: $68,529.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 707 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $0.00<br><br>Total: $15,150.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 708 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $55,000.00<br><br>Total: $55,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 672 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 709 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 710 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 711 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 712 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,237.30<br><br>Total: $70,237.30 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 713 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 714 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,480.00<br>General Unsecured: $0.00<br><br>Total: $4,480.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

75 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 715 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $431.92<br><br>Total: $431.92 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 716 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $3,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 717 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,305.40<br><br>Total: $6,305.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 718 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $360.00<br><br>Total: $360.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 719 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,181.24<br><br>Total: $158,181.24 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 720 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,032.51<br><br>Total: $1,032.51 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 721 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $83,790.00<br><br>Total: $83,790.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 722 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,002.00<br><br>Total: $110,002.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 723 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 724 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,243.00<br><br>Total: $111,243.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 688 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 725 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,546.00<br><br>Total: $3,546.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 726 | 08/12/2022 | Administrative: $0.00<br>Secured: $4,049.98<br>Priority: $4,049.98<br>General Unsecured: $0.00<br><br>Total: $8,099.96 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 728 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,026.55<br>General Unsecured: $1,026.55<br><br>Total: $2,053.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 729 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133.58<br><br>Total: $133.58 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 730 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,162.00<br><br>Total: $25,162.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 732 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,226,185.20<br><br>Total: $1,226,185.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 733 | 07/29/2022 | Administrative: $0.00<br>Secured: $245,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $245,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 735 | 07/29/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

77 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 736 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $432,000.00<br><br>Total: $432,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 737 | 07/30/2022 | Administrative: $0.00<br>Secured: $49,215.50<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $49,215.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 738 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $340,000.00<br><br>Total: $340,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 739 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 740 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 741 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $38,482.67<br><br>Total: $38,482.67 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 742 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 743 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $842,720.00<br><br>Total: $842,720.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 744 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 745 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240,000.00<br><br>Total: $240,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 746 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 747 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 748 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 749 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,800.00<br><br>Total: $96,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 750 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,000.00<br><br>Total: $47,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 752 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $317.53<br><br>Total: $317.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 753 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,183.81<br><br>Total: $1,183.81 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 754 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $749,857.83<br><br>Total: $749,857.83 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 755 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,139.62<br><br>Total: $1,139.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 756 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,600.00<br><br>Total: $15,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 757 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 758 | 07/31/2022 | Administrative: $0.00<br>Secured: $45,596.86<br>Priority: $45,596.86<br>General Unsecured: $0.00<br><br>Total: $91,193.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 759 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,520.00<br><br>Total: $40,520.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 760 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,122.00<br><br>Total: $3,122.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 761 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,448.23<br><br>Total: $40,448.23 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 762 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $0.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 764 | 07/31/2022 | Administrative: $0.00<br>Secured: $12,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 765 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $538.00<br><br>Total: $538.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 766 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $474.71<br><br>Total: $474.71 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 767 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 768 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,539.75<br><br>Total: $20,539.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 769 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,829.00<br><br>Total: $10,829.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 770 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,615.00<br><br>Total: $90,615.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 771 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,400.00<br><br>Total: $7,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 772 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,700.00<br><br>Total: $17,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 773 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,495.48<br><br>Total: $17,495.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

81 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 774 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $499.99<br>General Unsecured: $0.00<br><br>Total: $499.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 775 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,241.00<br><br>Total: $27,241.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 776 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 777 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $371.35<br><br>Total: $371.35 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 778 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $179,453.00<br><br>Total: $179,453.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 779 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,895,373.00<br><br>Total: $1,895,373.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 780 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,643.00<br><br>Total: $17,643.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 781 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 782 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 783 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 784 | 07/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.784551 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 785 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 786 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $327,954.00<br><br>Total: $327,954.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 787 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,000.00<br><br>Total: $29,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 788 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,250.00<br><br>Total: $17,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 789 | 07/31/2022 | Administrative: $0.00<br>Secured: $73.10<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $73.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 790 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 791 | 08/01/2022 | Administrative: $0.00<br>Secured: $80,604.59<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $80,604.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

83 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 793 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,842.04<br><br>Total: $5,842.04 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 794 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 795 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 796 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $155,383.72<br><br>Total: $155,383.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 797 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,300.00<br><br>Total: $10,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 798 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,750.00<br><br>Total: $1,750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 799 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46.00<br>General Unsecured: $5,843.00<br><br>Total: $5,889.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 800 | 08/01/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $115,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 801 | 08/01/2022 | Administrative: $0.00<br>Secured: $5,505.03<br>Priority: $0.00<br>General Unsecured: $14,128.38<br><br>Total: $19,633.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

84 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 802 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: $110,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 803 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 804 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,031.07<br><br>Total: $60,031.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 805 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139.00<br><br>Total: $139.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 806 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,021.00<br><br>Total: $50,021.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 807 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 808 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,500.00<br><br>Total: $8,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 809 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 810 | 08/01/2022 | Administrative: $0.00<br>Secured: $10,956.18<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $10,956.18 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

85 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 811 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,000.00<br><br>Total: $21,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 812 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,012.00<br><br>Total: $1,012.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 813 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 814 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 815 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,000.00<br><br>Total: $96,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 816 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 817 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,430.00<br><br>Total: $3,430.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 818 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $50,000.00<br>General Unsecured: $0.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 819 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 820 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $477.00<br><br>Total: $477.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 821 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 822 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,514.11<br><br>Total: $12,514.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 823 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,705.59<br>General Unsecured: $50,000.00<br><br>Total: $51,705.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 824 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,575.00<br><br>Total: $5,575.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 825 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 826 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,240.82<br><br>Total: $115,240.82 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 827 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,327.00<br><br>Total: $42,327.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 828 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,380.00<br><br>Total: $7,380.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 829 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,305.22<br><br>Total: $41,305.22 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 830 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $168.00<br><br>Total: $168.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 831 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 832 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,000.00<br><br>Total: $111,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 833 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,561.33<br><br>Total: $4,561.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 834 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 835 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $89,800.00<br><br>Total: $89,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 836 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,472.89<br><br>Total: $51,472.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 837 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 838 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,767.00<br><br>Total: $108,767.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 839 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,999.84<br><br>Total: $16,999.84 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 840 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,653.77<br><br>Total: $5,653.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 841 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $188.76<br><br>Total: $188.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 842 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,700.00<br>General Unsecured: $0.00<br><br>Total: $1,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 843 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $606,300.00<br><br>Total: $606,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 844 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 845 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,900.00<br><br>Total: $5,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 846 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,000.00<br><br>Total: $19,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

89 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 847 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,873.93<br><br>Total: $17,873.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 848 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,006.41<br><br>Total: $13,006.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 849 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $452.37<br><br>Total: $452.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 850 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $170,573.00<br><br>Total: $170,573.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 852 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,250.00<br><br>Total: $40,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 853 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 854 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br><br>Total: $6,696.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 811 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 855 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br><br>Total: $6,696.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 812 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 856 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br><br>Total: $6,696.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

90 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 857 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 859 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 860 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,330.14<br><br>Total: $10,330.14 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 861 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,882.17<br><br>Total: $41,882.17 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 862 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $94,737.37<br>General Unsecured: $0.00<br><br>Total: $94,737.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 863 | 08/02/2022 | Administrative: $0.00<br>Secured: $2,600.00<br>Priority: $0.00<br>General Unsecured: $3,483.75<br><br>Total: $6,083.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 864 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $87,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 865 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $25,000.00<br>General Unsecured: $0.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 867 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,127.00<br><br>Total: $28,127.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

91 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 868 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,700.00<br><br>Total: $33,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 869 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,242.32<br><br>Total: $13,242.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 824 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 870 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,365.53<br><br>Total: $19,365.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 871 | 08/02/2022 | Administrative: $0.00<br>Secured: $26,081.14<br>Priority: $0.00<br>General Unsecured: $3,460.47<br><br>Total: $29,541.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 872 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,084.81<br><br>Total: $13,084.81 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 873 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,730.25<br><br>Total: $3,730.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 874 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 875 | 08/02/2022 | Administrative: $0.00<br>Secured: $2,570.53<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,570.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 876 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,243.19<br><br>Total: $36,243.19 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 877 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 878 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 879 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 880 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,597.49<br><br>Total: $20,597.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 881 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,158.00<br><br>Total: $20,158.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 882 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 883 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,575.94<br><br>Total: $15,575.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 884 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,942.45<br><br>Total: $11,942.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 885 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,153.54<br><br>Total: $31,153.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

93 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 886 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,011.97<br><br>Total: $12,011.97 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 887 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,266.00<br><br>Total: $10,266.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 888 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $114.04<br><br>Total: $114.04 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 889 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,255.40<br><br>Total: $29,255.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 890 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,851.83<br><br>Total: $1,851.83 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 891 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,790.13<br><br>Total: $72,790.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 892 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,851.83<br><br>Total: $1,851.83 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 893 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,366.07<br><br>Total: $28,366.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 894 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 895 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,721.99<br><br>Total: $62,721.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 896 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 851 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 897 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240,300.96<br><br>Total: $240,300.96 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 898 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 899 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,592.91<br><br>Total: $4,592.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 900 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,639.80<br><br>Total: $80,639.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 901 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 902 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,100.73<br><br>Total: $28,100.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 903 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 904 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 905 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,800.00<br><br>Total: $58,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 907 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $11,538.00<br><br>Total: $26,688.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 908 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 909 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $75,418.00<br>General Unsecured: $37,709.00<br><br>Total: $113,127.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 910 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $93,500.00<br>General Unsecured: $132,749.16<br><br>Total: $226,249.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 911 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $917,475.68<br><br>Total: $917,475.68 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 912 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,830.93<br><br>Total: $9,830.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 913 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,050.00<br>General Unsecured: $0.00<br><br>Total: $1,050.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 914 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,137.20<br><br>Total: $72,137.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 915 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,480.00<br><br>Total: $16,480.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 916 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,927.00<br><br>Total: $40,927.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 917 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,961,607.22<br><br>Total: $2,961,607.22 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 918 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,000.00<br><br>Total: $47,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 919 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,111.90<br><br>Total: $13,111.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 920 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $251.87<br><br>Total: $251.87 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 921 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 922 | 08/03/2022 | Administrative: $0.00<br>Secured: $93,447.00<br>Priority: $93,447.00<br>General Unsecured: $0.00<br><br>Total: $186,894.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

97 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 923 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $394.24<br><br>Total: $394.24 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 924 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,947.52<br><br>Total: $45,947.52 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 925 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,848.65<br><br>Total: $12,848.65 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 926 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240.00<br><br>Total: $240.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 927 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $322,414.94<br><br>Total: $322,414.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 928 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $802,941.45<br><br>Total: $802,941.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 929 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,700.00<br><br>Total: $61,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 930 | 08/03/2022 | Administrative: $0.00<br>Secured: $38,025.00<br>Priority: $0.00<br>General Unsecured: $38,025.00<br><br>Total: $76,050.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 931 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,687.73<br><br>Total: $6,687.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

98 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 932 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 933 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,830.00<br><br>Total: $4,830.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 934 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 935 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,050.00<br><br>Total: $20,050.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 936 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 937 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,024.70<br><br>Total: $65,024.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 938 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 939 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,700.00<br><br>Total: $62,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 940 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,600.00<br><br>Total: $6,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

99 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 941 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 942 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 943 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $154,014.00<br><br>Total: $154,014.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 944 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 945 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,832.00<br><br>Total: $20,832.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 946 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,675.94<br><br>Total: $18,675.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 947 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,664.85<br><br>Total: $115,664.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 948 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,639.00<br><br>Total: $3,639.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 949 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

100 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 951 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,540.00<br><br>Total: $25,540.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 952 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 953 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 954 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $415.11<br><br>Total: $415.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 955 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 956 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,100.00<br>General Unsecured: $0.00<br><br>Total: $2,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 957 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,759.00<br><br>Total: $24,759.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 958 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 960 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,000.00<br><br>Total: $19,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

101 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 961 | 08/05/2022 | Administrative: $0.00<br>Secured: $250,000.00<br>Priority: $0.00<br>General Unsecured: $500,000.00<br><br>Total: $750,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 963 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,650.00<br><br>Total: $9,650.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 964 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 965 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,554.51 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 967 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 968 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 969 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 970 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,415.19<br><br>Total: $5,415.19 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 971 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,400.00<br><br>Total: $2,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 972 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $645.05<br><br>Total: $645.05 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 973 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 974 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,601.72<br><br>Total: $27,601.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 975 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 976 | 08/05/2022 | Administrative: $0.00<br>Secured: $71,578.00<br>Priority: $0.00<br>General Unsecured: $71,578.00<br><br>Total: $143,156.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 977 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $562.03<br><br>Total: $562.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 978 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 979 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $850.00<br><br>Total: $850.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 980 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,185.31<br><br>Total: $1,185.31 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

103 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 981 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $699.53<br><br>Total: $699.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 982 | 08/05/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 983 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,178.00<br><br>Total: $22,178.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 984 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 985 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100,000.00<br>General Unsecured: $0.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 986 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125.00<br><br>Total: $125.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 987 | 08/05/2022 | Administrative: $0.00<br>Secured: $15,000.00<br>Priority: $30,000.00<br>General Unsecured: $0.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 988 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,611.00<br><br>Total: $2,611.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 989 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,700.00<br><br>Total: $34,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

104 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 990 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 991 | 08/06/2022 | Administrative: $0.00<br>Secured: $42,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $42,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 992 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $645.00<br><br>Total: $645.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 993 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,870.69<br><br>Total: $15,870.69 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 994 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,252.00<br><br>Total: $5,252.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 995 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,000.00<br><br>Total: $94,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 996 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 997 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: $15,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 998 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $836.44<br><br>Total: $836.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 999 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,964.00<br><br>Total: $12,964.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 949 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1000 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,432.55<br><br>Total: $20,432.55 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1001 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,166.77<br><br>Total: $33,166.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1002 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: $0.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 952 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1003 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,144.00<br><br>Total: $127,144.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 953 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1004 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 954 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1005 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,622.23<br><br>Total: $3,622.23 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 955 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1006 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $130,608.49<br><br>Total: $130,608.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 956 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1007 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,629.19<br><br>Total: $4,629.19 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 957 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1008 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 958 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1009 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,000.00<br><br>Total: $9,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 959 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1010 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 960 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1011 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,500.00<br><br>Total: $7,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 961 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1012 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $298,515.00<br><br>Total: $298,515.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1013 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,491.00<br><br>Total: $10,491.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 963 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1014 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 964 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1016 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 965 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1017 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

107 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 966 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1018 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,000.00<br><br>Total: $9,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 967 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1019 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,033.00<br><br>Total: $9,033.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 968 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1020 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,900.00<br><br>Total: $1,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 969 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1021 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,582.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 970 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1022 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 971 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1023 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $28,324.18<br><br>Total: $31,674.18 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 972 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1024 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 973 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1025 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 974 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1026 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,348.79<br><br>Total: $22,348.79 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

108 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 975 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1027 | 08/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $23,146.62 Total: $23,146.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 976 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1028 | 08/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,000.00 Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 977 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1029 | 08/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $4,200.00 Total: $4,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 978 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1030 | 08/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,000.00 Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 979 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1031 | 08/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $9,900.00 Total: $9,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 980 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1033 | 08/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $42,541.27 Total: $42,541.27 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 981 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1034 | 08/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $11,000.00 Total: $11,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 982 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1035 | 08/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $200,000.00 Total: $200,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 983 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1036 | 08/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $13,500.00 Total: $13,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

109 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 984 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1037 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,301.72<br><br>Total: $111,301.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 985 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1038 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,554.80<br><br>Total: $1,554.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 986 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1039 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $85,768.38<br><br>Total: $85,768.38 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 987 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1040 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,510.17<br><br>Total: $28,510.17 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 988 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1041 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,254.23<br><br>Total: $9,254.23 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 989 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1042 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,500.00<br>General Unsecured: $0.00<br><br>Total: $22,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 990 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1043 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,420,000.00<br><br>Total: $1,420,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 991 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1044 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $138,500.00<br><br>Total: $138,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 992 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1045 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,881.00<br><br>Total: $3,881.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

110 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 993 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1046 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,625.00<br><br>Total: $1,625.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 994 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1047 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 995 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1049 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $536,823.00<br><br>Total: $536,823.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 996 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1050 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,973.93<br><br>Total: $11,973.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 997 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1051 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,626.70<br><br>Total: $100,626.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 998 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1052 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,361.33<br><br>Total: $2,361.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 999 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1053 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1000 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1054 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,500.00<br>General Unsecured: $8,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1001 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1055 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1002 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1056 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,950.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1003 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1057 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,500.00<br><br>Total: $29,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1004 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1058 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,000.00<br><br>Total: $41,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1005 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1059 | 08/09/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $6,530.00<br>General Unsecured: $0.00<br><br>Total: $6,530.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1006 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1060 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,900.00<br>General Unsecured: $0.00<br><br>Total: $6,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1007 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1062 | 08/09/2022 | Administrative: $0.00<br>Secured: $1,037.00<br>Priority: $0.00<br>General Unsecured: $42,263.00<br><br>Total: $43,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1008 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1063 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1009 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1064 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,185.00<br><br>Total: $9,185.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1010 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1065 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,340.00<br><br>Total: $43,340.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1011 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1066 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $346,000.00<br>General Unsecured: $346,000.00<br><br>Total: $692,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

112 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1012 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1067 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1013 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1068 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1014 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1069 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,821.50<br><br>Total: $8,821.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1015 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1070 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,671.93<br><br>Total: $28,671.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1016 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1071 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,000.00<br><br>Total: $27,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1017 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1072 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1018 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1073 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1019 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1074 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.04<br><br>Total: $1,850.04 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1020 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1075 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

113 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1021 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1076 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,272.94<br><br>Total: $4,272.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1022 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1077 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,503.42<br><br>Total: $10,503.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1023 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1078 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1024 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1079 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1025 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1080 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1026 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1082 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1027 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1083 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1028 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1084 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $55,000.00<br><br>Total: $55,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1029 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1085 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $148,000.00<br><br>Total: $148,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

114 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1030 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1086 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,622.88<br><br>Total: $1,622.88 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1031 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1087 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,915.00<br><br>Total: $12,915.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1032 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1088 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255.00<br><br>Total: $255.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1033 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1089 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1034 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1090 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,700.00<br><br>Total: $1,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1035 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1091 | 08/10/2022 | Administrative: $0.00<br>Secured: $2,583.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,583.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1036 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1092 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $341.62<br><br>Total: $341.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1037 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1093 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1038 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1094 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,206.79<br>General Unsecured: $0.00<br><br>Total: $12,206.79 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

115 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1039 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1095 | 08/11/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $6,400.00<br><br>Total: $11,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1040 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1096 | 08/11/2022 | Administrative: $0.00<br>Secured: $800.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1041 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1097 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1042 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1098 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,016.75<br>General Unsecured: $0.00<br><br>Total: $1,016.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1043 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1099 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,499.99<br>General Unsecured: $0.00<br><br>Total: $3,499.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1044 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1100 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,625.00<br><br>Total: $3,625.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1045 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1101 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,349.22<br>General Unsecured: $90.00<br><br>Total: $2,439.22 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1046 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1103 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $705.00<br><br>Total: $705.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1047 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1104 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,381.66<br><br>Total: $1,381.66 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

116 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1048 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1105 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1049 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1106 | 08/11/2022 | Administrative: $0.00<br>Secured: $465.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $465.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1050 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1107 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,150.56<br><br>Total: $3,150.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1051 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1108 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,454.35<br><br>Total: $8,454.35 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1052 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1109 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1053 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1110 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1054 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1111 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1055 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1112 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $525.00<br><br>Total: $525.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1056 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1113 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26,000.00<br><br>Total: $26,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

117 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1057 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1114 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $25,053.95<br><br>Total: $40,203.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1058 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1115 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $850.00<br><br>Total: $850.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1059 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1116 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,600.00<br><br>Total: $10,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1060 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1117 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1061 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1119 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,831.77<br><br>Total: $2,831.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1062 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1120 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $210,000.00<br><br>Total: $210,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1063 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1121 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1064 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1122 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1065 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1123 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $172,574.00<br><br>Total: $172,574.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

118 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1066 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1124 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1067 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1125 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1068 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1126 | 08/12/2022 | Administrative: $0.00<br>Secured: $19,917.22<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $19,917.22 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1069 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1127 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,329.77<br><br>Total: $40,329.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1070 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1128 | 08/12/2022 | Administrative: $0.00<br>Secured: $448.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $448.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1071 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1129 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,733.49<br><br>Total: $1,733.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1072 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1130 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,985.10<br><br>Total: $28,985.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1073 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1131 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,800.00<br><br>Total: $20,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1074 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1133 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,800.00<br><br>Total: $20,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

119 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1075 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1134 | 08/13/2022 | Administrative: $0.00<br>Secured: $580.00<br>Priority: $0.00<br>General Unsecured: $220.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1076 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1135 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: $0.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1077 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1136 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1078 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1137 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,310.00<br><br>Total: $1,310.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1079 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1138 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,512.00<br><br>Total: $2,512.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1080 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1139 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1081 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1140 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1082 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1141 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,252.00<br><br>Total: $2,252.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1083 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1142 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,602.36<br><br>Total: $46,602.36 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

120 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1084 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1143 | 08/13/2022 | Administrative: $0.00<br>Secured: $1,500.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1085 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1144 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,726.75<br><br>Total: $1,726.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1086 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1145 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,372.60<br><br>Total: $41,372.60 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1087 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1147 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1088 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1148 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,469.00<br><br>Total: $42,469.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1089 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1149 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,200.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1090 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1150 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,280.15<br><br>Total: $2,280.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1091 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1151 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $330,106.00<br><br>Total: $330,106.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1092 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1152 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1093 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1153 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1094 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1155 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,800.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1095 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1156 | 08/14/2022 | Administrative: $0.00<br>Secured: $1,800.00<br>Priority: $0.00<br>General Unsecured: $1,800.00<br><br>Total: $3,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1096 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1157 | 08/14/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $1,200.00<br>General Unsecured: $0.00<br><br>Total: $31,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1097 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1158 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $121,000.00<br><br>Total: $121,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1098 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1159 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150.00<br><br>Total: $150.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1099 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1160 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $591.66<br><br>Total: $591.66 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1161 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,341.70<br><br>Total: $115,341.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1162 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

122 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1163 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,300.00<br><br>Total: $4,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1164 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,946.00<br><br>Total: $9,946.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1104 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1165 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37.20<br><br>Total: $37.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1166 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,299.97<br><br>Total: $21,299.97 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1167 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $444.00<br><br>Total: $444.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1107 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1168 | 08/14/2022 | Administrative: $0.00<br>Secured: $620.00<br>Priority: $0.00<br>General Unsecured: $620.00<br><br>Total: $1,240.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1169 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1170 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175.00<br><br>Total: $175.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1110 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1172 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,389.52<br><br>Total: $2,389.52 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

123 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1173 | 08/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $300.00 Total: $300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1174 | 08/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $161,577.00 Total: $161,577.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1113 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1175 | 08/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $62,000.00 Total: $62,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1176 | 08/14/2022 | Administrative: $0.00 Secured: $13,605.12 Priority: $0.00 General Unsecured: $0.00 Total: $13,605.12 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1177 | 08/14/2022 | Administrative: $0.00 Secured: $30,000.00 Priority: $1,000.00 General Unsecured: $0.00 Total: $31,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1116 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1178 | 08/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $540.00 General Unsecured: $0.00 Total: $540.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1117 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1179 | 08/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5,000.00 Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1181 | 08/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,872.00 Total: $3,872.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1119 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1182 | 08/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,500.00 Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

124 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1184 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $570.00<br>General Unsecured: $0.00<br><br>Total: $570.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1121 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1185 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1186 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1123 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1187 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,559.89<br><br>Total: $12,559.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1124 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1188 | 08/15/2022 | Administrative: $0.00<br>Secured: $15,006.64<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $15,006.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| ~~1125~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | | ~~1189~~ | ~~08/15/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $10,000.00~~<br><br>~~Total: $10,000.00~~ | | ~~Modify Amount - Books and Records~~ | ~~Temporarily Disallow USD Portion of the Claim~~ |
| 1126 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1190 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1127 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1191 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,799.99<br><br>Total: $11,799.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1192 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,500.00<br><br>Total: $8,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

125 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1129 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1193 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,375.00<br><br>Total: $46,375.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1130 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1194 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $92.07<br><br>Total: $92.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1195 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,375.00<br><br>Total: $46,375.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1196 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,434.85<br><br>Total: $10,434.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1198 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $25,000.00<br>General Unsecured: $1,690.05<br><br>Total: $26,690.05 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1199 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,500.00<br>General Unsecured: $0.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1135 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1200 | 08/15/2022 | Administrative: $0.00<br>Secured: $3,134.87<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,134.87 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1136 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1201 | 08/15/2022 | Administrative: $0.00<br>Secured: $28,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1202 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

126 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1138 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1203 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,766.16<br><br>Total: $57,766.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1139 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1204 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,648.33<br><br>Total: $1,648.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1140 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1205 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,590.47<br><br>Total: $7,590.47 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1141 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1206 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1207 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1143 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1208 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,700.00<br><br>Total: $15,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1144 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1209 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,000.00<br><br>Total: $46,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1145 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1210 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1146 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1211 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,397.44<br><br>Total: $8,397.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

127 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1147 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1212 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,600.00<br><br>Total: $18,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1213 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50.00<br><br>Total: $50.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1149 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1214 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50.00<br><br>Total: $50.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1215 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $118,597.90<br><br>Total: $118,597.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1151 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1216 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,005.60<br><br>Total: $1,005.60 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1217 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,075.38<br>General Unsecured: $0.00<br><br>Total: $24,075.38 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1153 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1218 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,075.38<br>General Unsecured: $0.00<br><br>Total: $24,075.38 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1154 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1219 | 08/15/2022 | Administrative: $0.00<br>Secured: $24,297.34<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,297.34 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1155 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1220 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,900.00<br><br>Total: $18,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

128 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1156 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1221 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,000.00<br><br>Total: $73,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1157 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1222 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,500.00<br><br>Total: $20,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1158 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1223 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,378.35<br><br>Total: $20,378.35 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1224 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,097.15<br><br>Total: $8,097.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1225 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $235.00<br><br>Total: $235.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1161 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1226 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1228 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,839.99<br><br>Total: $2,839.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1163 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1230 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1164 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1232 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

129 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1165 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1233 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1166 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1234 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1167 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1235 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,090.00<br><br>Total: $15,090.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1237 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,916.80<br><br>Total: $32,916.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1169 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1239 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,475.00<br><br>Total: $13,475.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1240 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1171 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1241 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,200.00<br>General Unsecured: $0.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1172 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1242 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,664.96<br><br>Total: $6,664.96 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1243 | 08/16/2022 | Administrative: $0.00<br>Secured: $505,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $505,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

130 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1174 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1244 | 08/16/2022 | Administrative: $0.00<br>Secured: $14,707.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $14,707.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1175 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1245 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,230.98<br><br>Total: $1,230.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1246 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,700.00<br>General Unsecured: $31,000.00<br><br>Total: $35,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1177 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1247 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1248 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1179 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1249 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,979.00<br><br>Total: $1,979.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1180 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1250 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1181 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1251 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,274.00<br><br>Total: $9,274.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1254 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

131 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1183 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1255 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,970.85<br><br>Total: $22,970.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1184 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1256 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $400.00<br><br>Total: $400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1185 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1257 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1258 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,115.45<br><br>Total: $1,115.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1187 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1259 | 08/17/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1188 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1261 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,400.00<br><br>Total: $19,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1189 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1262 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,000.00<br><br>Total: $16,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1264 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,000.00<br><br>Total: $39,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1265 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

132 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1266 | 08/17/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $50,000.00<br>General Unsecured: $30,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1267 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,605.00<br><br>Total: $3,605.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1194 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1268 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1269 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,026.42<br><br>Total: $7,026.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1270 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $3,725.48<br><br>Total: $7,075.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1197 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1271 | 08/17/2022 | Administrative: $0.00<br>Secured: $5,500.00<br>Priority: $5,500.00<br>General Unsecured: $5,500.00<br><br>Total: $16,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1198 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1272 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,242.00<br>General Unsecured: $0.00<br><br>Total: $15,242.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1199 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1273 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $892.48<br><br>Total: $892.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1200 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1274 | 08/17/2022 | Administrative: $0.00<br>Secured: $17,030.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $17,030.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

133 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1201 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1275 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,100.00<br><br>Total: $1,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1276 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32.15<br><br>Total: $32.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1277 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,064.72<br><br>Total: $21,064.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1278 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,451.18<br><br>Total: $2,451.18 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1279 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,701.00<br><br>Total: $1,701.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1206 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1280 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1207 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1281 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1208 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1282 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1209 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1283 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,598.89<br><br>Total: $25,598.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

134 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1210 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1284 | 08/18/2022 | Administrative: $0.00<br>Secured: $22,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1211 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1285 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1286 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $180.00<br><br>Total: $180.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1288 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,200.00<br><br>Total: $7,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1290 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,071.70<br><br>Total: $1,071.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1291 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $790.14<br><br>Total: $790.14 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1216 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1292 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1293 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46,265.57<br>General Unsecured: $46,265.57<br><br>Total: $92,531.14 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1218 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1294 | 08/18/2022 | Administrative: $0.00<br>Secured: $50,000.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

135 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1219 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1295 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,100.00<br>General Unsecured: $0.00<br><br>Total: $22,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1220 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1297 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,354.70<br><br>Total: $10,354.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1221 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1298 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1299 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1300 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1301 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $204.00<br><br>Total: $204.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1225 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1302 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,000.00<br><br>Total: $58,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1303 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,800.00<br><br>Total: $7,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1227 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1304 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

136 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1228 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1305 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1229 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1306 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1307 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,125.00<br><br>Total: $3,125.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1308 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1232 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1309 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $672.17<br><br>Total: $672.17 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1310 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1311 | 08/19/2022 | Administrative: $0.00<br>Secured: $2,750.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1235 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1313 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1236 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1314 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $109,350.00<br><br>Total: $109,350.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

137 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1315 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1316 | 08/19/2022 | Administrative: $0.00<br>Secured: $3,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1239 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1317 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1319 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,394.76<br><br>Total: $3,394.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1320 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,775.64<br><br>Total: $25,775.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1321 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $101,955.00<br><br>Total: $101,955.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1322 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,938.07<br><br>Total: $90,938.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1323 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,221.09<br><br>Total: $70,221.09 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1324 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $165,329.01<br><br>Total: $165,329.01 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

138 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1246 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1325 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,176.00<br><br>Total: $1,176.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1326 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,360.00<br><br>Total: $19,360.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1248 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1327 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,500.00<br><br>Total: $10,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1328 | 08/20/2022 | Administrative: $0.00<br>Secured: $11,000.00<br>Priority: $3,000.00<br>General Unsecured: $0.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1329 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1251 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1330 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,200.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1252 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1331 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,244.66<br><br>Total: $4,244.66 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1332 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,723.27<br><br>Total: $33,723.27 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1333 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,421.25<br><br>Total: $23,421.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

139 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1334 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,032.91<br><br>Total: $22,032.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1256 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1335 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,700.00<br><br>Total: $34,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1257 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1336 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,700.00<br><br>Total: $5,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1258 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1337 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $128.16<br>General Unsecured: $0.00<br><br>Total: $128.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1338 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1339 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,910.00<br><br>Total: $50,910.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1340 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,500.00<br><br>Total: $80,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1262 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1341 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,325.39<br><br>Total: $1,325.39 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1263 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1342 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

140 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1264 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1343 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255,432.00<br><br>Total: $255,432.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1265 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1344 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1345 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,529.54<br><br>Total: $110,529.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1346 | 08/20/2022 | Administrative: $0.00<br>Secured: $18,850.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $18,850.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1268 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1348 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1349 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,630.00<br><br>Total: $39,630.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1270 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1350 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,894.55<br><br>Total: $4,894.55 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1271 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1351 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1272 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1352 | 08/21/2022 | Administrative: $0.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

141 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1273 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1354 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,124.46<br><br>Total: $1,124.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1274 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1355 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,171.73<br><br>Total: $1,171.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1275 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1356 | 08/22/2022 | Administrative: $0.00<br>Secured: $22,000.00<br>Priority: $2,830.00<br>General Unsecured: $5,500.00<br><br>Total: $30,330.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1357 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,650.00<br><br>Total: $5,650.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1277 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1358 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,400.00<br><br>Total: $5,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1278 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1359 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1279 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1360 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $94,820.76<br>General Unsecured: $0.00<br><br>Total: $94,820.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1280 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1361 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,500.00<br><br>Total: $24,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1281 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1362 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,654.18<br><br>Total: $9,654.18 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1282 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1363 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,800.00<br><br>Total: $2,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1283 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1364 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105,880.00<br><br>Total: $105,880.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1365 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $34,768.00<br><br>Total: $49,918.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1285 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1366 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,992.00<br><br>Total: $37,992.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1286 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1367 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,992.00<br><br>Total: $37,992.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1287 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1368 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,286.21<br>General Unsecured: $45,691.65<br><br>Total: $49,977.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1288 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1369 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,388.37<br><br>Total: $14,388.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1370 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,000.00<br><br>Total: $108,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1290 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1371 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,179.54<br><br>Total: $158,179.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

143 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1291 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1372 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1292 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1373 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,550.01<br><br>Total: $10,550.01 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1293 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1374 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $208,171.00<br><br>Total: $208,171.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1294 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1375 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,526.38<br><br>Total: $22,526.38 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1295 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1376 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,300.00<br><br>Total: $20,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1296 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1377 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,840.90<br><br>Total: $10,840.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1297 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1378 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,323.89<br><br>Total: $14,323.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1298 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1379 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,000.00<br><br>Total: $158,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1380 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $566.98<br><br>Total: $566.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

144 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1300 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1381 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,323.77<br><br>Total: $37,323.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1382 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1302 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1383 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300,000.00<br><br>Total: $300,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1303 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1385 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $41,500.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1304 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1386 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,500.00<br><br>Total: $9,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1305 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1387 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1388 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,300.00<br><br>Total: $1,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1389 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1308 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1390 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43.88<br><br>Total: $43.88 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

145 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1309 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1391 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,272.05<br><br>Total: $9,272.05 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1310 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1392 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $156,513.00<br><br>Total: $156,513.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1311 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1393 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1312 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1394 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,958.74<br><br>Total: $31,958.74 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1313 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1395 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1314 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1396 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,395.00<br><br>Total: $8,395.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1315 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1397 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1316 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1398 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,440.00<br><br>Total: $3,440.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1317 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1399 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

146 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1318 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1400 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1319 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1401 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,693.89<br><br>Total: $1,693.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1320 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1402 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $102,134.73<br><br>Total: $102,134.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1403 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,000.00<br><br>Total: $59,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1322 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1404 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,772.52<br><br>Total: $12,772.52 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1323 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1405 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $314.11<br><br>Total: $314.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1324 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1406 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93.56<br><br>Total: $93.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1407 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133,600.00<br><br>Total: $133,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1326 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1408 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

147 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1409 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $255,432.00<br>General Unsecured: $0.00<br><br>Total: $255,432.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1328 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1410 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,199.85<br><br>Total: $27,199.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1411 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,499.93<br><br>Total: $51,499.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1330 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1412 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,900.00<br><br>Total: $14,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1331 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1413 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,417.32<br><br>Total: $4,417.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10051 | 1447 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,132.61<br>General Unsecured: Unliquidated<br><br>Total: $2,132.61 | USDCOIN (USDC): 2132.61 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1333 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10047 | 1453 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1815.7<br>BITCOIN (BTC): 0.001296<br>BITTORRENT (BTT): 22117900<br>HEDERAHASHGRAPH (HBAR): 1032.5<br>STORMX (STMX): 1639.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

148 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1334 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10065 | 1469 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8.9<br>ALGORAND (ALGO): 12.29<br>BASICATTENTIONTOKEN (BAT): 26.1<br>BITCOIN (BTC): 0.000519<br>BITTORRENT (BTT): 7516800<br>CHILIZ (CHZ): 156.6096<br>DIGIBYTE (DGB): 538.4<br>POLKADOT (DOT): 0.207<br>ENJIN (ENJ): 12.89<br>ETHEREUMCLASSIC (ETC): 1.09<br>ICON (ICX): 13.7<br>IOTA (IOT): 14.32<br>POLYGON (MATIC): 9.806<br>OCEANPROTOCOL (OCEAN): 22.55<br>SERUM (SRM): 1.213<br>STORMX (STMX): 763.5<br>SUSHISWAP (SUSHI): 3.7653<br>UMA (UMA): 1.949<br>VECHAIN (VET): 237.1<br>VERGE (XVG): 1299.7<br>0X (ZRX): 22.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1335 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10054 | 1480 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1437.8<br>BITCOIN (BTC): 0.002233<br>POLKADOT (DOT): 4.186<br>ETHEREUM (ETH): 0.15307<br>SHIBAINU (SHIB): 21358977.6<br>VOYAGERTOKEN (VGX): 383.16 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1336 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10055 | 1481 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1035742100<br>LOCKEDLUNA (LLUNA): 70.456<br>TERRALUNA (LUNA): 30.196<br>LUNACLASSIC (LUNC): 6584609.1<br>TRON (TRX): 8096.2<br>VECHAIN (VET): 8879.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10076 | 1495 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 130.8<br>ETHEREUM (ETH): 0.24592<br>SHIBAINU (SHIB): 17110109.6<br>SOLANA (SOL): 0.8136 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1338 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10100 | 1506 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 9380223.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1339 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1516 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

149 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1340 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10123 | 1522 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 23492400<br>SHIBAINU (SHIB): 11627906.9<br>VECHAIN (VET): 2811.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1341 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10119 | 1526 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 93.4<br>BITCOIN (BTC): 0.006685<br>DOGECOIN (DOGE): 1473.1<br>ETHEREUM (ETH): 0.02389<br>DECENTRALAND (MANA): 58.37<br>SERUM (SRM): 2.365 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1342 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10135 | 1544 | 08/24/2022 | Administrative: $745.92<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $745.92 | CARDANO (ADA): 3008.2<br>ALGORAND (ALGO): 1012.14<br>APECOIN (APE): 30.283<br>COSMOS (ATOM): 30.08<br>AVALANCHE (AVAX): 10.06<br>BITCOIN (BTC): 0.025272<br>DOGECOIN (DOGE): 5019.6<br>POLKADOT (DOT): 100.854<br>ENJIN (ENJ): 300.37<br>ETHEREUM (ETH): 0.53263<br>FANTOM (FTM): 310.609<br>CHAINLINK (LINK): 150.3<br>LOCKEDLUNA (LLUNA): 8.939<br>LITECOIN (LTC): 5.1897<br>TERRALUNA (LUNA): 10.298<br>LUNACLASSIC (LUNC): 506542.2<br>DECENTRALAND (MANA): 200.31<br>POLYGON (MATIC): 1003.938<br>SANDBOX (SAND): 200.6505<br>SHIBAINU (SHIB): 15031780.4<br>SOLANA (SOL): 10.0313<br>VECHAIN (VET): 35000.6<br>VOYAGERTOKEN (VGX): 502.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1343 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10153 | 1564 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br>Total: $18,500.00 | ALGORAND (ALGO): 214.03<br>BITCOIN (BTC): 0.006801<br>COMPOUND (COMP): 1.35363<br>DIGIBYTE (DGB): 21468.7<br>DOGECOIN (DOGE): 1727.2<br>EOS (EOS): 96.24<br>ETHEREUM (ETH): 0.00185<br>HEDERAHASHGRAPH (HBAR): 72770.7<br>LOCKEDLUNA (LLUNA): 27.821<br>TERRALUNA (LUNA): 11.924<br>LUNACLASSIC (LUNC): 251236.6<br>DECENTRALAND (MANA): 1001.62<br>POLYGON (MATIC): 2511.182<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 1.12<br>VECHAIN (VET): 2796.2<br>STELLARLUMENS (XLM): 3515.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

150 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10172 | 1579 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.10382 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10191 | 1600 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.5<br>BITCOIN (BTC): 0.001173<br>CHAINLINK (LINK): 37.16<br>LOCKEDLUNA (LLUNA): 8.837<br>TERRALUNA (LUNA): 3.788<br>LUNACLASSIC (LUNC): 12.2<br>POLYGON (MATIC): 579.783<br>SHIBAINU (SHIB): 1000000<br>VECHAIN (VET): 1269.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10202 | 1623 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | USDCOIN (USDC): 5108.56 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10273 | 1664 | 08/24/2022 | Administrative: $1,223.70<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,223.70 | FANTOM (FTM): 1123.703<br>SHIBAINU (SHIB): 0.4<br>SOLANA (SOL): 15.4542 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1348 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10256 | 1679 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 22651914.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1349 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10281 | 1692 | 08/24/2022 | Administrative: $4,019.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,019.00 | CARDANO (ADA): 381.8<br>COSMOS (ATOM): 24.358<br>BITCOIN (BTC): 0.033301<br>DOGECOIN (DOGE): 10282.3<br>POLKADOT (DOT): 20.773<br>ETHEREUM (ETH): 1.10539<br>CHAINLINK (LINK): 43.35<br>TERRALUNA (LUNA): 1.715<br>LUNACLASSIC (LUNC): 112176.4<br>SHIBAINU (SHIB): 12169620.3<br>SOLANA (SOL): 8.1232<br>VECHAIN (VET): 14089.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1350 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10277 | 1696 | 08/24/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004013<br>SANDBOX (SAND): 15.2627 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

151 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1351 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10314 | 1727 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 897900 TERRALUNA (LUNA): 2.636 LUNACLASSIC (LUNC): 172500.9 SHIBAINU (SHIB): 55156.3 STORMX (STMX): 406.6 VERGE (XVG): 0.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1352 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10334 | 1743 | 08/24/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 152.5 SHIBAINU (SHIB): 22204218 VOYAGERTOKEN (VGX): 38.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1353 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10331 | 1748 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.008008 DOGECOIN (DOGE): 2094.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1354 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10436 | 1856 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $2,000.00 General Unsecured: Unliquidated<br><br>Total: $2,000.00 | CARDANO (ADA): 5685 DOGECOIN (DOGE): 10021.7 POLKADOT (DOT): 26.919 ETHEREUM (ETH): 0.84564 LOCKEDLUNA (LLUNA): 32.32 TERRALUNA (LUNA): 13.852 LUNACLASSIC (LUNC): 3021708.4 SHIBAINU (SHIB): 6983240.2 VOYAGERTOKEN (VGX): 472.17 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1355 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10521 | 1919 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000498 DOGECOIN (DOGE): 352.6 SHIBAINU (SHIB): 3060443.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1356 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10553 | 1959 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 789.4 BITCOIN (BTC): 0.00418 SHIBAINU (SHIB): 30101658.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1357 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | Administrative: $15,000.00 Secured: $0.00 Priority: $3,350.00 General Unsecured: Unliquidated<br><br>Total: $18,350.00 | CARDANO (ADA): 50000 BITTORRENT (BTT): 1000 VERGE (XVG): 1000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10577 | 1969 | 08/25/2022 | Administrative: $1,900.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated<br><br>Total: $1,900.00 | QUANT (QNT): 14.86526 VOYAGERTOKEN (VGX): 5.24 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

152 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1359 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10625 | 1997 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | AVALANCHE (AVAX): 0.78<br>GOLEM (GLM): 42.59<br>JASMYCOIN (JASMY): 756.7<br>SKALE (SKL): 103.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1360 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | Administrative: $4,695.51<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,695.51 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1361 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10614 | 2010 | 08/25/2022 | Administrative: $1,100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,100.00 | ETHEREUM (ETH): 0.25<br>SHIBAINU (SHIB): 10616637.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1362 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1363 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10733 | 2138 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.129197<br>USDCOIN (USDC): 508.26 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1364 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1365 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10828 | 2224 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00041<br>SHIBAINU (SHIB): 23313152.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1366 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10876 | 2284 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 6.6<br>SHIBAINU (SHIB): 20409646.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10896 | 2302 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 6520729.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

153 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1368 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10936 | 2336 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 813872900<br>HEDERAHASHGRAPH (HBAR): 15134.3<br>SHIBAINU (SHIB): 417220566.4<br>STORMX (STMX): 9398.9<br>VERGE (XVG): 6430.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1369 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10976 | 2366 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.067<br>LUNACLASSIC (LUNC): 1340331<br>SHIBAINU (SHIB): 8611.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10983 | 2384 | 08/25/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: Unliquidated<br><br>Total: $8,000.00 | BITCOIN (BTC): 4000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10990 | 2401 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.81<br><br>Total: $0.81 | CARDANO (ADA): 172.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1372 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11032 | 2434 | 08/25/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | CARDANO (ADA): 774.9<br>SHIBAINU (SHIB): 2626894.7<br>VOYAGERTOKEN (VGX): 377.91 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11131 | 2527 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $252.13<br>General Unsecured: Unliquidated<br><br>Total: $252.13 | BITTORRENT (BTT): 25660300<br>DIGIBYTE (DGB): 518.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1374 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11115 | 2543 | 08/25/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BICONOMY (BICO): 109.39<br>BANCOR (BNT): 100.879<br>CHILIZ (CHZ): 1000.023<br>CURVEDAOTOKEN (CRV): 107.1376<br>FILECOIN (FIL): 29.68<br>VOYAGERTOKEN (VGX): 202.02 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1375 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11165 | 2565 | 08/26/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,000.00 | CARDANO (ADA): 1805.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1376 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11175 | 2591 | 08/26/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 10.60138<br>ETHEREUMCLASSIC (ETC): 42.11<br>ETHEREUM (ETH): 1.92118<br>LUNACLASSIC (LUNC): 10005002.5<br>SHIBAINU (SHIB): 53214784.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

154 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11169 | 2597 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2.292<br>BITCOINCASH (BCH): 0.24702<br>BITCOIN (BTC): 0.001615<br>BITTORRENT (BTT): 7832100<br>CHILIZ (CHZ): 59.329<br>DOGECOIN (DOGE): 497.5<br>ETHEREUMCLASSIC (ETC): 1.29<br>ETHEREUM (ETH): 0.03915<br>GALA (GALA): 333.6895<br>GOLEM (GLM): 67.41<br>HEDERAHASHGRAPH (HBAR): 111.3<br>KEEPNETWORK (KEEP): 113.93<br>LITECOIN (LTC): 0.73906<br>DECENTRALAND (MANA): 30.93<br>POLYGON (MATIC): 17.723<br>ORCHID (OXT): 47.3<br>QTUM (QTUM): 5.42<br>SANDBOX (SAND): 8.3952<br>SHIBAINU (SHIB): 791389.7<br>SKALE (SKL): 189.63<br>SOLANA (SOL): 0.3402<br>SERUM (SRM): 1.341<br>SUSHISWAP (SUSHI): 4.648<br>VOYAGERTOKEN (VGX): 24.55<br>0X (ZRX): 26 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1378 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11203 | 2599 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 0.7<br>SHIBAINU (SHIB): 1337971.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1379 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11190 | 2602 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 211155400<br>DIGIBYTE (DGB): 877.2<br>STELLARLUMENS (XLM): 1033.5<br>VERGE (XVG): 3898.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1380 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11197 | 2605 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | RIPPLE (XRP): 7.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1381 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1382 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11232 | 2632 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 1530143.8<br>SHIBAINU (SHIB): 80222739.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

155 of 260

Schedule 2:
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1383 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,150.00<br>General Unsecured: Unliquidated<br><br>Total: $17,150.00 | VOYAGERTOKEN (VGX): 4740 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1384 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11251 | 2659 | 08/26/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | LOCKEDLUNA (LLUNA): 13.293<br>TERRALUNA (LUNA): 5.697<br>LUNACLASSIC (LUNC): 1242757.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1385 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11285 | 2701 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1180637.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1387 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11453 | 2855 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | APECOIN (APE): 0.194<br>TERRALUNA (LUNA): 2.484<br>LUNACLASSIC (LUNC): 176225.8<br>SHIBAINU (SHIB): 3917492.3<br>VOYAGERTOKEN (VGX): 6.14<br>RIPPLE (XRP): 28.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1388 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 5452678.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1389 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11465 | 2905 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | VOYAGERTOKEN (VGX): 5.15<br>BITCOINCASH (BCH): 100 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1390 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11510 | 2932 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6.2<br>ALGORAND (ALGO): 83.57<br>DOGECOIN (DOGE): 13.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

156 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1391 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $12,225.00 General Unsecured: Unliquidated Total: $12,225.00 | CARDANO (ADA): 3614.6 BITCOIN (BTC): 0.05299 ETHEREUM (ETH): 1.40651 TERRALUNA (LUNA): 3.207 LUNACLASSIC (LUNC): 209824 SOLANA (SOL): 51.614 USDCOIN (USDC): 29711.59 VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1392 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11675 | 3085 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $9.56 Total: $9.56 | CHAINLINK (LINK): 14.79 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1393 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11687 | 3088 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000562 ETHEREUM (ETH): 0.01652 USDCOIN (USDC): 3020.96 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1394 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11693 | 3103 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.003255 LOCKEDLUNA (LLUNA): 3.394 TERRALUNA (LUNA): 1.455 LUNACLASSIC (LUNC): 317214.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1395 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11736 | 3146 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000263 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1396 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11800 | 3210 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 41.8 DOGECOIN (DOGE): 221.1 ETHEREUM (ETH): 0.05054 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3,000.00 General Unsecured: $10.00 Total: $3,010.00 | VOYAGERTOKEN (VGX): 103.03 LUNACLASSIC (LUNC): 25.08 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1398 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11825 | 3223 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.032128 DOGECOIN (DOGE): 4222.6 ETHEREUM (ETH): 0.0283 LOCKEDLUNA (LLUNA): 5.787 TERRALUNA (LUNA): 2.481 LUNACLASSIC (LUNC): 540857.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

157 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1399 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11813 | 3235 | 08/26/2022 | Administrative: $70.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $70.00 | BITCOIN (BTC): 0.001022<br>POLKADOT (DOT): 0.563<br>ETHEREUM (ETH): 0.00384<br>CHAINLINK (LINK): 0.59<br>STELLARLUMENS (XLM): 38.6<br>MONERO (XMR): 0.161 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1400 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11861 | 3259 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLYGON (MATIC): 1.735 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1401 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11879 | 3277 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 15.343<br>TERRALUNA (LUNA): 6.576<br>LUNACLASSIC (LUNC): 1434379.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11904 | 3323 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2.75<br><br>Total: $2.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11908 | 3332 | 08/26/2022 | Administrative: $600.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $600.00 | BITCOIN (BTC): 0.000589<br>LOCKEDLUNA (LLUNA): 11.229<br>TERRALUNA (LUNA): 4.813<br>LUNACLASSIC (LUNC): 1049673.4<br>VOYAGERTOKEN (VGX): 598.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1404 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11971 | 3365 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100,000.00<br>General Unsecured: Unliquidated<br><br>Total: $100,000.00 | VECHAIN (VET): 213491.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1405 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11974 | 3372 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 9923500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1406 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 8.2E-05<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

158 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1407 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11979 | 3393 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.25 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1408 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11977 | 3395 | 08/26/2022 | Administrative: $1,200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,200.00 | VOYAGERTOKEN (VGX): 4.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1409 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | DECENTRALAND (MANA): 100 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1410 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12067 | 3468 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,550.00<br><br>Total: $3,550.00 | VOYAGERTOKEN (VGX): 4000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1411 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12071 | 3485 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $203.00<br><br>Total: $203.00 | BITTORRENT (BTT): 12810500<br>SHIBAINU (SHIB): 6798516.6<br>TRON (TRX): 1733.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1412 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12107 | 3500 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1413 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12167 | 3569 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.0009<br>CHILIZ (CHZ): 24.5069 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1414 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12146 | 3570 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1415 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12166 | 3584 | 08/26/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | ETHEREUM (ETH): 200 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

159 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1416 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12194 | 3594 | 08/26/2022 | Administrative: $6,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $6,500.00 | CARDANO (ADA): 279.4<br>BITTORRENT (BTT): 144651600<br>DIGIBYTE (DGB): 4048.8<br>DOGECOIN (DOGE): 2439.7<br>ETHEREUMCLASSIC (ETC): 10.86<br>SHIBAINU (SHIB): 52130343.4<br>TRON (TRX): 659.7<br>VECHAIN (VET): 627.9<br>VERGE (XVG): 17167.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,500.00<br>General Unsecured: Unliquidated<br>Total: $2,500.00 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1418 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12182 | 3606 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 0.218<br>ETHEREUM (ETH): 0.59641<br>TERRALUNA (LUNA): 0.389<br>LUNACLASSIC (LUNC): 25445 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1419 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12232 | 3626 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br>Total: $100,000.00 | BITCOIN (BTC): 0.000439<br>BITTORRENT (BTT): 194730400<br>LOCKEDLUNA (LLUNA): 12.789<br>TERRALUNA (LUNA): 5.481<br>LUNACLASSIC (LUNC): 1195752.3<br>SHIBAINU (SHIB): 2751031.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12220 | 3638 | 08/26/2022 | Administrative: $2.78<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $2.78 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1421 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12216 | 3642 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | PANCAKESWAP (CAKE): 26.719<br>DOGECOIN (DOGE): 957.4<br>ELROND (EGLD): 2.021<br>ETHEREUMCLASSIC (ETC): 4.71<br>LOCKEDLUNA (LLUNA): 20.644<br>TERRALUNA (LUNA): 50.066<br>LUNACLASSIC (LUNC): 3335318.2<br>SHIBAINU (SHIB): 10349962.7<br>SOLANA (SOL): 5.1634<br>STORMX (STMX): 13.3<br>TRON (TRX): 605.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

160 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1422 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | CARDANO (ADA): 54.5<br>SHIBAINU (SHIB): 1977848.1<br>VECHAIN (VET): 1384.7<br>VERGE (XVG): 4104.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1423 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12301 | 3725 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 359.5<br>SHIBAINU (SHIB): 5228038.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1424 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12314 | 3726 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.05103<br>ETHEREUM (ETH): 0.37553<br>CHAINLINK (LINK): 30.34<br>LOCKEDLUNA (LLUNA): 7.026<br>TERRALUNA (LUNA): 3.012<br>LUNACLASSIC (LUNC): 9.7<br>POLYGON (MATIC): 291.568 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12352 | 3758 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 2000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1426 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12350 | 3760 | 08/27/2022 | Administrative: $20,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $20,000.00 | CARDANO (ADA): 370<br>ALGORAND (ALGO): 287.51<br>AVALANCHE (AVAX): 16.92<br>POLKADOT (DOT): 16.512<br>THEGRAPH(GRT): 757.4<br>DECENTRALAND (MANA): 148.46<br>POLYGON (MATIC): 428.183<br>ORCHID (OXT): 1324.1<br>SANDBOX (SAND): 83.6743<br>SHIBAINU (SHIB): 29912340.7<br>SOLANA (SOL): 11.1617<br>STORMX (STMX): 44618.4<br>SUSHISWAP (SUSHI): 53.9877<br>STELLARLUMENS (XLM): 3648.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1427 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12293 | 3761 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $750,000.00<br><br>Total: $750,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1428 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12342 | 3768 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 57706338.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

161 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1429 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12374 | 3772 | 08/27/2022 | Administrative: $0.00<br>Secured: $100.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | VOYAGERTOKEN (VGX): 8.37 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1430 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VECHAIN (VET): 102682.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1431 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $291.94<br><br>Total: $291.94 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 18956287 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1432 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12423 | 3825 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,950.00<br>General Unsecured: Unliquidated<br><br>Total: $4,950.00 | CARDANO (ADA): 1006.9<br>ETHEREUM (ETH): 1.71374<br>VOYAGERTOKEN (VGX): 126.38 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1433 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12444 | 3856 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00052<br>SHIBAINU (SHIB): 2083333.3<br>VOYAGERTOKEN (VGX): 51.76 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12481 | 3875 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: -$5,000.00<br><br>Total: -$5,000.00 | DOGECOIN (DOGE): 2687.2<br>USDCOIN (USDC): 50091.28 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12480 | 3892 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.03 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12502 | 3904 | 08/27/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | BITTORRENT (BTT): 52563300 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1437 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12553 | 3951 | 08/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITCOIN (BTC): 0.001175<br>DASH (DASH): 0.151<br>DOGECOIN (DOGE): 59.3<br>ETHEREUM (ETH): 0.00789<br>TETHER (USDT): 19.97 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

162 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1438 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12564 | 3954 | 08/27/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | CARDANO (ADA): 50.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1439 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12591 | 3985 | 08/27/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $2,000.00 | BITTORRENT (BTT): 58080700<br>NERVOSNETWORK (CKB): 12000<br>DOGECOIN (DOGE): 467.4<br>HEDERAHASHGRAPH (HBAR): 651<br>SHIBAINU (SHIB): 3019323.6<br>STORMX (STMX): 3784.4<br>VERGE (XVG): 7016.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1440 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12601 | 4011 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000104 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1441 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12622 | 4022 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 6539079.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1442 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12616 | 4028 | 08/27/2022 | Administrative: $0.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $3,000.00 | CARDANO (ADA): 16.9<br>FANTOM (FTM): 72.195<br>LOCKEDLUNA (LLUNA): 296.142<br>TERRALUNA (LUNA): 0.918<br>LUNACLASSIC (LUNC): 20132412.7<br>POLYGON (MATIC): 0.609 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12690 | 4096 | 08/27/2022 | Administrative: $45.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: $45.00 | SANDBOX (SAND): 12.1671 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1444 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12714 | 4115 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1955.9<br>GALA (GALA): 1125.1226<br>SHIBAINU (SHIB): 84954839.6<br>STORMX (STMX): 3874.2<br>TRON (TRX): 441.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1445 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12709 | 4121 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: Unliquidated<br><br>Total: $1,800.00 | ETHEREUM (ETH): 0.56125<br>SHIBAINU (SHIB): 27339.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1446 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12783 | 4189 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | USDCOIN (USDC): 8043.44<br>VOYAGERTOKEN (VGX): 1577.64 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

163 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1447 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12779 | 4193 | 08/27/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | BITTORRENT (BTT): 299546666.6<br>LOCKEDLUNA (LLUNA): 36.261 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1448 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12835 | 4241 | 08/27/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1449 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12832 | 4252 | 08/27/2022 | Administrative: $500.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | JASMYCOIN (JASMY): 20609.5<br>LOCKEDLUNA (LLUNA): 5.204<br>TERRALUNA (LUNA): 2.23<br>LUNACLASSIC (LUNC): 1031516.9<br>SHIBAINU (SHIB): 17065429.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1450 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12852 | 4266 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | BITCOIN (BTC): 1.641154<br>ETHEREUM (ETH): 0.66869<br>LOCKEDLUNA (LLUNA): 4360.954<br>TERRALUNA (LUNA): 1868.979<br>LUNACLASSIC (LUNC): 7.1<br>USDCOIN (USDC): 2.03 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1451 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12868 | 4286 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 300 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1452 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12885 | 4299 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 0.24<br>SHIBAINU (SHIB): 4270302.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12912 | 4314 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4.79<br><br>Total: $4.79 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1454 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12931 | 4325 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

164 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1455 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12974 | 4396 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.816628<br>BITTORRENT (BTT): 134744500<br>POLKADOT (DOT): 453.643<br>ETHEREUMCLASSIC (ETC): 138.36<br>ETHEREUM (ETH): 1.55787<br>FILECOIN (FIL): 504.77<br>CHAINLINK (LINK): 225.53<br>LOCKEDLUNA (LLUNA): 25.441<br>TERRALUNA (LUNA): 10.903<br>LUNACLASSIC (LUNC): 2378471.9<br>POLYGON (MATIC): 1140<br>SHIBAINU (SHIB): 99101319.3<br>SOLANA (SOL): 42.614<br>UNISWAP (UNI): 202.238<br>USDCOIN (USDC): 5147.35<br>VECHAIN (VET): 25575.3<br>ZCASH (ZEC): 34.032 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13034 | 4436 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000214 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13024 | 4446 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 3.78<br>POLYGON (MATIC): 5.933<br>SANDBOX (SAND): 1.6845<br>SHIBAINU (SHIB): 870132.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1458 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13070 | 4468 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000719<br>DOGECOIN (DOGE): 202.6<br>UMA (UMA): 9.018 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13079 | 4481 | 08/27/2022 | Administrative: $48.25<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $48.25 | BITCOIN (BTC): 0.00161<br>SHIBAINU (SHIB): 1310444.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1460 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13140 | 4542 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 59216127.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1461 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13138 | 4544 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.013992<br>BITTORRENT (BTT): 1093027778.1<br>SHIBAINU (SHIB): 139469006.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

165 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1462 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13151 | 4553 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 60.1<br>ALGORAND (ALGO): 18.36<br>BITTORRENT (BTT): 29222500<br>NERVOSNETWORK (CKB): 4368.1<br>DIGIBYTE (DGB): 360.5<br>DOGECOIN (DOGE): 48.9<br>POLKADOT (DOT): 1.132<br>ETHEREUM (ETH): 0.00994<br>GOLEM (GLM): 90.51<br>THEGRAPH(GRT): 36.44<br>HEDERAHASHGRAPH (HBAR): 72<br>ICON (ICX): 11.8<br>IOTA (IOT): 23.72<br>CHAINLINK (LINK): 1.06<br>DECENTRALAND (MANA): 68.39<br>ORCHID (OXT): 63.5<br>SHIBAINU (SHIB): 626330.9<br>SERUM (SRM): 2.957<br>STORMX (STMX): 1273.4<br>SUSHISWAP (SUSHI): 2.381<br>TRON (TRX): 634.5<br>TETHER (USDT): 24.96<br>VECHAIN (VET): 466.4<br>STELLARLUMENS (XLM): 59.9<br>TEZOS (XTZ): 8.4<br>VERGE (XVG): 380.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1463 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13160 | 4558 | 08/27/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.040106<br>ETHEREUM (ETH): 0.90967<br>CHAINLINK (LINK): 2.55<br>VOYAGERTOKEN (VGX): 24.88 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1464 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13165 | 4575 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITTORRENT (BTT): 153129700 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1465 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13178 | 4578 | 08/27/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | BITTORRENT (BTT): 7354066.9<br>GOLEM (GLM): 32.62<br>JASMYCOIN (JASMY): 1219.3<br>SANDBOX (SAND): 3.2384<br>SHIBAINU (SHIB): 466200.4<br>TRON (TRX): 316.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13186 | 4604 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1117.5<br>ETHEREUM (ETH): 1.35297<br>OMGNETWORK (OMG): 28.49<br>SHIBAINU (SHIB): 32530165.6<br>VECHAIN (VET): 6741.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

166 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1467 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13193 | 4609 | 08/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | CARDANO (ADA): 131.6<br>SHIBAINU (SHIB): 30265966.7<br>VECHAIN (VET): 4062.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1468 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13261 | 4658 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.023075<br>ETHEREUM (ETH): 4.70781<br>SHIBAINU (SHIB): 16520311.1<br>USDCOIN (USDC): 39724.07 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1469 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13272 | 4683 | 08/27/2022 | Administrative: $300.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | DIGIBYTE (DGB): 5913.5<br>SHIBAINU (SHIB): 1220351.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1470 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13271 | 4684 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1471 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13288 | 4703 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 37368501.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1472 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13327 | 4742 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $700.00<br>General Unsecured: Unliquidated<br><br>Total: $700.00 | CARDANO (ADA): 0.3<br>BITCOIN (BTC): 0.014097<br>ETHEREUM (ETH): 0.18342<br>CHAINLINK (LINK): 10.05<br>POLYGON (MATIC): 101.635 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1473 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13344 | 4759 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004233 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1474 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13443 | 4847 | 08/28/2022 | Administrative: $2,389.31<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,389.31 | TETHER (USDT): 2389.31 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1475 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13439 | 4851 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.0427<br>TERRALUNA (LUNA): 2.691<br>LUNACLASSIC (LUNC): 2.6<br>SANDBOX (SAND): 33.4134<br>STELLARLUMENS (XLM): 404.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

167 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1476 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13463 | 4857 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.87 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1477 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13448 | 4866 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002222<br>ETHEREUM (ETH): 0.02733<br>HEDERAHASHGRAPH (HBAR): 251.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13453 | 4867 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13496 | 4890 | 08/28/2022 | Administrative: $500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1480 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13495 | 4897 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | ALGORAND (ALGO): 285.73<br>BITCOIN (BTC): 0.000493<br>POLKADOT (DOT): 33.27<br>ETHEREUM (ETH): 0.00593<br>POLYGON (MATIC): 194.209<br>USDCOIN (USDC): 115.87<br>VOYAGERTOKEN (VGX): 5218.29 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1481 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13487 | 4905 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,381,500.00<br><br>Total: $2,381,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1482 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13498 | 4909 | 08/28/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | ALGORAND (ALGO): 27.91<br>BITCOIN (BTC): 0.00197<br>COMPOUND (COMP): 0.16146<br>ETHEREUM (ETH): 0.01303<br>CHAINLINK (LINK): 1.9<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>VOYAGERTOKEN (VGX): 19.86 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1483 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13500 | 4923 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 611257.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1484 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13530 | 4928 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.007634<br>BITTORRENT (BTT): 4862400<br>NERVOSNETWORK (CKB): 568.7<br>DOGECOIN (DOGE): 531.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1485 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13516 | 4942 | 08/28/2022 | Administrative: $60,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $60,000.00 | BITTORRENT (BTT): 7391700 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1486 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13559 | 4970 | 08/28/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | TRUEUSD (TUSD): 9.98 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1487 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13589 | 4983 | 08/28/2022 | Administrative: $15,150.00<br>Secured: $0.00<br>Priority: $36,650.00<br>General Unsecured: Unliquidated<br><br>Total: $51,800.00 | BITTORRENT (BTT): 335196400 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1488 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13621 | 5047 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1162.3<br>ALGORAND (ALGO): 1811.25<br>BITCOIN (BTC): 0.002849<br>CHILIZ (CHZ): 619.7092<br>POLKADOT (DOT): 84.006<br>ETHEREUM (ETH): 0.01732<br>HEDERAHASHGRAPH (HBAR): 17858<br>CHAINLINK (LINK): 64.89<br>POLYGON (MATIC): 1027.279<br>QUANT (QNT): 2.92233<br>SHIBAINU (SHIB): 36104308.2<br>SOLANA (SOL): 10.2188<br>VECHAIN (VET): 22276.1<br>STELLARLUMENS (XLM): 17571.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1489 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13634 | 5048 | 08/28/2022 | Administrative: $8.38<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $8.38 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1490 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13668 | 5086 | 08/28/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | NERVOSNETWORK (CKB): 77951.5<br>SHIBAINU (SHIB): 1766684.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1491 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13705 | 5107 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 8384.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

169 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13729 | 5134 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 39625100<br>DOGECOIN (DOGE): 285.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1493 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13752 | 5148 | 08/28/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | SHIBAINU (SHIB): 1281722.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1494 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13743 | 5158 | 08/28/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.55 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13740 | 5160 | 08/28/2022 | Administrative: $2,717.35<br>Secured: $2.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,717.35 | CARDANO (ADA): 4423.5<br>TERRALUNA (LUNA): 3.489<br>LUNACLASSIC (LUNC): 228326.4<br>SHIBAINU (SHIB): 24842726.9<br>STELLARLUMENS (XLM): 3868 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1496 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13780 | 5192 | 08/28/2022 | Administrative: $3,500,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,500,000.00 | BITTORRENT (BTT): 1363636363.6<br>POLKADOT (DOT): 0.925<br>ELROND (EGLD): 22.5702<br>LOCKEDLUNA (LLUNA): 86.027<br>TERRALUNA (LUNA): 559.712<br>LUNACLASSIC (LUNC): 10402342.3<br>STORMX (STMX): 348346.9<br>VOYAGERTOKEN (VGX): 3.77 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1497 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13776 | 5196 | 08/28/2022 | Administrative: $93.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $93.20 | CARDANO (ADA): 14.5<br>BITCOINCASH (BCH): 0.04325<br>POLKADOT (DOT): 2.023<br>ETHEREUM (ETH): 0.01148<br>CHAINLINK (LINK): 0.94<br>LITECOIN (LTC): 0.64948<br>SHIBAINU (SHIB): 576435.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1498 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13805 | 5217 | 08/28/2022 | Administrative: $4,500.00<br>Secured: $5,500.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

170 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1499 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13919 | 5318 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 5.536<br>BITCOINCASH (BCH): 0.18998<br>BITCOIN (BTC): 0.005319<br>BITTORRENT (BTT): 19904400<br>DIGIBYTE (DGB): 389.5<br>DOGECOIN (DOGE): 532.6<br>POLKADOT (DOT): 3.918<br>ETHEREUM (ETH): 0.00916<br>SHIBAINU (SHIB): 2728512.9<br>TRON (TRX): 241.4<br>TRUEUSD (TUSD): 24.96<br>VECHAIN (VET): 874.2<br>STELLARLUMENS (XLM): 278.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1500 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13915 | 5322 | 08/28/2022 | Administrative: $740.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $740.99 | DOGECOIN (DOGE): 1952.4<br>SHIBAINU (SHIB): 5538198<br>STELLARLUMENS (XLM): 5176.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1501 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13913 | 5324 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000395<br>DOGECOIN (DOGE): 1590<br>SHIBAINU (SHIB): 16840007 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1502 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13930 | 5335 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,050.00<br>General Unsecured: Unliquidated<br><br>Total: $41,050.00 | CARDANO (ADA): 6147.9<br>ALGORAND (ALGO): 508.33<br>APECOIN (APE): 23.086<br>AVALANCHE (AVAX): 5.12<br>BITCOINCASH (BCH): 1.01406<br>BITCOIN (BTC): 0.000163<br>BITTORRENT (BTT): 98121900<br>CHILIZ (CHZ): 556.1141<br>DOGECOIN (DOGE): 11759.1<br>POLKADOT (DOT): 113.137<br>ETHEREUMCLASSIC (ETC): 51.16<br>ETHEREUM (ETH): 0.00327<br>FANTOM (FTM): 1262.443<br>THEGRAPH(GRT): 672.1<br>HEDERAHASHGRAPH (HBAR): 375.6<br>LOCKEDLUNA (LLUNA): 12.699<br>LITECOIN (LTC): 6.37393<br>TERRALUNA (LUNA): 5.443<br>LUNACLASSIC (LUNC): 503211.2<br>DECENTRALAND (MANA): 102.48<br>POLYGON (MATIC): 548.117<br>SHIBAINU (SHIB): 42023091.4<br>STORMX (STMX): 21238.1<br>TRON (TRX): 10004<br>USDCOIN (USDC): 119.47<br>VECHAIN (VET): 5463.8<br>VOYAGERTOKEN (VGX): 557.01<br>STELLARLUMENS (XLM): 252.2<br>YEARN.FINANCE (YFI): 0.004032 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

171 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1503 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13991 | 5409 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 56.93<br>TERRALUNA (LUNA): 24.399<br>LUNACLASSIC (LUNC): 15291398 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1504 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14011 | 5433 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1505 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14077 | 5475 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,050.00<br>General Unsecured: Unliquidated<br><br>Total: $8,050.00 | COSMOS (ATOM): 44.054<br>AVALANCHE (AVAX): 197.28<br>BANDPROTOCOL (BAND): 56.823<br>BITCOIN (BTC): 0.000671<br>DOGECOIN (DOGE): 38059.5<br>LOCKEDLUNA (LLUNA): 82.215<br>TERRALUNA (LUNA): 35.235<br>LUNACLASSIC (LUNC): 7685452.9<br>UNISWAP (UNI): 0.118 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| ~~1506~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | ~~VOY-14102~~ | ~~5500~~ | ~~08/28/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $3,350.00~~<br>~~General Unsecured: Unliquidated~~<br><br>~~Total: $3,350.00~~ | ~~DOGECOIN (DOGE): 1002~~<br>~~ETHEREUM (ETH): 0.34~~<br>~~SOLANA (SOL): 0.0194~~ | ~~Modify Amount - Books and Records~~ | ~~Temporarily Disallow USD Portion of the Claim~~ |
| ~~1507~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital, LLC~~ | ~~VOY-14100~~ | ~~5504~~ | ~~08/28/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $3,350.00~~<br>~~General Unsecured: Unliquidated~~<br><br>~~Total: $3,350.00~~ | ~~DOGECOIN (DOGE): 1002~~<br>~~ETHEREUM (ETH): 0.34~~<br>~~SOLANA (SOL): 0.0194~~ | ~~Modify Amount - Books and Records~~ | ~~Temporarily Disallow USD Portion of the Claim~~ |
| 1508 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14103 | 5521 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | DOGECOIN (DOGE): 1002<br>ETHEREUM (ETH): 0.34<br>SOLANA (SOL): 0.0194 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1509 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14145 | 5551 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 55.8<br>ENJIN (ENJ): 32.47<br>FANTOM (FTM): 52.772<br>GALA (GALA): 215.4796<br>JASMYCOIN (JASMY): 3831.8<br>STORMX (STMX): 1511<br>VOYAGERTOKEN (VGX): 460.99 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1510 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14152 | 5558 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 6064.1<br>LOCKEDLUNA (LLUNA): 18.583<br>VECHAIN (VET): 13069.7<br>VOYAGERTOKEN (VGX): 1543.63<br>STELLARLUMENS (XLM): 5361.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

172 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1511 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14159 | 5573 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000437 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1512 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14153 | 5579 | 08/28/2022 | Administrative: $7,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITCOIN (BTC): 0.008808<br>DOGECOIN (DOGE): 11176.2<br>LITECOIN (LTC): 5.76393 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1513 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14173 | 5595 | 08/28/2022 | Administrative: $0.00<br>Secured: $700.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $1,400.00 | AAVE (AAVE): 0.3715<br>CARDANO (ADA): 188.6<br>BITTORRENT (BTT): 12754700<br>NERVOSNETWORK (CKB): 605.2<br>DIGIBYTE (DGB): 80.3<br>POLKADOT (DOT): 22.652<br>IOTA (IOT): 5.49<br>DECENTRALAND (MANA): 11.4<br>POLYGON (MATIC): 6.061<br>SHIBAINU (SHIB): 1000000<br>SOLANA (SOL): 0.5277<br>STORMX (STMX): 245.5<br>USDCOIN (USDC): 294.3<br>VOYAGERTOKEN (VGX): 2.44<br>MONERO (XMR): 0.096<br>TEZOS (XTZ): 1.56 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1514 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14213 | 5635 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000429<br>POLKADOT (DOT): 21.232<br>LOCKEDLUNA (LLUNA): 4.105<br>TERRALUNA (LUNA): 1.76<br>LUNACLASSIC (LUNC): 383068.3<br>SHIBAINU (SHIB): 114370697.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1515 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14247 | 5673 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 76295.7<br>SHIBAINU (SHIB): 161628185.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1516 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14308 | 5702 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 77.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1517 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14335 | 5729 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 72.7<br>BITCOIN (BTC): 0.000237<br>VOYAGERTOKEN (VGX): 244.86 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

173 of 260

Schedule 2:
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1518 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14344 | 5738 | 08/28/2022 | Administrative: $6,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $6,000.00 | APECOIN (APE): 0.184<br>BITCOIN (BTC): 0.02438<br>DOGECOIN (DOGE): 10892.1<br>ETHEREUM (ETH): 1.41333<br>SHIBAINU (SHIB): 14263078.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1519 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14350 | 5751 | 08/28/2022 | Administrative: $6,094.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $6,094.00 | CARDANO (ADA): 1207.7<br>COSMOS (ATOM): 21.68<br>BITCOIN (BTC): 0.056281<br>BITTORRENT (BTT): 391497900<br>DOGECOIN (DOGE): 15576.8<br>POLKADOT (DOT): 22.911<br>ETHEREUM (ETH): 1.05608<br>HEDERAHASHGRAPH (HBAR): 1443.7<br>DECENTRALAND (MANA): 1403.25<br>ORCHID (OXT): 604.5<br>SHIBAINU (SHIB): 37850564.8<br>STORMX (STMX): 6568.9<br>TRON (TRX): 1672.9<br>USDCOIN (USDC): 113.13<br>VECHAIN (VET): 1422.8<br>VOYAGERTOKEN (VGX): 76.41<br>TEZOS (XTZ): 51.41 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1520 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14328 | 5754 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000525<br>USDCOIN (USDC): 264.67 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14359 | 5777 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 110535100<br>NERVOSNETWORK (CKB): 3015.5<br>DOGECOIN (DOGE): 1041.3<br>STORMX (STMX): 16.1<br>VECHAIN (VET): 20776.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1522 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14411 | 5833 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 192663662.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1523 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14466 | 5864 | 08/28/2022 | Administrative: $11.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $11.00 | BITCOIN (BTC): 0.000081 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1524 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14447 | 5869 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1.23<br><br>Total: $1.23 | SHIBAINU (SHIB): 18727.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

174 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1525 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14482 | 5888 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000494<br>HEDERAHASHGRAPH (HBAR): 2494.8<br>SHIBAINU (SHIB): 18388415.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1526 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $17,058.00<br>General Unsecured: Unliquidated<br><br>Total: $17,058.00 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1527 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14515 | 5915 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000198 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1528 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14513 | 5916 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1529 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14532 | 5948 | 08/29/2022 | Administrative: $3.27<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3.27 | BITCOIN (BTC): 0.000165 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1530 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14549 | 5951 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $600.00<br>General Unsecured: Unliquidated<br><br>Total: $600.00 | CARDANO (ADA): 183.4<br>BITTORRENT (BTT): 25161900<br>DOGECOIN (DOGE): 2914.5<br>ELROND (EGLD): 0.164<br>HEDERAHASHGRAPH (HBAR): 176.8<br>LITECOIN (LTC): 1.09593<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>DECENTRALAND (MANA): 57.21<br>SHIBAINU (SHIB): 3742514.9<br>STORMX (STMX): 2233.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1531 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14550 | 5965 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1532 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14572 | 5978 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $35.00<br>General Unsecured: Unliquidated<br><br>Total: $35.00 | CARDANO (ADA): 34.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

175 of 260

Schedule 2

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1533 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14564 | 5986 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 105.8 BASICATTENTIONTOKEN (BAT): 314.9 BITTORRENT (BTT): 58934400 ETHEREUMCLASSIC (ETC): 2.01 THEGRAPH(GRT): 208.5 LOCKEDLUNA (LLUNA): 8.185 TERRALUNA (LUNA): 3.508 LUNACLASSIC (LUNC): 11.3 TRON (TRX): 140.3 USDCOIN (USDC): 107.75 VOYAGERTOKEN (VGX): 52.79 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1534 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14592 | 5992 | 08/29/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: $610,000.00 Total: $610,000.00 | BITCOIN (BTC): 0.000238 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14588 | 5996 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 176.8 TERRALUNA (LUNA): 0.123 LUNACLASSIC (LUNC): 8043.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1536 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14525 | 6006 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000643 VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14610 | 6014 | 08/29/2022 | Administrative: $447,732.00 Secured: $0.00 Priority: $1,193,306.00 General Unsecured: Unliquidated Total: $1,641,038.00 | BITCOIN (BTC): 1.45786 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1538 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14649 | 6063 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5,000.00 Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1539 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14700 | 6094 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.068053 DOGECOIN (DOGE): 3378.5 ETHEREUM (ETH): 0.05959 SHIBAINU (SHIB): 2025691.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1540 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14696 | 6098 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.102262 BITTORRENT (BTT): 2856700 DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

176 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1541 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14712 | 6118 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000673 POLYGON (MATIC): 60.275 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1542 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14720 | 6146 | 08/29/2022 | Administrative: $2,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,000.00 | SHIBAINU (SHIB): 151519291.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1543 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14768 | 6170 | 08/29/2022 | Administrative: $800.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $800.00 | ALGORAND (ALGO): 538.56 BITCOIN (BTC): 0.054345 ETHEREUM (ETH): 0.59333 SOLANA (SOL): 2.1377 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1544 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14760 | 6178 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $11.00 Total: $11.00 | ALGORAND (ALGO): 21.95 BITTORRENT (BTT): 16429500 HEDERAHASHGRAPH (HBAR): 850.1 TRON (TRX): 3505.5 VECHAIN (VET): 993 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1545 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14858 | 6278 | 08/29/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001055 ETHEREUM (ETH): 0.05462 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1546 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | Administrative: $100,000.00 Secured: Unliquidated Priority: $0.00 General Unsecured: Unliquidated Total: $100,000.00 | BITTORRENT (BTT): 7055099.9 SHIBAINU (SHIB): 508543.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1547 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14883 | 6305 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 221.597 TERRALUNA (LUNA): 238.253 LUNACLASSIC (LUNC): 27545163.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1548 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14976 | 6374 | 08/29/2022 | Administrative: $12.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $12.00 | BITCOIN (BTC): 0.000316 ETHEREUM (ETH): 0.00245 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

177 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1549 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15033 | 6443 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000386<br>BITTORRENT (BTT): 95278400<br>DOGECOIN (DOGE): 1159.7<br>FLOW (FLOW): 8.552<br>THEGRAPH(GRT): 140.34<br>HEDERAHASHGRAPH (HBAR): 1110.4<br>LOCKEDLUNA (LLUNA): 5.424<br>TERRALUNA (LUNA): 2.325<br>LUNACLASSIC (LUNC): 506991.7<br>SHIBAINU (SHIB): 40294466.5<br>SUSHISWAP (SUSHI): 33.1429<br>VERGE (XVG): 10198.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15055 | 6457 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $5,736.00<br>General Unsecured: Unliquidated<br><br>Total: $5,736.00 | COSMOS (ATOM): 2.506<br>AVALANCHE (AVAX): 0.11<br>BITCOIN (BTC): 0.009337<br>DOGECOIN (DOGE): 4395.1<br>POLKADOT (DOT): 3.711<br>ENJIN (ENJ): 39.93<br>ETHEREUM (ETH): 0.12007<br>HEDERAHASHGRAPH (HBAR): 340.6<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 1.2<br>DECENTRALAND (MANA): 38.01<br>SHIBAINU (SHIB): 660501.9<br>SOLANA (SOL): 0.1385<br>STELLARLUMENS (XLM): 78.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1551 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15051 | 6461 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23.00<br><br>Total: $23.00 | SHIBAINU (SHIB): 257514856.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1552 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15052 | 6470 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 10.01<br>AMP (AMP): 340.9<br>BITCOIN (BTC): 0.003934<br>DOGECOIN (DOGE): 51.6<br>GOLEM (GLM): 24.89<br>ICON (ICX): 14.3<br>ORCHID (OXT): 69.9<br>VECHAIN (VET): 125<br>TEZOS (XTZ): 32.97<br>0X (ZRX): 14.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15093 | 6491 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,650.00<br>General Unsecured: Unliquidated<br><br>Total: $2,650.00 | CARDANO (ADA): 43.9<br>BITCOIN (BTC): 0.288767<br>ETHEREUM (ETH): 1.82077<br>POLYGON (MATIC): 21.289 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1554 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15092 | 6502 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 10776.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

178 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15124 | 6542 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 204<br>ETHEREUM (ETH): 3.03867<br>STORMX (STMX): 493.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1556 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15149 | 6543 | 08/29/2022 | Administrative: $8.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8.00 | DOGECOIN (DOGE): 10.6<br>SHIBAINU (SHIB): 579838.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1557 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15138 | 6564 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.082048<br>SHIBAINU (SHIB): 7146607.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1558 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15163 | 6565 | 08/29/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITCOIN (BTC): 0.000513<br>SHIBAINU (SHIB): 13217023.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1559 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15155 | 6573 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 27952684.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1560 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15185 | 6579 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 23.588<br>TERRALUNA (LUNA): 10.109<br>LUNACLASSIC (LUNC): 2205241.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1561 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15181 | 6583 | 08/29/2022 | Administrative: $180.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $180.00 | CARDANO (ADA): 115.3<br>BITTORRENT (BTT): 12300<br>DIGIBYTE (DGB): 7929.8<br>LOCKEDLUNA (LLUNA): 3.175<br>TERRALUNA (LUNA): 1.361<br>LUNACLASSIC (LUNC): 296662.8<br>SHIBAINU (SHIB): 179778.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1562 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

179 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1563 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15276 | 6681 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITTORRENT (BTT): 177479000<br>NERVOSNETWORK (CKB): 4191.7<br>DOGECOIN (DOGE): 14746.5<br>VECHAIN (VET): 1845.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1564 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1565 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15288 | 6714 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | POLKADOT (DOT): 35.247<br>MONERO (XMR): 3.61 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1566 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15311 | 6717 | 08/29/2022 | Administrative: $3,000.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $9,000.00 | BITTORRENT (BTT): 310000000<br>NERVOSNETWORK (CKB): 32463.6<br>SHIBAINU (SHIB): 30113331.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1567 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15336 | 6738 | 08/29/2022 | Administrative: $0.00<br>Secured: $1,119.40<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,119.40 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 37.1<br>DOGECOIN (DOGE): 6060.6<br>ETHEREUM (ETH): 0.06498<br>LITECOIN (LTC): 3.50073<br>TERRALUNA (LUNA): 1.927<br>LUNACLASSIC (LUNC): 126083.1<br>DECENTRALAND (MANA): 15.14<br>SANDBOX (SAND): 9.24<br>SHIBAINU (SHIB): 23998066.6<br>RIPPLE (XRP): 278.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1568 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15358 | 6752 | 08/29/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | LOCKEDLUNA (LLUNA): 14.213<br>TERRALUNA (LUNA): 6.092<br>LUNACLASSIC (LUNC): 1328759.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

180 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1569 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15373 | 6765 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 154.6<br>ALGORAND (ALGO): 55.93<br>AVALANCHE (AVAX): 5.24<br>BANDPROTOCOL (BAND): 1.599<br>BITCOINCASH (BCH): 0.04306<br>BITCOIN (BTC): 0.019374<br>BITTORRENT (BTT): 115663499.9<br>CELO (CELO): 4<br>DIGIBYTE (DGB): 1192.9<br>DOGECOIN (DOGE): 1019<br>POLKADOT (DOT): 2.001<br>ETHEREUMCLASSIC (ETC): 1.5<br>ETHEREUM (ETH): 0.09233<br>FILECOIN (FIL): 0.05<br>HEDERAHASHGRAPH (HBAR): 147.2<br>ICON (ICX): 13<br>IOTA (IOT): 16<br>KEEPNETWORK (KEEP): 45.46<br>KYBERNETWORK (KNC): 8.14<br>CHAINLINK (LINK): 9.32<br>LITECOIN (LTC): 1.03588<br>POLYGON (MATIC): 111.851<br>OCEANPROTOCOL (OCEAN): 68.25<br>ORCHID (OXT): 14.1<br>TRON (TRX): 1554.4<br>UNISWAP (UNI): 2<br>VECHAIN (VET): 282.5<br>VOYAGERTOKEN (VGX): 6.82<br>STELLARLUMENS (XLM): 40<br>VERGE (XVG): 7561<br>ZCASH (ZEC): 0.129 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1570 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15386 | 6796 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 10617.2<br>SHIBAINU (SHIB): 3816793.8<br>STORMX (STMX): 18928.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1571 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15377 | 6797 | 08/29/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.00076<br>SHIBAINU (SHIB): 59857621.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1572 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15451 | 6865 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20857660<br>SPELLTOKEN (SPELL): 28074.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1573 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15476 | 6886 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 12384200<br>SHIBAINU (SHIB): 28080828.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

181 of 260

## Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15494 | 6898 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $9,782.00<br>General Unsecured: Unliquidated<br><br>Total: $9,782.00 | BITCOIN (BTC): 0.014519<br>BITTORRENT (BTT): 39083971.3<br>DOGECOIN (DOGE): 1726.1<br>GOLEM (GLM): 81.63<br>IOTA (IOT): 25.45<br>DECENTRALAND (MANA): 28.97<br>SANDBOX (SAND): 30.0265<br>SHIBAINU (SHIB): 7196350.6<br>TRON (TRX): 633<br>USDCOIN (USDC): 10108.45<br>VOYAGERTOKEN (VGX): 5.27<br>TEZOS (XTZ): 62.92<br>0X (ZRX): 76.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1575 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15492 | 6906 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1576 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15528 | 6942 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 574971.8<br>SHIBAINU (SHIB): 53374294 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1577 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15524 | 6946 | 08/29/2022 | Administrative: $1,400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,400.00 | AVALANCHE (AVAX): 1.03<br>USDCOIN (USDC): 110.19 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1578 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15541 | 6955 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,940.95<br>General Unsecured: Unliquidated<br><br>Total: $5,940.95 | CARDANO (ADA): 423.9<br>ALGORAND (ALGO): 152.85<br>BANDPROTOCOL (BAND): 10.817<br>BITCOIN (BTC): 0.000432<br>COMPOUND (COMP): 0.34672<br>DASH (DASH): 0.638<br>DIGIBYTE (DGB): 1250.8<br>DOGECOIN (DOGE): 3319.2<br>POLKADOT (DOT): 5.525<br>ELROND (EGLD): 1.0685<br>HEDERAHASHGRAPH (HBAR): 330.3<br>DECENTRALAND (MANA): 141.1<br>ORCHID (OXT): 304.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15565 | 6967 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CHAINLINK (LINK): 12.54<br>LOCKEDLUNA (LLUNA): 10.669<br>LUNACLASSIC (LUNC): 1000254.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

182 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | Administrative: $38,222.39 Secured: $0.00 Priority: $6,700.00 General Unsecured: Unliquidated Total: $44,922.39 | BITTORRENT (BTT): 1066384700 DOGECOIN (DOGE): 150436.9 SHIBAINU (SHIB): 130302276.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1581 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15580 | 6998 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000174 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1582 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15605 | 7013 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.18 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1583 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15603 | 7015 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.769 TERRALUNA (LUNA): 4.616 LUNACLASSIC (LUNC): 1006114.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1584 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15649 | 7063 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.00161 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1585 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15652 | 7074 | 08/30/2022 | Administrative: $700.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $700.00 | DECENTRALAND (MANA): 29.73 SOLANA (SOL): 1.3421 VECHAIN (VET): 3756.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1586 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-15668 | 7094 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,211.64 Total: $1,211.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1587 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-15710 | 7109 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $4,225.29 Total: $4,225.29 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1588 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15738 | 7132 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000045 DOGECOIN (DOGE): 0.2 ETHEREUM (ETH): 0.0001 USDCOIN (USDC): 2877.46 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

183 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1589 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15750 | 7156 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,200.00<br>General Unsecured: Unliquidated<br><br>Total: $1,200.00 | DOGECOIN (DOGE): 522<br>SHIBAINU (SHIB): 34004702.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1590 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15773 | 7191 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000231 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1591 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15784 | 7194 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,450.00<br>General Unsecured: Unliquidated<br><br>Total: $12,450.00 | BITCOIN (BTC): 0.503124<br>TERRALUNA (LUNA): 0.002<br>USDCOIN (USDC): 297 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15780 | 7198 | 08/30/2022 | Administrative: $240.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $240.00 | POLKADOT (DOT): 1.176<br>ETHEREUM (ETH): 0.10551<br>SHIBAINU (SHIB): 837947.8<br>VECHAIN (VET): 2352.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1593 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15791 | 7205 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | BITCOIN (BTC): 0.002174<br>DIGIBYTE (DGB): 12677.7<br>ENJIN (ENJ): 801.28<br>LOCKEDLUNA (LLUNA): 30.552<br>TERRALUNA (LUNA): 13.094<br>LUNACLASSIC (LUNC): 53018.2<br>VECHAIN (VET): 4214<br>VOYAGERTOKEN (VGX): 1880.87 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1594 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | Administrative: $900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $900.00 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7218 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,196.74<br><br>Total: $2,196.74 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7219 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,073.80<br><br>Total: $10,073.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

184 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7222 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $134,084.20<br><br>Total: $134,084.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7225 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,942.00<br><br>Total: $2,942.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1599 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7226 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1600 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 7227 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,009.95<br><br>Total: $11,009.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1601 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15815 | 7234 | 08/30/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,000.00 | CARDANO (ADA): 8815 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1602 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15823 | 7242 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1603 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15836 | 7257 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 59.9<br>BITTORRENT (BTT): 61671568.6<br>THEGRAPH(GRT): 1.38<br>LOCKEDLUNA (LLUNA): 59.351<br>TERRALUNA (LUNA): 25.436<br>LUNACLASSIC (LUNC): 5546069.8<br>SHIBAINU (SHIB): 89374262.4<br>TEZOS (XTZ): 0.16 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1604 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15834 | 7259 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,000.00<br>General Unsecured: Unliquidated<br><br>Total: $12,000.00 | BITCOIN (BTC): 0.360866<br>SOLANA (SOL): 88.2271<br>USDCOIN (USDC): 18.09 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

185 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1605 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15883 | 7286 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | SHIBAINU (SHIB): 202185082.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1606 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15881 | 7288 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 2741.4<br>LOCKEDLUNA (LLUNA): 46.727<br>TERRALUNA (LUNA): 20.026<br>LUNACLASSIC (LUNC): 6226681.1<br>SHIBAINU (SHIB): 51012990.5<br>STELLARLUMENS (XLM): 1088.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1607 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15877 | 7292 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 2741.4<br>LOCKEDLUNA (LLUNA): 46.727<br>TERRALUNA (LUNA): 20.026<br>LUNACLASSIC (LUNC): 6226681.1<br>SHIBAINU (SHIB): 51012990.5<br>STELLARLUMENS (XLM): 1088.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1608 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15873 | 7296 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2881.8<br>BITTORRENT (BTT): 423124799.9<br>DOGECOIN (DOGE): 10496.6<br>ETHEREUM (ETH): 0.0073<br>LOCKEDLUNA (LLUNA): 69.682<br>TERRALUNA (LUNA): 29.864<br>LUNACLASSIC (LUNC): 6515394.5<br>SHIBAINU (SHIB): 30235728.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1609 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15871 | 7298 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2881.8<br>BITTORRENT (BTT): 423124799.9<br>DOGECOIN (DOGE): 10496.6<br>ETHEREUM (ETH): 0.0073<br>LOCKEDLUNA (LLUNA): 69.682<br>TERRALUNA (LUNA): 29.864<br>LUNACLASSIC (LUNC): 6515394.5<br>SHIBAINU (SHIB): 30235728.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1610 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15917 | 7324 | 08/30/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $7,640.00<br>General Unsecured: Unliquidated<br>Total: $8,640.00 | DOGECOIN (DOGE): 18035.5<br>ETHEREUM (ETH): 4.01018<br>TERRALUNA (LUNA): 0.685<br>LUNACLASSIC (LUNC): 44771.2<br>POLYGON (MATIC): 81.833<br>USDCOIN (USDC): 20.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1611 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15946 | 7363 | 08/30/2022 | Administrative: $264.72<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $264.72 | CARDANO (ADA): 136.6<br>APECOIN (APE): 27.374<br>BITCOIN (BTC): 0.000498<br>USDCOIN (USDC): 100.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

186 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1612 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15994 | 7419 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $23,500.00<br>General Unsecured: Unliquidated<br><br>Total: $23,500.00 | BITCOIN (BTC): 0.000923<br>BITTORRENT (BTT): 29749600<br>DIGIBYTE (DGB): 2234.1<br>DOGECOIN (DOGE): 10182.5<br>POLKADOT (DOT): 234.543<br>FANTOM (FTM): 224.394<br>HEDERAHASHGRAPH (HBAR): 511.5<br>SANDBOX (SAND): 215.7611<br>SHIBAINU (SHIB): 1007938162.4<br>SERUM (SRM): 15.442<br>TRON (TRX): 1320.6<br>VECHAIN (VET): 522.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1613 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16036 | 7460 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6.67<br><br>Total: $6.67 | LOOPRING (LRC): 218.748 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1614 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16050 | 7482 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 11685.1<br>DECENTRALAND (MANA): 346.14<br>SANDBOX (SAND): 223.2008<br>SHIBAINU (SHIB): 23884836.9<br>RIPPLE (XRP): 3896.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1615 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | BITCOIN (BTC): 1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1616 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16081 | 7505 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1617 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | ETHEREUM (ETH): 10000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1618 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.63743 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1619 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16188 | 7596 | 08/31/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | BITCOIN (BTC): 0.0005<br>DOGECOIN (DOGE): 56.6<br>ENJIN (ENJ): 18.32<br>THEGRAPH (GRT): 29.35<br>POLYGON (MATIC): 35.676<br>SHIBAINU (SHIB): 1971090.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

187 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1620 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16192 | 7620 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1621 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16215 | 7625 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1865.9<br>EOS (EOS): 8.35<br>ETHEREUM (ETH): 0.3835<br>VECHAIN (VET): 510.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1622 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16224 | 7632 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1265000<br>DOGECOIN (DOGE): 51.9<br>ETHEREUM (ETH): 0.00449 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1623 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16216 | 7640 | 08/31/2022 | Administrative: $3,150.00<br>Secured: $0.00<br>Priority: $3,150.00<br>General Unsecured: Unliquidated<br><br>Total: $6,300.00 | BANDPROTOCOL (BAND): 3.387<br>COMPOUND (COMP): 0.15226<br>DOGECOIN (DOGE): 301.5<br>SHIBAINU (SHIB): 21000866.4<br>VERGE (XVG): 478.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1624 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16212 | 7644 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000785<br>LITECOIN (LTC): 0.17<br>SHIBAINU (SHIB): 26776395.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1625 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16278 | 7686 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1626 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.028 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1627 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16316 | 7720 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1628 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16306 | 7730 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | CARDANO (ADA): 31.5<br>BITCOIN (BTC): 0.000448<br>BITTORRENT (BTT): 12464400<br>VECHAIN (VET): 239 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

188 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1629 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16317 | 7735 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1630 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16311 | 7741 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | BITCOIN (BTC): 0.00052<br>DOGECOIN (DOGE): 180.3<br>ETHEREUM (ETH): 0.01075<br>SHIBAINU (SHIB): 1541782.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1631 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | Administrative: $19,861.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $19,861.00 | AAVE (AAVE): 978.13 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1632 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16335 | 7753 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1633 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16345 | 7766 | 08/31/2022 | Administrative: $202.01<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $202.01 | LUNACLASSIC (LUNC): 1019555.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1634 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16374 | 7787 | 08/31/2022 | Administrative: $500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | BITCOIN (BTC): 0.001652<br>SHIBAINU (SHIB): 1291322.3<br>VECHAIN (VET): 15350.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1635 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16387 | 7796 | 08/31/2022 | Administrative: $22,580.00<br>Secured: $22,580.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $45,160.00 | CARDANO (ADA): 35.1<br>ETHEREUM (ETH): 9.25645<br>POLYGON (MATIC): 20580.282 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1637 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16384 | 7813 | 08/31/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 16118305.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

189 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16400 | 7819 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 1.126<br>BITTORRENT (BTT): 14510700<br>NERVOSNETWORK (CKB): 0.1<br>POLKADOT (DOT): 12.18<br>HEDERAHASHGRAPH (HBAR): 2382.7<br>CHAINLINK (LINK): 5.94<br>LOCKEDLUNA (LLUNA): 8.044<br>TERRALUNA (LUNA): 3.448<br>LUNACLASSIC (LUNC): 663985.6<br>DECENTRALAND (MANA): 75.18<br>OCEANPROTOCOL (OCEAN): 67.97<br>VECHAIN (VET): 9928.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: -$1,499.99<br><br>Total: -$1,499.99 | BITCOIN (BTC): 0.037968<br>ETHEREUM (ETH): 0.0061<br>SOLANA (SOL): 6.0168<br>USDCOIN (USDC): 3085.56<br>VOYAGERTOKEN (VGX): 5325.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1640 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16476 | 7888 | 08/31/2022 | Administrative: $381.30<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $427.54<br><br>Total: $808.84 | CARDANO (ADA): 381.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1641 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16501 | 7909 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1642 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16493 | 7911 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | BITCOIN (BTC): 0.001799 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16512 | 7926 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1644 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16521 | 7927 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $200.00 | SHIBAINU (SHIB): 284148 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1645 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16510 | 7928 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73.25<br><br>Total: $73.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

190 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16536 | 7938 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.95<br><br>Total: $9.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1647 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16522 | 7952 | 08/31/2022 | Administrative: $0.00<br>Secured: $500.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $1,000.00 | ALGORAND (ALGO): 53.2<br>AMP (AMP): 452.54<br>BITCOIN (BTC): 0.007217<br>POLKADOT (DOT): 1.019<br>HEDERAHASHGRAPH (HBAR): 965.3<br>CHAINLINK (LINK): 1.04 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1648 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16529 | 7955 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,603.25<br><br>Total: $6,603.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1649 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110.00<br><br>Total: $110.00 | DOGECOIN (DOGE): 10<br>SHIBAINU (SHIB): 100 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16557 | 7963 | 08/31/2022 | Administrative: $8,038.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8,038.00 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,200.00<br><br>Total: $15,200.00 | BITCOIN (BTC): 5000<br>ETHEREUM (ETH): 200<br>BITCOINCASH (BCH): 5000<br>DOGECOIN (DOGE): 600 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16542 | 7968 | 08/31/2022 | Administrative: $558.87<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $558.87 | DIGIBYTE (DGB): 651.9<br>DOGECOIN (DOGE): 128.1<br>SHIBAINU (SHIB): 43360534<br>VECHAIN (VET): 84 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1653 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $300.00 | BITCOIN (BTC): 100 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16568 | 7978 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $31,500.00<br>General Unsecured: Unliquidated<br><br>Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

191 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1655 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16569 | 7987 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1656 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16592 | 8020 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 3.399<br>BITCOIN (BTC): 0.23084<br>POLKADOT (DOT): 60.008<br>ETHEREUM (ETH): 1.54211<br>CHAINLINK (LINK): 78.86<br>USDCOIN (USDC): 7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1657 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16603 | 8023 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,425.11<br><br>Total: $1,425.11 | ALGORAND (ALGO): 179.71<br>BITCOIN (BTC): 0.005469<br>POLKADOT (DOT): 11.173<br>ETHEREUM (ETH): 0.1209<br>FANTOM (FTM): 42.826<br>HEDERAHASHGRAPH (HBAR): 3174<br>DECENTRALAND (MANA): 78.37<br>POLYGON (MATIC): 118.73<br>SANDBOX (SAND): 37.4134<br>SOLANA (SOL): 0.9561<br>SPELLTOKEN (SPELL): 6883.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1658 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $60,000.00 | DOGECOIN (DOGE): 30000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1659 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16667 | 8075 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1660 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16668 | 8096 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1661 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16679 | 8099 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.20<br><br>Total: $10.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

192 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1662 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16698 | 8102 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 161.2<br>BITCOIN (BTC): 0.924683<br>DOGECOIN (DOGE): 383.9<br>EOS (EOS): 50.21<br>ETHEREUM (ETH): 7.50597<br>LOCKEDLUNA (LLUNA): 19.229<br>TERRALUNA (LUNA): 8.241<br>LUNACLASSIC (LUNC): 3175.1<br>SHIBAINU (SHIB): 3765060.2<br>USDCOIN (USDC): 45.86 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1663 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16730 | 8144 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5.15<br><br>Total: $5.15 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | Administrative: $307.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $307.99 | BITCOIN (BTC): 0.000239<br>BITCOINCASH (BCH): 0.01320924 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1665 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | Administrative: $70.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $70.00 | BITCOINCASH (BCH): 500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1666 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16731 | 8157 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 3.603<br>TERRALUNA (LUNA): 1.544<br>LUNACLASSIC (LUNC): 336764.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1667 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.583<br>SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $658.00<br>General Unsecured: Unliquidated<br><br>Total: $658.00 | BITCOINCASH (BCH): 120 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1669 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,000.00 | APECOIN (APE): 200<br>VOYAGERTOKEN (VGX): 800<br>CARDANO (ADA): 300<br>AMP (AMP): 200 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

193 of 260

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1670 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16776 | 8206 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1.00<br><br>Total: $1.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1671 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | BITCOIN (BTC): 1000<br>SHIBAINU (SHIB): 20000000<br>ETHEREUM (ETH): 537 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16802 | 8222 | 08/31/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $4,000.00 | BITCOIN (BTC): 0.000502<br>DOGECOIN (DOGE): 20520.7<br>POLKADOT (DOT): 2.438<br>FANTOM (FTM): 241.406<br>SOLANA (SOL): 20.2806<br>VOYAGERTOKEN (VGX): 54.25 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16820 | 8236 | 09/01/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | CARDANO (ADA): 79.8<br>BITTORRENT (BTT): 126407300<br>DIGIBYTE (DGB): 5978.9<br>LITECOIN (LTC): 3.37195<br>VECHAIN (VET): 13770.6<br>STELLARLUMENS (XLM): 189.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1674 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | AAVE (AAVE): 10000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1675 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $750.00<br>General Unsecured: Unliquidated<br><br>Total: $750.00 | BITCOINCASH (BCH): 0.35595 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1676 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | BITCOIN (BTC): 2000<br>BITCOINCASH (BCH): 1000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1677 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16881 | 8286 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1678 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16880 | 8295 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $512.00<br><br>Total: $512.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

194 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1679 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16891 | 8312 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 79459799.9<br>STORMX (STMX): 1658.6<br>VECHAIN (VET): 1530.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1680 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16936 | 8347 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 19.486<br>TERRALUNA (LUNA): 8.352<br>LUNACLASSIC (LUNC): 1820267.5<br>VECHAIN (VET): 1036.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1681 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16925 | 8348 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1682 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16932 | 8351 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1683 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16948 | 8371 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16987 | 8405 | 09/01/2022 | Administrative: $1,100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,100.00 | SHIBAINU (SHIB): 17248418.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

195 of 260

Schedule 2
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1685 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16967 | 8410 | 09/01/2022 | Administrative: $1,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,500.00 | CARDANO (ADA): 16791.4<br>ALGORAND (ALGO): 1688.69<br>AMP (AMP): 1000<br>APECOIN (APE): 113.445<br>AVALANCHE (AVAX): 30.41<br>BASICATTENTIONTOKEN (BAT): 75.3<br>BITTORRENT (BTT): 4460900<br>DIGIBYTE (DGB): 2550.3<br>DOGECOIN (DOGE): 4003.6<br>POLKADOT (DOT): 91.355<br>DYDX (DYDX): 25.7904<br>ETHEREUM (ETH): 1.06702<br>FETCH.AI (FET): 220.32<br>FILECOIN (FIL): 24.43<br>GALA (GALA): 2617.4233<br>GOLEM (GLM): 500<br>IOTA (IOT): 500<br>JASMYCOIN (JASMY): 2201<br>KEEPNETWORK (KEEP): 126.77<br>KYBERNETWORK (KNC): 389.92<br>LOCKEDLUNA (LLUNA): 91.218<br>LOOPRING (LRC): 105.764<br>TERRALUNA (LUNA): 39.094<br>LUNACLASSIC (LUNC): 2420.6<br>DECENTRALAND (MANA): 1225<br>POLYGON (MATIC): 4942.077<br>MAKER (MKR): 0.5<br>OCEANPROTOCOL (OCEAN): 146.66<br>ORCHID (OXT): 150<br>QUANT (QNT): 20<br>REN (REN): 248.36<br>SANDBOX (SAND): 400<br>SHIBAINU (SHIB): 7500000<br>SKALE (SKL): 631.85<br>SOLANA (SOL): 40.2033<br>STORMX (STMX): 3651.8<br>ORIGINTRAIL (TRAC): 479.97<br>TRON (TRX): 15000<br>UMA (UMA): 29.869<br>USDCOIN (USDC): 1.36<br>VECHAIN (VET): 15000<br>VOYAGERTOKEN (VGX): 775.17<br>STELLARLUMENS (XLM): 1517.5<br>TEZOS (XTZ): 356.56<br>VERGE (XVG): 1500<br>0X (ZRX): 226.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1686 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16994 | 8418 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 11774522.2<br>LOCKEDLUNA (LLUNA): 9.742 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

196 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17020 | 8431 | 09/01/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 16.8<br>ETHEREUM (ETH): 5.03173<br>VOYAGERTOKEN (VGX): 2853.19 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1688 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17008 | 8443 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1689 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17019 | 8446 | 09/01/2022 | Administrative: $0.00<br>Secured: $1,100.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $2,100.00 | SHIBAINU (SHIB): 87416265.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1690 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17043 | 8457 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000294 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1691 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17058 | 8464 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 382.1<br>ALGORAND (ALGO): 54.29<br>BITTORRENT (BTT): 116602847<br>NERVOSNETWORK (CKB): 8964.1<br>DOGECOIN (DOGE): 1675.5<br>SHIBAINU (SHIB): 123897251.4<br>TRON (TRX): 3449.8<br>STELLARLUMENS (XLM): 321.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1692 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4.35<br><br>Total: $4.35 | BITCOIN (BTC): 0.001743 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | Administrative: $15.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $15.00 | BITCOIN (BTC): 10 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1694 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17070 | 8501 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,500.00<br><br>Total: $34,500.00 | BITCOIN (BTC): 0.87547<br>USDCOIN (USDC): 16763.1<br>VOYAGERTOKEN (VGX): 20054.22 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

197 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1695 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17088 | 8506 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,878.43<br><br>Total: $1,878.43 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1696 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | Administrative: $12.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11.00<br><br>Total: $23.00 | USDCOIN (USDC): 11 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1697 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17093 | 8515 | 09/02/2022 | Administrative: $970.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $970.00 | BITTORRENT (BTT): 26290322.5<br>LOCKEDLUNA (LLUNA): 4.636<br>LUNACLASSIC (LUNC): 1041506<br>SHIBAINU (SHIB): 16801287.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | Administrative: $15,150.00<br>Secured: $4,600.00<br>Priority: $0.00<br>General Unsecured: $4,600.00<br><br>Total: $24,350.00 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

198 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1699 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17142 | 8552 | 09/02/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17<br>VERGE (XVG): 6000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1700 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-17123 | 8557 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1701 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17156 | 8584 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1702 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17169 | 8587 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,002.70<br><br>Total: $1,002.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

199 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1703 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17175 | 8604 | 09/02/2022 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $800.00 | ETHEREUM (ETH): 0.24261<br>POLYGON (MATIC): 1.196<br>USDCOIN (USDC): 7.7<br>VECHAIN (VET): 16300.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1704 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17198 | 8612 | 09/02/2022 | Administrative: $3,000.00<br>Secured: $1,433.17<br>Priority: $3,250.00<br>General Unsecured: $3,000.00<br><br>Total: $10,683.17 | COSMOS (ATOM): 2.392<br>AVALANCHE (AVAX): 1.22<br>BITCOIN (BTC): 0.000511<br>BITTORRENT (BTT): 101962700<br>ENJIN (ENJ): 25.23<br>SHIBAINU (SHIB): 77609047.3<br>SOLANA (SOL): 1.1079<br>VECHAIN (VET): 10547.8<br>VOYAGERTOKEN (VGX): 54.17 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1705 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17221 | 8626 | 09/02/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000553 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1706 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $7,750.00<br>General Unsecured: Unliquidated<br><br>Total: $7,750.00 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1707 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17281 | 8681 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,000.00<br><br>Total: $93,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17268 | 8688 | 09/03/2022 | Administrative: $1,499.00<br>Secured: $1,499.00<br>Priority: $0.00<br>General Unsecured: $1,499.00<br><br>Total: $4,497.00 | SHIBAINU (SHIB): 146914789.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17295 | 8701 | 09/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1841621826.5<br>NERVOSNETWORK (CKB): 8514.6<br>DOGECOIN (DOGE): 20659<br>LUNACLASSIC (LUNC): 3423195.2<br>SHIBAINU (SHIB): 588217413.4<br>SPELLTOKEN (SPELL): 115023.9<br>UMA (UMA): 7.772<br>VERGE (XVG): 10001.2<br>YEARN.FINANCE (YFI): 0.003329 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1710 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17307 | 8720 | 09/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 107427000<br>SHIBAINU (SHIB): 3059839.5<br>VECHAIN (VET): 10383.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

200 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1711 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17329 | 8734 | 09/04/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 22.982<br>LOCKEDLUNA (LLUNA): 31.508 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1712 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17325 | 8738 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.65<br><br>Total: $9.65 | BITCOIN (BTC): 0.000197 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1713 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17348 | 8755 | 09/04/2022 | Administrative: $2,423.78<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,423.78 | CARDANO (ADA): 558.2<br>BITCOIN (BTC): 0.035336<br>POLKADOT (DOT): 18.096<br>SHIBAINU (SHIB): 5076242.3<br>USDCOIN (USDC): 1063.29 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2871.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1715 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17371 | 8789 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1716 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17417 | 8821 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12.00<br><br>Total: $12.00 | BITCOIN (BTC): 0.000398 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1717 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17412 | 8823 | 09/04/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 173<br>BITCOIN (BTC): 0.00066<br>BITTORRENT (BTT): 44456100<br>TERRALUNA (LUNA): 3.091<br>LUNACLASSIC (LUNC): 202231.5<br>SHIBAINU (SHIB): 6035003 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17461 | 8885 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $195.00<br><br>Total: $195.00 | DOGECOIN (DOGE): 3141.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1719 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17507 | 8911 | 09/05/2022 | Administrative: $700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $700.00 | CARDANO (ADA): 142.6<br>BITCOIN (BTC): 0.000539<br>BITTORRENT (BTT): 18004800<br>DOGECOIN (DOGE): 1166.7<br>VERGE (XVG): 2365.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

201 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1720 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17503 | 8915 | 09/05/2022 | Administrative: $17,381.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $17,381.20 | CARDANO (ADA): 29.4<br>BITTORRENT (BTT): 1268526800<br>DOGECOIN (DOGE): 13131.7<br>SHIBAINU (SHIB): 200529183.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1721 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | Administrative: $2,025.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,025.00 | TERRALUNA (LUNA): 39.079<br>LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1722 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17524 | 8931 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,100.00<br>General Unsecured: Unliquidated<br><br>Total: $2,100.00 | BITCOIN (BTC): 0.028525<br>DOGECOIN (DOGE): 1577.1<br>ETHEREUM (ETH): 0.24711<br>POLYGON (MATIC): 87.944<br>SHIBAINU (SHIB): 2483223.8<br>SOLANA (SOL): 0.6664<br>USDCOIN (USDC): 50 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1723 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17506 | 8938 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 61.785<br>LUNACLASSIC (LUNC): 4426162.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | Administrative: $3,056.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,056.00 | BITCOIN (BTC): 13763<br>BITCOINCASH (BCH): 3056<br>ETHEREUM (ETH): 763<br>CARDANO (ADA): 471 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1725 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17550 | 8968 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.71<br><br>Total: $9.71 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1726 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17564 | 8984 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,240.00<br>General Unsecured: Unliquidated<br><br>Total: $10,240.00 | BITCOIN (BTC): 0.100086<br>ETHEREUM (ETH): 3.07379<br>KAVA (KAVA): 728.605<br>USDCOIN (USDC): 6362.18 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1727 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17573 | 9003 | 09/06/2022 | Administrative: $340.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $340.20 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 35000000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1728 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17611 | 9033 | 09/06/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 142518598.3<br>NERVOSNETWORK (CKB): 3561.8<br>LUNACLASSIC (LUNC): 1522070<br>SHIBAINU (SHIB): 58257579.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

202 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1729 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175.00<br><br>Total: $175.00 | BITCOIN (BTC): 0.003742 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17638 | 9064 | 09/06/2022 | Administrative: $900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $900.00 | AXIEINFINITY (AXS): 1.66973<br>BITCOIN (BTC): 0.009792<br>ENJIN (ENJ): 53.71<br>ETHEREUM (ETH): 0.07381<br>CHAINLINK (LINK): 3.85<br>DECENTRALAND (MANA): 109.44<br>SANDBOX (SAND): 23.1615<br>SHIBAINU (SHIB): 7680491.5<br>SOLANA (SOL): 1.6114<br>TRON (TRX): 1386.7<br>STELLARLUMENS (XLM): 928.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1731 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17685 | 9103 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $100,000.00<br><br>Total: $115,150.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1732 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17696 | 9114 | 09/06/2022 | Administrative: $1,000,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $1,000,000.00 | CARDANO (ADA): 0.2<br>BASICATTENTIONTOKEN (BAT): 0.4<br>BITTORRENT (BTT): 3100<br>NERVOSNETWORK (CKB): 4.1<br>DIGIBYTE (DGB): 0.7<br>DOGECOIN (DOGE): 0.7<br>POLKADOT (DOT): 0.006<br>EOS (EOS): 0.01<br>GOLEM (GLM): 0.93<br>KYBERNETWORK (KNC): 0.05<br>DECENTRALAND (MANA): 0.01<br>ONTOLOGY (ONT): 0.01<br>SHIBAINU (SHIB): 193.8<br>STORMX (STMX): 0.2<br>TRON (TRX): 0.4<br>VECHAIN (VET): 3<br>VOYAGERTOKEN (VGX): 0.03<br>VERGE (XVG): 0.5<br>YEARN.FINANCE (YFI): 0.000001 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1733 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17733 | 9163 | 09/07/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | NERVOSNETWORK (CKB): 10268.8<br>HEDERAHASHGRAPH (HBAR): 228<br>LOOPRING (LRC): 8972.16<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 654.7<br>ONTOLOGY (ONT): 172.74<br>SHIBAINU (SHIB): 46151001.8<br>STORMX (STMX): 6131.9<br>TRON (TRX): 4519.3<br>VECHAIN (VET): 547.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

203 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1734 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17749 | 9183 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br>Total: $7,000.00 | CARDANO (ADA): 815.6<br>AVALANCHE (AVAX): 13.85<br>BITCOIN (BTC): 0.005325<br>ETHEREUM (ETH): 0.29859<br>HEDERAHASHGRAPH (HBAR): 2182.3<br>CHAINLINK (LINK): 52.72<br>UNISWAP (UNI): 25.044<br>TETHER (USDT): 458.5<br>STELLARLUMENS (XLM): 1196.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1735 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17788 | 9202 | 09/07/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 151.382<br>JASMYCOIN (JASMY): 12213.3<br>LOCKEDLUNA (LLUNA): 7.054<br>TERRALUNA (LUNA): 3.023<br>LUNACLASSIC (LUNC): 5758242.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17810 | 9216 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1104.2<br>BITCOIN (BTC): 0.000006<br>SHIBAINU (SHIB): 38399.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1737 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17826 | 9236 | 09/07/2022 | Administrative: $1,140.16<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,140.16 | BITTORRENT (BTT): 44628000<br>DOGECOIN (DOGE): 1430.9<br>ORCHID (OXT): 139<br>SHIBAINU (SHIB): 245114.8<br>VERGE (XVG): 22452.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17844 | 9256 | 09/07/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $25,000.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 0.00377<br>SHIBAINU (SHIB): 311287154.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1739 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17855 | 9261 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $113.51<br>Total: $113.51 | AVALANCHE (AVAX): 2.55<br>POLKADOT (DOT): 2.996<br>EOS (EOS): 68.3<br>HEDERAHASHGRAPH (HBAR): 243.3<br>DECENTRALAND (MANA): 22.37<br>SANDBOX (SAND): 31.3738 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17845 | 9271 | 09/07/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $25,000.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 1.02975<br>SHIBAINU (SHIB): 312880335.6<br>STELLARLUMENS (XLM): 10321.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

204 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1741 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17876 | 9277 | 09/08/2022 | Administrative: $1,200.00<br>Secured: $1,200.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,400.00 | CARDANO (ADA): 257.1<br>BITCOIN (BTC): 0.010053<br>BITTORRENT (BTT): 5125100<br>DOGECOIN (DOGE): 4641.2<br>POLKADOT (DOT): 0.917<br>LOCKEDLUNA (LLUNA): 5.854<br>TERRALUNA (LUNA): 2.509<br>LUNACLASSIC (LUNC): 547214.4<br>POLYGON (MATIC): 105.693<br>SHIBAINU (SHIB): 14535550<br>SOLANA (SOL): 0.2452<br>STORMX (STMX): 299.7<br>VECHAIN (VET): 469.4<br>VOYAGERTOKEN (VGX): 6.39<br>MONERO (XMR): 0.124 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1742 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17892 | 9314 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | ALGORAND (ALGO): 82.26<br>COSMOS (ATOM): 7.501<br>FILECOIN (FIL): 2.69<br>FANTOM (FTM): 18.174<br>HEDERAHASHGRAPH (HBAR): 13529<br>ICON (ICX): 54<br>IOTA (IOT): 145.78<br>CHAINLINK (LINK): 3.88<br>SHIBAINU (SHIB): 327834.2<br>SOLANA (SOL): 0.2857<br>VECHAIN (VET): 10463.3<br>TEZOS (XTZ): 23.71<br>ZCASH (ZEC): 0.695 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1743 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17909 | 9315 | 09/08/2022 | Administrative: $4,259.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,259.00 | BITTORRENT (BTT): 567803037.7<br>DOGECOIN (DOGE): 4855.5<br>FILECOIN (FIL): 39.23<br>HEDERAHASHGRAPH (HBAR): 1348.9<br>ONTOLOGY (ONT): 189.91<br>SHIBAINU (SHIB): 18186061.4<br>VECHAIN (VET): 2767.1<br>ZCASH (ZEC): 0.443 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1744 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17905 | 9319 | 09/08/2022 | Administrative: $9.87<br>Secured: $0.00<br>Priority: $9.87<br>General Unsecured: $9.87<br><br>Total: $29.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1745 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17920 | 9322 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.69 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1746 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17918 | 9324 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1747 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17969 | 9387 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $249.00<br><br>Total: $249.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9402 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,584.00<br><br>Total: $4,584.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9403 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26.20<br><br>Total: $26.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9404 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9405 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9406 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,709.00<br><br>Total: $2,709.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9408 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,600.00<br><br>Total: $12,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9409 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,238.86<br><br>Total: $2,238.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1755 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9410 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

206 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9412 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000,000.00<br><br>Total: $100,000,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9413 | 09/08/2022 | Administrative: $0.00<br>Secured: $1,800.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9415 | 09/08/2022 | Administrative: $0.00<br>Secured: $985.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $985.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9416 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $7,017.00<br><br>Total: $25,517.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9417 | 09/12/2022 | Administrative: $0.00<br>Secured: $366.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $366.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9419 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,541.00<br><br>Total: $37,541.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1762 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9420 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,100.00<br><br>Total: $2,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1763 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9425 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9427 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,895.03<br><br>Total: $4,895.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

207 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9428 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1766 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9429 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $576,810.00<br><br>Total: $576,810.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9431 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br><br>Total: $86,761.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9433 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133,600.00<br><br>Total: $133,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9434 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9435 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $625.00<br><br>Total: $625.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9436 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,511.32<br><br>Total: $50,511.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9437 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1773 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9448 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,629.11<br><br>Total: $1,629.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

208 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1774 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9459 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,960.03<br><br>Total: $5,960.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9460 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,922.50<br><br>Total: $1,922.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9465 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,001.69<br><br>Total: $5,001.69 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,000.00 | CARDANO (ADA): 500<br>SPELLTOKEN (SPELL): 500<br>RIPPLE (XRP): 500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1778 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | Administrative: $10,385.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,385.00 | DOGECOIN (DOGE): 14780<br>VECHAIN (VET): 2665<br>BITTORRENT (BTT): 28103 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1779 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18028 | 9488 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.272<br>CARDANO (ADA): 1081.1<br>ALGORAND (ALGO): 59.26<br>BITCOIN (BTC): 0.018705<br>BITTORRENT (BTT): 166715200<br>CHILIZ (CHZ): 349.6891<br>NERVOSNETWORK (CKB): 3701.4<br>DIGIBYTE (DGB): 6957.6<br>DOGECOIN (DOGE): 2.9<br>POLKADOT (DOT): 16.713<br>HEDERAHASHGRAPH (HBAR): 570.9<br>IOTA (IOT): 139.2<br>CHAINLINK (LINK): 74.54<br>DECENTRALAND (MANA): 46.54<br>SHIBAINU (SHIB): 23374811.5<br>SOLANA (SOL): 2.0041<br>SERUM (SRM): 41.847<br>STORMX (STMX): 25407.1<br>VECHAIN (VET): 14692.4<br>VOYAGERTOKEN (VGX): 166.05<br>RIPPLE (XRP): 2888 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

209 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1780 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | Administrative: $87,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $87,000.00 | CHAINLINK (LINK): 75632<br>AVALANCHE (AVAX): 35645<br>AXIEINFINITY (AXS): 64775<br>BITCOIN (BTC): 34562 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18022 | 9499 | 09/09/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00067<br>SHIBAINU (SHIB): 117360840.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1782 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,974.00<br>General Unsecured: $2,794.03<br><br>Total: $5,768.03 | BITCOIN (BTC): 109 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1783 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18047 | 9519 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.26<br><br>Total: $0.26 | CARDANO (ADA): 165.1<br>POLKADOT (DOT): 49.483<br>ENJIN (ENJ): 110.25<br>POLYGON (MATIC): 446.531 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1784 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18041 | 9520 | 09/10/2022 | Administrative: $12,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12,000.00 | APECOIN (APE): 339.756<br>BITCOIN (BTC): 0.105142<br>ETHEREUM (ETH): 0.99429<br>FANTOM (FTM): 8.06<br>TERRALUNA (LUNA): 1.054<br>LUNACLASSIC (LUNC): 68963.5<br>SKALE (SKL): 33.73<br>SOLANA (SOL): 24.8357 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1785 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18033 | 9522 | 09/10/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 512.9<br>BITCOIN (BTC): 0.003231<br>DOGECOIN (DOGE): 2604.8<br>POLKADOT (DOT): 34.143<br>LOCKEDLUNA (LLUNA): 12.676<br>TERRALUNA (LUNA): 5.433<br>LUNACLASSIC (LUNC): 17.5<br>TRON (TRX): 785.2<br>RIPPLE (XRP): 302.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1786 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18046 | 9526 | 09/10/2022 | Administrative: $2,386.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,386.00 | CARDANO (ADA): 746.5<br>AVALANCHE (AVAX): 37.51<br>BITCOIN (BTC): 0.000502<br>BITTORRENT (BTT): 152176971.5<br>DOGECOIN (DOGE): 211.8<br>ETHEREUMCLASSIC (ETC): 9.99<br>HEDERAHASHGRAPH (HBAR): 255.1<br>ONTOLOGY (ONT): 87.08<br>SHIBAINU (SHIB): 1797881.8<br>STORMX (STMX): 33682.1<br>TRON (TRX): 3049.5<br>VECHAIN (VET): 4370.3<br>VERGE (XVG): 6624.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

210 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18049 | 9531 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 4.018<br>SHIBAINU (SHIB): 23541617.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1788 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18066 | 9549 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $11,750.00<br>General Unsecured: Unliquidated<br><br>Total: $11,750.00 | BITCOIN (BTC): 0.034062<br>BITTORRENT (BTT): 3676425205<br>DOGECOIN (DOGE): 255305.2<br>ETHEREUMCLASSIC (ETC): 7.37<br>LOCKEDLUNA (LLUNA): 14.629<br>TERRALUNA (LUNA): 6.27<br>LUNACLASSIC (LUNC): 1367709.1<br>SHIBAINU (SHIB): 3945953 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1789 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18093 | 9574 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001355<br>POLKADOT (DOT): 195.911<br>KAVA (KAVA): 496.317<br>USDCOIN (USDC): 3634.08<br>DFI.MONEY (YFII): 1.87427 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1790 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18121 | 9587 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | CHAINLINK (LINK): 15 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18117 | 9591 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26,515.99<br><br>Total: $26,515.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1792 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18139 | 9605 | 09/12/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $210.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18130 | 9608 | 09/12/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 3.82311<br>USDCOIN (USDC): 3.63 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1794 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.83<br><br>Total: $9.83 | BITCOIN (BTC): 9.83 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1795 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18131 | 9613 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40.00<br><br>Total: $40.00 | BITCOIN (BTC): 0.000536 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1796 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18153 | 9627 | 09/12/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | CARDANO (ADA): 229<br>BITCOIN (BTC): 0.000816<br>DIGIBYTE (DGB): 6700.4<br>POLKADOT (DOT): 15.105<br>ENJIN (ENJ): 328.96<br>ETHEREUM (ETH): 0.04982<br>GALA (GALA): 46.549<br>TERRALUNA (LUNA): 3.868<br>LUNACLASSIC (LUNC): 252665.6<br>SHIBAINU (SHIB): 27816390.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1797 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $350.00<br><br>Total: $350.00 | DOGECOIN (DOGE): 946<br>SHIBAINU (SHIB): 5303351.7<br>TRON (TRX): 3591.1<br>STELLARLUMENS (XLM): 411.2<br>VECHAIN (VET): 6494.7<br>BITTORRENT (BTT): 24562400<br>DIGIBYTE (DGB): 1008.2<br>NERVOSNETWORK (CKB): 5418.3<br>OCEANPROTOCOL (OCEAN): 124.55 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1798 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18185 | 9662 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $511.95<br><br>Total: $511.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1799 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | Administrative: $8,525.00<br>Secured: $0.00<br>Priority: $7,225.00<br>General Unsecured: $200.00<br><br>Total: $15,950.00 | AMP (AMP): 300<br>BITCOINCASH (BCH): 250<br>BITCOIN (BTC): 200<br>ETHEREUM (ETH): 250 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18190 | 9665 | 09/13/2022 | Administrative: $15,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $15,000.00 | CARDANO (ADA): 6.4<br>ETHEREUM (ETH): 9.08638<br>USDCOIN (USDC): 323.17 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1801 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1802 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18234 | 9693 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59.48<br><br>Total: $59.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18230 | 9697 | 09/14/2022 | Administrative: $2,009.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,009.99<br><br>Total: $4,019.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

212 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18226 | 9701 | 09/14/2022 | Administrative: $2,009.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,009.99<br><br>Total: $4,019.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1805 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18241 | 9714 | 09/14/2022 | Administrative: $1,504.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,504.00 | VOYAGERTOKEN (VGX): 1004<br>DOGECOIN (DOGE): 500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1806 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18271 | 9742 | 09/15/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20029308.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9746 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,200.00<br><br>Total: $7,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9747 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,555.00<br><br>Total: $4,555.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18275 | 9750 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 29312.07 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9752 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,405.17<br><br>Total: $11,405.17 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1811 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-18278 | 9753 | 09/15/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,023.10<br><br>Total: $16,023.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1812 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18306 | 9786 | 09/16/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.000726<br>DOGECOIN (DOGE): 373.5<br>ETHEREUM (ETH): 0.01081<br>SHIBAINU (SHIB): 2426088.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

213 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1813 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18342 | 9818 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $205,439.55<br>General Unsecured: Unliquidated<br><br>Total: $205,439.55 | CARDANO (ADA): 10874.2<br>ALGORAND (ALGO): 2848.81<br>APECOIN (APE): 0.204<br>AUDIUS (AUDIO): 2301.49<br>AXIEINFINITY (AXS): 104.36285<br>BANDPROTOCOL (BAND): 387.651<br>BASICATTENTIONTOKEN (BAT): 0.7<br>BITCOINCASH (BCH): 0.00179<br>BITCOIN (BTC): 0.000592<br>CHILIZ (CHZ): 6943.5622<br>NERVOSNETWORK (CKB): 100103.6<br>COMPOUND (COMP): 17.32727<br>DIGIBYTE (DGB): 8160.2<br>DOGECOIN (DOGE): 85900.1<br>ELROND (EGLD): 28.7433<br>EOS (EOS): 215.73<br>ETHEREUMCLASSIC (ETC): 0.28<br>FILECOIN (FIL): 422.07<br>FANTOM (FTM): 11347.111<br>GALA (GALA): 24252.6975<br>THEGRAPH(GRT): 12087.15<br>HEDERAHASHGRAPH (HBAR): 2922.1<br>JASMYCOIN (JASMY): 34513.4<br>CHAINLINK (LINK): 574.59<br>LOCKEDLUNA (LLUNA): 40.627<br>TERRALUNA (LUNA): 17.412<br>LUNACLASSIC (LUNC): 3798118.1<br>POLYGON (MATIC): 18947.172<br>MAKER (MKR): 1.1236<br>OCEANPROTOCOL (OCEAN): 450.94<br>ORCHID (OXT): 3629.3<br>PERPETUALPROTOCOL (PERP): 302.928<br>SANDBOX (SAND): 502.9332<br>SHIBAINU (SHIB): 272404126.5<br>SOLANA (SOL): 142.0079<br>SERUM (SRM): 1316.619<br>STORMX (STMX): 140383.7<br>TRON (TRX): 25049.8<br>UNISWAP (UNI): 391.197<br>VECHAIN (VET): 72059.1<br>VOYAGERTOKEN (VGX): 7331.55<br>STELLARLUMENS (XLM): 3812.5<br>VERGE (XVG): 127972.1<br>YIELDGUILDGAMES (YGG): 687.862 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

214 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18372 | 9841 | 09/18/2022 | Administrative: $0.00<br>Secured: $5,467.61<br>Priority: $5,467.61<br>General Unsecured: Unliquidated<br>Total: $10,935.22 | CARDANO (ADA): 2845.7<br>COSMOS (ATOM): 1.103<br>BASICATTENTIONTOKEN (BAT): 714.8<br>BITCOINCASH (BCH): 0.18098<br>BITCOIN (BTC): 0.131436<br>CELO (CELO): 51.58<br>DOGECOIN (DOGE): 108.7<br>ENJIN (ENJ): 344.94<br>CHAINLINK (LINK): 33.13<br>POLYGON (MATIC): 101.907<br>SHIBAINU (SHIB): 1575757.5<br>SOLANA (SOL): 3.029<br>UNISWAP (UNI): 19.725<br>VECHAIN (VET): 10000<br>VOYAGERTOKEN (VGX): 105.99<br>STELLARLUMENS (XLM): 194.7<br>MONERO (XMR): 0.515<br>ZCASH (ZEC): 1.022<br>0X (ZRX): 679.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,628.86<br>Total: $58,628.86 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $170,591.39<br>Total: $170,591.39 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

215 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1817 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18360 | 9858 | 09/18/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.21 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1818 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18390 | 9880 | 09/19/2022 | Administrative: $28.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $28.00 | BITTORRENT (BTT): 5658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $211,939.00<br><br>Total: $211,939.00 | BITCOIN (BTC): .003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): .05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.10<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1820 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18413 | 9892 | 09/19/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 416363100<br>SHIBAINU (SHIB): 19987467.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1821 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | Administrative: $2,523.13<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,523.13 | BITCOIN (BTC): 0.0108913 ($2523.13) | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18464 | 9927 | 09/20/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.6164<br>ETHEREUM (ETH): 4.90789<br>SHIBAINU (SHIB): 129984908.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18471 | 9944 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,540.00<br><br>Total: $25,540.00 | USDCOIN (USDC): 24958.63 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1824 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18469 | 9946 | 09/20/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

216 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1825 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18465 | 9950 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 96.2<br>COSMOS (ATOM): 1.364<br>BITCOIN (BTC): 0.006109<br>DOGECOIN (DOGE): 4647.8<br>ETHEREUM (ETH): 0.4437<br>DECENTRALAND (MANA): 111.02<br>SANDBOX (SAND): 35.1125 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1826 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18476 | 9951 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br><br>Total: $1,229,088.93 | ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1827 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,000.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITTORRENT (BTT): CHECK MARK<br>STORMX (STMX): CHECK MARK | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

217 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1828 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,850.00<br><br>Total: $2,850.00 | CARDANO (ADA): 275<br>BITCOIN (BTC): .0953311<br>POLKADOT (DOT): 3.402<br>ETHEREUMCLASSIC (ETC): .44096 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,000.00<br><br>Total: $44,000.00 | ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187396.1<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1830 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18488 | 9975 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,326.12<br><br>Total: $2,326.12 | BITCOIN (BTC): 0.112184 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18486 | 9977 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | ETHEREUM (ETH): 2.20937 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1832 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18522 | 9979 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $965.00<br><br>Total: $965.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,233.77<br><br>Total: $13,233.77 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): 1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

218 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1835 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,848.13<br><br>Total: $25,848.13 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527.0<br>SOLANA (SOL): 9.2020<br>VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1836 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,239.00<br><br>Total: $32,239.00 | CARDANO (ADA): 1071.0<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.640<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.20<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,531.00<br><br>Total: $6,531.00 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.05220<br>USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,730.00<br><br>Total: $5,730.00 | AVALANCHE (AVAX): $1000.00<br>POLKADOT (DOT): $4400.00<br>VECHAIN (VET): $330.00 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,319.00<br><br>Total: $31,319.00 | CARDANO (ADA): 22495.7<br>AVALANCHE (AVAX): 3.12<br>BITCOIN (BTC): 0.746384<br>DOGECOIN (DOGE): 1368.7<br>POLKADOT (DOT): 21.992<br>ETHEREUM (ETH): 4.03948<br>CHAINLINK (LINK): 29.93<br>TERRALUNA (LUNA): 1.969<br>LUNACLASSIC (LUNC): 180.9<br>DECENTRALAND (MANA): 5.24<br>POLYGON (MATIC): 159.069<br>SHIBAINU (SHIB): 4021662.4<br>VECHAIN (VET): 4465.7<br>STELLARLUMENS (XLM): 444.8<br>VERGE (XVG): 3352.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,320.00<br><br>Total: $1,320.00 | BITTORRENT (BTT): 159305500.00<br>CHILIZ (CHZ): 816.9835<br>DOGECOIN (DOGE): 1790.2<br>LOCKEDLUNA (LLUNA): 6.101<br>TERRALUNA (LUNA): 2.615<br>LUNACLASSIC (LUNC): 569587.6<br>POLYGON (MATIC): 340.677<br>STORMX (STMX): 6353.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18563 | 10026 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,332.00<br><br>Total: $5,332.00 | CARDANO (ADA): 320.1<br>BITCOIN (BTC): 0.058979<br>POLKADOT (DOT): 51.061<br>ETHEREUM (ETH): 1.35389<br>TERRALUNA (LUNA): 0.366<br>LUNACLASSIC (LUNC): 23896.6<br>POLYGON (MATIC): 834.234<br>SHIBAINU (SHIB): 844594.6<br>STELLARLUMENS (XLM): 800.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,984.00<br><br>Total: $32,984.00 | AXIEINFINITY (AXS): 3.0<br>BITCOIN (BTC): .254724<br>ELROND (EGLD): 5.0<br>ETHEREUM (ETH): .51074<br>HEDERAHASHGRAPH (HBAR): 55723<br>VOYAGERTOKEN (VGX): 4.73<br>STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,629.00<br><br>Total: $9,629.00 | KAVA (KAVA): 1294<br>LOCKEDLUNA (LLUNA): 193<br>LUNACLASSIC (LUNC): 25544343<br>SHIBAINU (SHIB): 293800628 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18581 | 10044 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,016.26<br><br>Total: $13,016.26 | BITCOIN (BTC): 0.000059<br>USDCOIN (USDC): 13014.85 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

220 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,745.95<br><br>Total: $11,745.95 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1846 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,289.72<br>Total: $2,289.72 | CARDANO (ADA): 146.3<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.60030<br>BITCOIN (BTC): 0.036466<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $1,000.00<br><br>Total: $2,000.00 | BITTORRENT (BTT): 107056200 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1848 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | BITCOIN (BTC): .086437 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18573 | 10059 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,100.00<br>Total: $17,100.00 | CARDANO (ADA): 1055.7<br>BITCOIN (BTC): 0.000658<br>BITTORRENT (BTT): 432297584<br>DOGECOIN (DOGE): 38016.6<br>ETHEREUMCLASSIC (ETC): 0.05<br>SHIBAINU (SHIB): 143539017.4<br>SOLANA (SOL): 38.3971 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18599 | 10062 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $80.00<br>General Unsecured: $0.00<br><br>Total: $80.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1851 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br><br>Total: $10,000.00 | ETHEREUM (ETH): 1500<br>BITCOIN (BTC): 2500<br>HEDERAHASHGRAPH (HBAR): 1000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18595 | 10066 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | SHIBAINU (SHIB): 819218178.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18600 | 10067 | 09/21/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 732045200<br>SHIBAINU (SHIB): 8988633.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

221 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | Administrative: $0.00<br>Secured: $109,350.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $109,350.00 | JASMYCOIN (JASMY): 301069.00<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242.00<br>DECENTRALAND (MANA): 50004<br>SANDBOX (SAND): 5001.57<br>SHIBAINU (SHIB): 1500000000<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083<br>VERGE (XVG): 1000000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1855 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5.76<br>Total: $5.76 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,200.00<br>Total: $61,200.00 | DIGIBYTE (DGB): 436647.30<br>POLKADOT (DOT): 628.73<br>TERRALUNA (LUNA): 16.015<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.18<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,100.00<br>Total: $7,100.00 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3457<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.82<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

222 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1858 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18611 | 10091 | 09/21/2022 | Administrative: $16,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $16,000.00 | CARDANO (ADA): 6.1 ALGORAND (ALGO): 383.06 COSMOS (ATOM): 0.08 CHILIZ (CHZ): 2012.2166 POLKADOT (DOT): 0.499 ELROND (EGLD): 3.9078 ETHEREUM (ETH): 2.6997 GALA (GALA): 13697.0911 LOCKEDLUNA (LLUNA): 43.315 TERRALUNA (LUNA): 18.564 LUNACLASSIC (LUNC): 60 POLYGON (MATIC): 1010.072 SHIBAINU (SHIB): 28953115.6 STORMX (STMX): 11440 SUSHISWAP (SUSHI): 80.9336 VECHAIN (VET): 43118.9 TEZOS (XTZ): 75.88 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 141675401.30 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $13,909.69 Total: $13,909.69 | CARDANO (ADA): 1606.6 BITCOIN (BTC): .021945 POLKADOT (DOT): 115.71 ETHEREUM (ETH): .46251 HEDERAHASHGRAPH (HBAR): 20347.6 KUSAMA (KSM): 5.17 LOCKEDLUNA (LLUNA): 330.728 TERRALUNA (LUNA): 141.741 LUNACLASSIC (LUNC): 24375821.1 SHIBAINU (SHIB): 28073833.5 SOLANA (SOL): 10.601 TRON (TRX): 8703.7 USDCOIN (USDC): 568.35 VECHAIN (VET): 16424 VOYAGERTOKEN (VGX): 669.45 VERGE (XVG): 77150.7 0X (ZRX): 1800 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

223 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18628 | 10106 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br>Total: $1,229,088.93 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18632 | 10107 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br>Total: $5,000.00 | CARDANO (ADA): 530.7<br>ALGORAND (ALGO): 1482.28<br>AMP (AMP): 201.07<br>DOGECOIN (DOGE): 123.3<br>DECENTRALAND (MANA): 2.64<br>SANDBOX (SAND): 1.4524<br>SHIBAINU (SHIB): 276761206.9<br>SOLANA (SOL): 4.7036 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,964.20<br>Total: $12,964.20 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): .7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

224 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,187.26<br><br>Total: $30,187.26 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| ~~1865~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | ~~VOY-18626~~ | ~~10115~~ | ~~09/22/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $78,000.00~~<br>~~General Unsecured: $1,151,088.93~~<br><br>~~Total: $1,229,088.93~~ | ~~CARDANO (ADA): 2335.0~~<br>~~ALGORAND (ALGO): 393.99~~<br>~~AMP (AMP): 2426.85~~<br>~~AVALANCHE (AVAX): 1.12~~<br>~~BANDPROTOCOL (BAND): 41.436~~<br>~~BITCOIN (BTC): 15.077418~~<br>~~BITTORRENT (BTT): 44291403.9~~<br>~~CHILIZ (CHZ): 383.1523~~<br>~~NERVOSNETWORK (CKB): 2484.4~~<br>~~COMPOUND (COMP): 0.84114~~<br>~~DASH (DASH): 0.007~~<br>~~POLKADOT (DOT): 73.043~~<br>~~DYDX (DYDX): 13.7494~~<br>~~EOS (EOS): 162.43~~<br>~~ETHEREUM (ETH): 23.86760~~<br>~~FILECOIN (FIL): 8.89~~<br>~~FLOW (FLOW): 7.564~~<br>~~HEDERAHASHGRAPH (HBAR): 179.4~~<br>~~CHAINLINK (LINK): 35.82~~<br>~~LITECOIN (LTC): 72.40332~~<br>~~OCEANPROTOCOL (OCEAN): 131.53~~<br>~~OMGNETWORK (OMG): 46.72~~<br>~~ONTOLOGY (ONT): 81.63~~<br>~~ORCHID (OXT): 257.1~~<br>~~SERUM (SRM): 16.227~~<br>~~STORMX (STMX): 18337.3~~<br>~~SUSHISWAP (SUSHI): 188.2038~~<br>~~TRON (TRX): 1485.5~~<br>~~UMA (UMA): 53.294~~<br>~~UNISWAP (UNI): 33.061~~<br>~~USDCOIN (USDC): 369706.11~~<br>~~VECHAIN (VET): 645.1~~<br>~~VOYAGERTOKEN (VGX): 4274.58~~<br>~~STELLARLUMENS (XLM): 5894.3~~<br>~~MONERO (XMR): 1.249~~<br>~~TEZOS (XTZ): 216.52~~<br>~~VERGE (XVG): 5620.9~~<br>~~0X (ZRX): 118.3~~ | ~~Modify Amount - Books and Records~~ | ~~Temporarily Disallow USD Portion of the Claim~~ |
| 1866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40.00<br><br>Total: $40.00 | CARDANO (ADA): 6733.2<br>DIGIBYTE (DGB): 82209.6<br>POLKADOT (DOT): 89266<br>ETHEREUM (ETH): 4.85285<br>SHIBAINU (SHIB): 37239324.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

225 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1867 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-18642 | 10133 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,012.15<br><br>Total: $1,012.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,411.57<br><br>Total: $4,411.57 | BITCOIN (BTC): -<br>BICONOMY (BICO): -<br>HEDERAHASHGRAPH (HBAR): -<br>CHAINLINK (LINK): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,500.00<br><br>Total: $19,500.00 | CARDANO (ADA): .5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): .000776<br>USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1870 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18670 | 10141 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | CARDANO (ADA): 1153.5<br>BITCOIN (BTC): 0.000658<br>POLYGON (MATIC): 1692.575<br>SHIBAINU (SHIB): 139566966.8<br>SOLANA (SOL): 10.3495 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1871 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $439,295.00<br><br>Total: $439,295.00 | AVALANCHE (AVAX): 2188.37<br>LOCKEDLUNA (LLUNA): 4847.670<br>TERRALUNA (LUNA): 2077.573<br>LUNACLASSIC (LUNC): 176036983.5<br>POLYGON (MATIC): 12.557<br>VOYAGERTOKEN (VGX): 5416.40 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

226 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1872 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,162.03<br>Total: $14,162.03 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518.0<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556.0<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193.00<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1873 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,475.00<br>Total: $13,475.00 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.4<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.75<br>ETHEREUM (ETH): 2.0558<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.72966 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

227 of 260

## Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $13,350.00<br>General Unsecured: $21,000.00<br><br>Total: $34,350.00 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1875 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,713.15<br><br>Total: $5,713.15 | CARDANO (ADA): 464.0<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1877 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.000520<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.030<br>TERRALUNA (LUNA): 6.870<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.70<br>VECHAIN (VET): 36177.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,000.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITCOIN (BTC): .126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105.90<br><br>Total: $105.90 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): .000686<br>FILECOIN (FIL): 3.79 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

228 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1880 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18705 | 10172 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | CARDANO (ADA): 1327<br>ALGORAND (ALGO): 1018.17<br>COSMOS (ATOM): 0.074<br>BITCOINCASH (BCH): 30.77179<br>BITCOIN (BTC): 0.000149<br>DOGECOIN (DOGE): 2336.1<br>ETHEREUMCLASSIC (ETC): 35.55<br>SHIBAINU (SHIB): 94383320.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18712 | 10173 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $38,000.00<br><br>Total: $38,000.00 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1883 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18697 | 10180 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,546.96<br>General Unsecured: Unliquidated<br><br>Total: $2,546.96 | TRON (TRX): 22709.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157.89<br><br>Total: $157.89 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 09/22/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1886 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18727 | 10186 | 09/22/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.032009<br>USDCOIN (USDC): 259.25 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1887 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18732 | 10189 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $827.14<br><br>Total: $827.14 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

229 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,751.45<br><br>Total: $10,751.45 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1889 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | Administrative: $0.00<br>Secured: $3,124.72<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,124.72 | USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1890 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,896.00<br><br>Total: $1,896.00 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | Administrative: $12,500.00<br>Secured: $49,314.10<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $61,814.10 | USDCOIN (USDC): 49314.10 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18750 | 10207 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,872.00<br><br>Total: $3,872.00 | CARDANO (ADA): 361.9<br>BITCOIN (BTC): 0.095005<br>DOGECOIN (DOGE): 497.2<br>POLKADOT (DOT): 3.348<br>ETHEREUM (ETH): 0.83818<br>CHAINLINK (LINK): 7.89<br>DECENTRALAND (MANA): 81.46<br>SANDBOX (SAND): 15.7113<br>SKALE (SKL): 4169.95<br>SOLANA (SOL): 8.6753<br>STELLARLUMENS (XLM): 345.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105.00<br><br>Total: $105.00 | BITCOIN (BTC): 66 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,109.87<br><br>Total: $18,109.87 | BITTORRENT (BTT): 393308900.0<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

230 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,500.00<br>General Unsecured: $17,500.00<br><br>Total: $35,000.00 | LOCKEDLUNA (LLUNA): 272.58<br>LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1896 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | USDCOIN (USDC): 11.000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | Administrative: $2,701.57<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,701.57 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.90 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1898 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000500<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1899 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68,000.00<br><br>Total: $68,000.00 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

231 of 260

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $285.99<br><br>Total: $285.99 | BITCOIN (BTC): 0.001596<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | CARDANO (ADA): 210.0<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600.0<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10257 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10259 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $987.00<br><br>Total: $987.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10262 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10267 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.45<br><br>Total: $1,850.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10269 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,384.90<br><br>Total: $24,384.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10270 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,372.40<br><br>Total: $24,372.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

232 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10271 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,397.40<br><br>Total: $24,397.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1909 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10272 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,644.40<br><br>Total: $21,644.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1910 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10275 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1911 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10279 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,071.25<br><br>Total: $25,071.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10280 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $234.92<br><br>Total: $234.92 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1913 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10282 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,349.20<br><br>Total: $3,349.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10285 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,350.00<br>General Unsecured: $7,233.01<br><br>Total: $14,583.01 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10289 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,519.99<br><br>Total: $5,519.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10290 | 09/30/2022 | Administrative: $0.00<br>Secured: $3,177.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,177.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

233 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1917 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10294 | 09/30/2022 | Administrative: $0.00<br>Secured: $128,871.55<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $128,871.55 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10298 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,214.93<br><br>Total: $1,214.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1919 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10299 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,290.88<br><br>Total: $11,290.88 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1920 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10300 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,776.31<br><br>Total: $6,776.31 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10302 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,514.48<br><br>Total: $5,514.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1922 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): .000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18785 | 10307 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,100.00<br><br>Total: $1,100.00 | BITCOIN (BTC): 0.027965<br>ETHEREUM (ETH): 0.02308 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,160.00<br><br>Total: $5,160.00 | BITCOIN (BTC): $28.00<br>USDCOIN (USDC): $5132.00 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | Administrative: $348.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,250.00<br>Total: $13,598.99 | APECOIN (APE): 88.477<br>BITCOIN (BTC): .219429<br>LOCKEDLUNA (LLUNA): 3.590<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

234 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,258.00<br><br>Total: $10,258.00 | AVALANCHE (AVAX): 0.03<br>BITCOIN (BTC): 0.241236<br>POLKADOT (DOT): 92.149<br>HEDERAHASHGRAPH (HBAR): 35.9<br>LOCKEDLUNA (LLUNA): 133.864<br>TERRALUNA (LUNA): 57.370<br>LUNACLASSIC (LUNC): 10057069.2<br>SOLANA (SOL): 41.3137<br>VOYAGERTOKEN (VGX): 931.24 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: Unliquidated<br><br>Total: $15,150.00 | BITCOIN (BTC): .552073 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | Administrative: $0.00<br>Secured: $1,250.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,250.00 | AMP (AMP): 9806.25<br>BITCOIN (BTC): .001728<br>IOTA (IOT): 384.33 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,910.00<br><br>Total: $10,910.00 | AVALANCHE (AVAX): 2600<br>BITCOIN (BTC): 25<br>DOGECOIN (DOGE): 3800<br>ETHEREUMCLASSIC (ETC): 2000<br>DECENTRALAND (MANA): 700<br>VOYAGERTOKEN (VGX): 610<br>ZCASH (ZEC): 1200 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1930 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,451.18<br><br>Total: $2,451.18 | TRON (TRX): 11824<br>VECHAIN (VET): 8517 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1931 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $49,238.00<br><br>Total: $49,238.00 | COSMOS (ATOM): 136.490<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.460<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259.0<br>POLYMATH (POLY): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1932 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18827 | 10349 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $263.15<br><br>Total: $263.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

235 of 260

**Schedule 2**

**$100.00 - 2587**

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.160<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1934 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18850 | 10372 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | BITCOINCASH (BCH): $600.00 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1935 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 26.956 - $26.95<br>LUNACLASSIC (LUNC): 8060051.7 $722.34<br>SHIBAINU (SHIB): 26302160.8 - $347.71 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1936 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,207.00<br><br>Total: $4,207.00 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143.0<br>VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | CARDANO (ADA): 500.00<br>AVALANCHE (AVAX): 500.00<br>DOGECOIN (DOGE): 500.00<br>HEDERAHASHGRAPH (HBAR): 500.00<br>TERRALUNA (LUNA): 1000.00<br>SHIBAINU (SHIB): 1000.00<br>VOYAGERTOKEN (VGX): 100.00<br>RIPPLE (XRP): 900.00 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1938 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18873 | 10395 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,953.13<br><br>Total: $21,953.13 | CARDANO (ADA): 6557.6<br>BITCOIN (BTC): 0.521145<br>NERVOSNETWORK (CKB): 194078.9<br>ETHEREUM (ETH): 6.56354 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000212<br>CARDANO (ADA): 20 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

236 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1940 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18928 | 10450 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,942.44<br><br>Total: $9,942.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18933 | 10455 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000576<br>POLKADOT (DOT): 9.89<br>FANTOM (FTM): 31.188<br>SHIBAINU (SHIB): 9587727.7<br>YEARN.FINANCE (YFI): 0.005626 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1942 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18935 | 10457 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $92,522.00<br>General Unsecured: Unliquidated<br><br>Total: $92,522.00 | BITCOIN (BTC): 0.000552<br>FANTOM (FTM): 3900<br>LOCKEDLUNA (LLUNA): 523.261<br>TERRALUNA (LUNA): 224.255<br>LUNACLASSIC (LUNC): 1546.4<br>SOLANA (SOL): 0.039<br>USDCOIN (USDC): 214.07<br>VOYAGERTOKEN (VGX): 400.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1943 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18954 | 10476 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $79,000.00<br><br>Total: $79,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | Administrative: $0.00<br>Secured: $10,000,000.00<br>Priority: $10,000,000.00<br>General Unsecured: $10,000,000.00<br><br>Total: $30,000,000.00 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,172.71<br><br>Total: $1,172.71 | BITCOIN (BTC): 0.011688<br>ETHEREUM (ETH): 0.16507 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: Unliquidated<br><br>Total: $1,800.00 | SHIBAINU (SHIB): 141675401.30 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

237 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18973 | 10495 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $710.00<br><br>Total: $710.00 | CARDANO (ADA): 85.5<br>AVALANCHE (AVAX): 25.23<br>ENJIN (ENJ): 15.64<br>CHAINLINK (LINK): 1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1949 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18974 | 10496 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,792.81<br>General Unsecured: Unliquidated<br><br>Total: $2,792.81 | BITCOIN (BTC): 0.090568<br>POLKADOT (DOT): 64.436<br>SHIBAINU (SHIB): 30020700.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

238 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br>Total: $2,500.00 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326<br>LUNACLASSIC (LUNC): 878678.0<br>DECENTRALAND (MANA): 44.940<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.27<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.90<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.60<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): .4197 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

239 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18980 | 10502 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): .05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1952 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18984 | 10506 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,306.01<br><br>Total: $8,306.01 | AVALANCHE (AVAX): 301.27 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1953 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1954 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18995 | 10517 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,138.40<br><br>Total: $2,138.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1955 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,907.31<br><br>Total: $36,907.31 | CARDANO (ADA): 17657.20<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 1505.4<br>POLKADOT (DOT): 194.986<br>ETHEREUM (ETH): 0.00786<br>KYBERNETWORK (KNC): 0.58<br>CHAINLINK (LINK): 415.73<br>DECENTRALAND (MANA): 3181.94<br>POLYGON (MATIC): 2974.826<br>SANDBOX (SAND): 2929.1891<br>SOLANA (SOL): 42.7919<br>USDCOIN (USDC): $10424.10<br>VOYAGERTOKEN (VGX): 20.81<br>STELLARLUMENS (XLM): 13350.76 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

240 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1956 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $50,000.00 Total: $50,000.00 | CARDANO (ADA): 924.0 BITCOIN (BTC): 0.309241 DOGECOIN (DOGE): 3003.2 POLKADOT (DOT): 43.119 ETHEREUM (ETH): 1.91856 LOCKEDLUNA (LLUNA): 5.216 TERRALUNA (LUNA): 2.236 LUNACLASSIC (LUNC): 34.3 SHIBAINU (SHIB): 16452602.8 SOLANA (SOL): 270.0799 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1957 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | Administrative: $1,067.60 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,067.60 | POLKADOT (DOT): 67.143 LUNACLASSIC (LUNC): 845775 YEARN.FINANCE (YFI): .030112 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1958 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19014 | 10536 | 09/26/2022 | Administrative: $376.42 Secured: $0.00 Priority: $0.00 General Unsecured: $376.42 Total: $752.84 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1959 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,809.05 Total: $3,809.05 | DOGECOIN (DOGE): 665.3 ETHEREUM (ETH): .03523 LOCKEDLUNA (LLUNA): 18.974 TERRALUNA (LUNA): 43.213 LUNACLASSIC (LUNC): 8403105.5 SHIBAINU (SHIB): 84058168.20 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1960 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19019 | 10541 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $18,500.00 General Unsecured: Unliquidated Total: $18,500.00 | BITCOIN (BTC): 0.292762 ETHEREUM (ETH): 3.83596 LOCKEDLUNA (LLUNA): 73.302 LITECOIN (LTC): 190.30985 TERRALUNA (LUNA): 31.416 LUNACLASSIC (LUNC): 101.6 USDCOIN (USDC): 33.93 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1961 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $18,500.00 General Unsecured: Unliquidated Total: $18,500.00 | CARDANO (ADA): 28.40 BITCOIN (BTC): 1.067725 ENJIN (ENJ): 311.35 ETHEREUM (ETH): 5.66995 LITECOIN (LTC): 295.22481 DECENTRALAND (MANA): 1020.94 POLYGON (MATIC): 7227.554 SHIBAINU (SHIB): 50927289.90 SOLANA (SOL): 207.9201 STORMX (STMX): 11321.90 USDCOIN (USDC): 342.89 VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19021 | 10543 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5,349.00 Total: $5,349.00 | BITCOIN (BTC): .250351 USDCOIN (USDC): 14.65 STELLARLUMENS (XLM): 2585 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

241 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1963 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $192,257.18 Total: $192,257.18 | CARDANO (ADA): 256.80 DASH (DASH): 136.4910 POLKADOT (DOT): 100.8350 EOS (EOS): 2404.810 ETHEREUM (ETH): 0.10 KEEPNETWORK (KEEP): 62118.590 POLYGON (MATIC): 1508.9270 SHIBAINU (SHIB): 25030285.40 SKALE (SKL): 76656.40 STELLARLUMENS (XLM): 200442.90 ZCASH (ZEC): 433.3880 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1964 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $16,465.00 Total: $16,465.00 | BITCOIN (BTC): .501866 ETHEREUM (ETH): 2.01178 USDCOIN (USDC): 4071.00 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1965 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,701.96 Total: $1,701.96 | BITTORRENT (BTT): 196647800.0 VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1966 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3,050.00 General Unsecured: Unliquidated Total: $3,050.00 | BITCOIN (BTC): 0.000438 HEDERAHASHGRAPH (HBAR): 6206.2 POLYGON (MATIC): 1568.152 + 7.811 EARNED | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1967 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | Administrative: $0.00 Secured: $99,295.00 Priority: $0.00 General Unsecured: Unliquidated Total: $99,295.00 | CARDANO (ADA): 51059.0 APECOIN (APE): 319.965 DOGECOIN (DOGE): 27262.4 POLKADOT (DOT): 363.200 FILECOIN (FIL): 725.61 POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1968 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,150.00 Total: $3,150.00 | BITCOIN (BTC): 0.000515 BITTORRENT (BTT): 20703600.00 SHIBAINU (SHIB): 42971103.5 SPELLTOKEN (SPELL): 204150.9 TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1969 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,121.00 Total: $1,121.00 | BITCOIN (BTC): .015753 USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1970 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $4,100.00 Total: $4,100.00 | AAVE (AAVE): 372.7 BITCOIN (BTC): 0.001515 BITTORRENT (BTT): 210970464.1 SHIBAINU (SHIB): 148728706.1 SOLANA (SOL): 5.71 STORMX (STMX): 16526.0 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

242 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1971 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19064 | 10586 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,017.07<br><br>Total: $2,017.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1972 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19069 | 10591 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,992.65<br><br>Total: $2,992.65 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1973 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19091 | 10613 | 09/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1121912.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1974 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19137 | 10659 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,023.10<br><br>Total: $16,023.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1975 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,900.00<br>Total: $1,900.00 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1976 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19151 | 10673 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,800.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1977 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19152 | 10674 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1978 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19157 | 10679 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $350.00<br><br>Total: $350.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

243 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1979 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19179 | 10701 | 09/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 24.1<br>COSMOS (ATOM): 26.981<br>AVALANCHE (AVAX): 20.71<br>BITTORRENT (BTT): 17510900<br>POLKADOT (DOT): 168.208<br>ENJIN (ENJ): 66.09<br>ETHEREUM (ETH): 11.23942<br>HEDERAHASHGRAPH (HBAR): 2592.5<br>CHAINLINK (LINK): 290.27<br>DECENTRALAND (MANA): 363<br>POLYGON (MATIC): 500.208<br>ORCHID (OXT): 218.5<br>USDCOIN (USDC): 495.64<br>VECHAIN (VET): 2479.6<br>RIPPLE (XRP): 7219.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1980 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19182 | 10704 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 160540900<br>NERVOSNETWORK (CKB): 17563.5<br>SHIBAINU (SHIB): 32070421.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1981 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19183 | 10705 | 09/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $1,000.00 | CARDANO (ADA): 207.7<br>BITCOIN (BTC): 0.039256 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1982 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19189 | 10711 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,500.00<br>General Unsecured: $0.00<br>Total: $2,500.00 | CHILIZ (CHZ): 5545.7099<br>MONERO (XMR): 4.131 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1983 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19191 | 10713 | 09/27/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $2,500.00 | CARDANO (ADA): 739.5<br>POLKADOT (DOT): 109.758<br>ETHEREUM (ETH): 0.01264<br>CHAINLINK (LINK): 55.74<br>LOCKEDLUNA (LLUNA): 42.028<br>TERRALUNA (LUNA): 18.012<br>LUNACLASSIC (LUNC): 3853386.9<br>REN (REN): 1187.62<br>SOLANA (SOL): 0.0328 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1984 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 29.52<br>BITCOIN (BTC): 0.35764<br>ETHEREUM (ETH): 0.00343<br>DOGECOIN (DOGE): 2.1<br>SHIBAINU (SHIB): 22008.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1985 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19209 | 10731 | 09/27/2022 | Administrative: $75,017.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $75,017.00 | CARDANO (ADA): 1848.8<br>BITCOIN (BTC): 0.000445<br>BITTORRENT (BTT): 4145829500<br>NERVOSNETWORK (CKB): 401238.8<br>DOGECOIN (DOGE): 192080.6<br>ENJIN (ENJ): 530.95<br>ETHEREUMCLASSIC (ETC): 186.45<br>HEDERAHASHGRAPH (HBAR): 363.4<br>CHAINLINK (LINK): 64.6<br>LOCKEDLUNA (LLUNA): 132.986<br>TERRALUNA (LUNA): 56.994<br>LUNACLASSIC (LUNC): 7233223.8<br>SHIBAINU (SHIB): 265204744.6<br>STORMX (STMX): 264479.2<br>TRON (TRX): 69651.2<br>VECHAIN (VET): 16432.1<br>VERGE (XVG): 149672 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1986 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19210 | 10732 | 09/27/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | BITCOIN (BTC): 0.000515<br>FANTOM (FTM): 27.195<br>VOYAGERTOKEN (VGX): 19.41 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1987 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | Administrative: $10,000.00<br>Secured: $417,000.00<br>Priority: $18,500.00<br>General Unsecured: $417,000.00<br><br>Total: $862,500.00 | TERRALUNA (LUNA): 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1988 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19226 | 10748 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 577.5<br>SHIBAINU (SHIB): 2573963.1<br>USDCOIN (USDC): 1.34<br>RIPPLE (XRP): 71 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1989 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19231 | 10753 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,978.73<br><br>Total: $1,978.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1990 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19243 | 10765 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1991 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 26000<br>ETHEREUM (ETH): 5325 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1992 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19258 | 10780 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1993 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,874.00<br><br>Total: $1,874.00 | SHIBAINU (SHIB): 58000000<br>VECHAIN (VET): 57000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1994 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19269 | 10791 | 09/27/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001177<br>BITTORRENT (BTT): 1013265900<br>ETHEREUM (ETH): 0.00004<br>SHIBAINU (SHIB): 122177004.3<br>TETHER (USDT): 9.98 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1995 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19273 | 10795 | 09/27/2022 | Administrative: $25,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,500.00 | CARDANO (ADA): 710.3<br>BITCOIN (BTC): 0.305579<br>ETHEREUM (ETH): 3.43281<br>SOLANA (SOL): 31.3095 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1996 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 1000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1997 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19291 | 10813 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1998 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19300 | 10822 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,593.00<br><br>Total: $32,593.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

246 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1999 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19302 | 10824 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $71,000.00<br>General Unsecured: Unliquidated<br><br>Total: $71,000.00 | CARDANO (ADA): 3054.9<br>ANKRPROTOCOL (ANKR): 104.96836<br>APECOIN (APE): 52.28<br>COSMOS (ATOM): 41.867<br>AVALANCHE (AVAX): 20.11<br>BITCOINCASH (BCH): 2.30725<br>BITCOIN (BTC): 0.494288<br>BITTORRENT (BTT): 369731500<br>NERVOSNETWORK (CKB): 47280<br>DOGECOIN (DOGE): 60151.3<br>POLKADOT (DOT): 342.239<br>DYDX (DYDX): 14.2575<br>ETHEREUMCLASSIC (ETC): 30.5<br>ETHEREUM (ETH): 18.73359<br>THEGRAPH(GRT): 3059.55<br>KEEPNETWORK (KEEP): 100<br>CHAINLINK (LINK): 22.59<br>LOCKEDLUNA (LLUNA): 81.54<br>LITECOIN (LTC): 4.35444<br>TERRALUNA (LUNA): 34.946<br>LUNACLASSIC (LUNC): 235319.7<br>POLYGON (MATIC): 30644.782<br>MAKER (MKR): 1.0012<br>NEO (NEO): 32.168<br>SANDBOX (SAND): 42.6599<br>SOLANA (SOL): 75.1107<br>SERUM (SRM): 182.572<br>STORMX (STMX): 7070.3<br>USDCOIN (USDC): 5115.83<br>VECHAIN (VET): 60911.1<br>VOYAGERTOKEN (VGX): 5408.60 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2000 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | Administrative: $12.80<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12.80 | BITCOIN (BTC): 12.83 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2001 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19314 | 10836 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,825.00<br><br>Total: $19,825.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2002 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19315 | 10837 | 09/28/2022 | Administrative: $5,499.98<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,499.98 | CARDANO (ADA): 795.6<br>SHIBAINU (SHIB): 61414845.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2003 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19316 | 10838 | 09/28/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | SHIBAINU (SHIB): 38328861.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

247 of 260

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2004 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.074089<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2005 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19333 | 10855 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,069.61<br><br>Total: $70,069.61 | BITCOIN (BTC): 0.000675<br>ETHEREUM (ETH): 11.30822<br>USDCOIN (USDC): 25555.25<br>VOYAGERTOKEN (VGX): 637.27 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2006 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19336 | 10858 | 09/28/2022 | Administrative: $450.33<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $450.33 | BITCOIN (BTC): 0.004873<br>ETHEREUM (ETH): 0.08724<br>SHIBAINU (SHIB): 21497431.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2007 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | Administrative: $11,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $11,000.00 | VOYAGERTOKEN (VGX): 2.78<br>USDCOIN (USDC): 6500<br>TETHER (USDT): 4500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2008 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19342 | 10864 | 09/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 10.142<br>BITTORRENT (BTT): 329522500<br>CELO (CELO): 53.378<br>THEGRAPH(GRT): 1050.95<br>KAVA (KAVA): 207.757<br>LOCKEDLUNA (LLUNA): 4.27<br>TERRALUNA (LUNA): 1.83<br>LUNACLASSIC (LUNC): 399179.4<br>STORMX (STMX): 5658.2<br>TRON (TRX): 1018<br>VOYAGERTOKEN (VGX): 521.19<br>VERGE (XVG): 4053.5<br>0X (ZRX): 230 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2009 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $890.88<br><br>Total: $890.88 | BITCOIN (BTC): 2.07<br>ETHEREUM (ETH): 239.71 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2010 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19419 | 10941 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,429.50<br><br>Total: $2,429.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

248 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2011 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19450 | 10972 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $54,400.00<br>General Unsecured: Unliquidated<br><br>Total: $54,400.00 | CARDANO (ADA): 312<br>BITCOIN (BTC): 0.04002<br>DOGECOIN (DOGE): 14950.9<br>POLKADOT (DOT): 20.479<br>USDCOIN (USDC): 49486.96<br>VOYAGERTOKEN (VGX): 157.31 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2012 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19464 | 10986 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,781.46<br><br>Total: $25,781.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2013 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19482 | 11004 | 10/01/2022 | Administrative: $8,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8,000.00 | BITCOIN (BTC): 0.004149<br>BITTORRENT (BTT): 2399456000<br>NERVOSNETWORK (CKB): 39363.3<br>SHIBAINU (SHIB): 86548256.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2014 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2015 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | SHIBAINU (SHIB): 3000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2016 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19516 | 11038 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $21,075.00<br>General Unsecured: Unliquidated<br><br>Total: $21,075.00 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2017 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19520 | 11042 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,422.00<br><br>Total: $3,422.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2018 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | Administrative: $79,747.50<br>Secured: $0.00<br>Priority: $174,645.00<br>General Unsecured: Unliquidated<br><br>Total: $254,392.50 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2019 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19541 | 11063 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,564.38<br>General Unsecured: Unliquidated<br><br>Total: $4,564.38 | BITCOIN (BTC): 0.000118<br>ICON (ICX): 20412.8<br>VECHAIN (VET): 443640.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

249 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2020 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19558 | 11080 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,002.50<br><br>Total: $30,002.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2021 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19573 | 11095 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,772.00<br>General Unsecured: Unliquidated<br><br>Total: $20,772.00 | USDCOIN (USDC): 155088.69 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2022 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19576 | 11098 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2023 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19583 | 11105 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2024 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | Administrative: $4,489.88<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,489.88 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2025 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19587 | 11109 | 10/02/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2026 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19591 | 11113 | 10/02/2022 | Administrative: $600,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $600,000.00 | CARDANO (ADA): 26.7<br>ORCHID (OXT): 5.2<br>SHIBAINU (SHIB): 85612531.3<br>VOYAGERTOKEN (VGX): 0.17 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

250 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2027 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19599 | 11121 | 10/02/2022 | Administrative: $1,750.00<br>Secured: $0.00<br>Priority: $31,925.00<br>General Unsecured: Unliquidated<br><br>Total: $33,675.00 | CARDANO (ADA): 2501.6<br>ALGORAND (ALGO): 960.17<br>BITCOINCASH (BCH): 10.2087<br>BITCOIN (BTC): 0.399859<br>DOGECOIN (DOGE): 1565.2<br>POLKADOT (DOT): 7.25<br>ETHEREUMCLASSIC (ETC): 35.78<br>ETHEREUM (ETH): 11.28154<br>HEDERAHASHGRAPH (HBAR): 5298.3<br>IOTA (IOT): 289.24<br>CHAINLINK (LINK): 13.78<br>TERRALUNA (LUNA): 3.665<br>LUNACLASSIC (LUNC): 239792.3<br>SHIBAINU (SHIB): 1222222.3<br>SUSHISWAP (SUSHI): 39.0456<br>UNISWAP (UNI): 12.648<br>USDCOIN (USDC): 19067.04<br>STELLARLUMENS (XLM): 10727<br>RIPPLE (XRP): 0.9<br>ZCASH (ZEC): 26.251 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2028 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | Administrative: $1,700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,700.00 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2029 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19611 | 11133 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,900.00<br>Total: $9,900.00 | DIGIBYTE (DGB): 20000<br>POLKADOT (DOT): 277.689<br>FANTOM (FTM): 1800<br>HEDERAHASHGRAPH (HBAR): 18000<br>USDCOIN (USDC): 49.34<br>VOYAGERTOKEN (VGX): 3.37 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2030 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | Administrative: $250,000.00<br>Secured: $45,000.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $545,000.00 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2031 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

251 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2032 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19634 | 11156 | 10/03/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2033 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19640 | 11162 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $733.57<br><br>Total: $733.57 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2034 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19652 | 11174 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 95.3<br>BITCOIN (BTC): 0.000511 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2035 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19654 | 11176 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 5.7205<br>CARDANO (ADA): 688.3<br>BITCOIN (BTC): 0.007198<br>POLKADOT (DOT): 88.911<br>ETHEREUM (ETH): 1.79444<br>THEGRAPH(GRT): 339.43<br>CHAINLINK (LINK): 275.18<br>SOLANA (SOL): 15.4747<br>USDCOIN (USDC): 131.52 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2036 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.57<br><br>Total: $0.57 | BITCOIN (BTC): 0.000481<br>ETHEREUM (ETH): 0.12596<br>SOLANA (SOL): 2.116<br>SANDBOX (SAND): 100.6689<br>POLYGON (MATIC): 686.933<br>DECENTRALAND (MANA): 91.27<br>ONTOLOGY (ONT): 219.78<br>TRON (TRX): 29338.04<br>DOGECOIN (DOGE): 1297.1<br>STORMX (STMX): 72.9<br>SHIBAINU (SHIB): 4631773.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2037 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11189 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,582.52<br><br>Total: $20,582.52 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2038 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11191 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,778.79<br><br>Total: $2,778.79 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

252 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2039 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11197 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,525.00<br><br>Total: $2,525.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2040 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11231 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $101.00<br><br>Total: $101.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2041 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19667 | 11245 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01<br>ZCASH (ZEC): 6.45 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

253 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| **2042** | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19670 | 11248 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br><br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01<br>ZCASH (ZEC): 6.45 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

254 of 260

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2043 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19672 | 11250 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br><br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01<br>ZCASH (ZEC): 6.45 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2044 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95.02<br>Total: $95.02 | SOLANA (SOL): 49.41<br>DECENTRALAND (MANA): 1172.9<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>SANDBOX (SAND): 587.12<br>VECHAIN (VET): 1856.5<br>TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2045 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19697 | 11275 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $540.38<br><br>Total: $540.38 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2046 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19707 | 11285 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $74.75<br><br>Total: $74.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

255 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2047 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19718 | 11296 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.847749<br>ETHEREUM (ETH): 4.63625 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2048 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19724 | 11302 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2049 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19728 | 11306 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,801.80<br><br>Total: $1,801.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2050 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19729 | 11307 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2051 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: Unliquidated<br><br>Total: $15,000.00 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2052 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $91,950.99<br><br>Total: $91,950.99 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

256 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2053 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19760 | 11338 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2054 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19761 | 11339 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,600.00<br><br>Total: $2,600.00 | AUDIUS (AUDIO): 338.273<br>LUNACLASSIC (LUNC): 287.7<br>OCEANPROTOCOL (OCEAN): 702.48<br>SHIBAINU (SHIB): 14748416.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2055 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19762 | 11340 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,083.50<br><br>Total: $1,083.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2056 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8135.30<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.40<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.40<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.80<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.20 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2057 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19776 | 11354 | 10/03/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $1.00<br>General Unsecured: Unliquidated<br><br>Total: $10,001.00 | CARDANO (ADA): 7529.6<br>BITCOIN (BTC): 0.000401 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2058 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19777 | 11355 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $317.98<br><br>Total: $317.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2059 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19798 | 11376 | 10/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,864.29<br><br>Total: $2,864.29 | BITCOIN (BTC): 0.068458<br>ETHEREUM (ETH): 1.06756 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

257 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2060 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19808 | 11386 | 10/04/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $232.00 Total: $232.00 | CARDANO (ADA): 64.6 BITTORRENT (BTT): 14392600.00 DOGECOIN (DOGE): 166.6 THEGRAPH(GRT): 51.61 TERRALUNA (LUNA): 1.035 LUNACLASSIC (LUNC): 1 SHIBAINU (SHIB): 14032830.6 SOLANA (SOL): 1.0049 TRON (TRX): 493.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2061 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19822 | 11400 | 10/05/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.4 DOGECOIN (DOGE): 17.9 POLKADOT (DOT): 0.185 ETHEREUM (ETH): 4.53292 CHAINLINK (LINK): 0.29 TERRALUNA (LUNA): 0.207 LUNACLASSIC (LUNC): 0.2 MAKER (MKR): 0.0031 SOLANA (SOL): 0.1613 VECHAIN (VET): 117.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2062 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11440 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $6,110.11 Total: $6,110.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2063 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11467 | 10/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3,000.00 General Unsecured: $5,000.00 Total: $8,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2064 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11468 | 10/21/2022 | Administrative: $0.00 Secured: $2,000.00 Priority: $0.00 General Unsecured: $0.00 Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2065 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | Administrative: $250,254.56 Secured: $0.00 Priority: $0.00 General Unsecured: $250,254.56 Total: $500,509.12 | BITTORRENT (BTT): 100978.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2066 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19946 | 11544 | 11/02/2022 | Administrative: $0.00 Secured: $117,000.00 Priority: $0.00 General Unsecured: $114,000.00 Total: $231,000.00 | CARDANO (ADA): 21.2 BICONOMY (BICO): 208.831 BITCOIN (BTC): 0.006741 POLKADOT (DOT): 216.073 ETHEREUM (ETH): 1.27985 POLYGON (MATIC): 4288.272 SHIBAINU (SHIB): 34500.7 VOYAGERTOKEN (VGX): 5359.45 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

258 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2067 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11571 | 11/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,421.90<br><br>Total: $6,421.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2068 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20164 | 11767 | 11/18/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8.4<br>BITCOIN (BTC): 0.000532<br>DOGECOIN (DOGE): 276.7<br>ETHEREUMCLASSIC (ETC): 0.31 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2069 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20181 | 11784 | 11/18/2022 | Administrative: $500,000.00<br>Secured: $500,000.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $1,100,000.00 | LOCKEDLUNA (LLUNA): 10.613<br>TERRALUNA (LUNA): 2.442<br>LUNACLASSIC (LUNC): 947177.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2070 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20211 | 11814 | 11/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $19,000.00<br>General Unsecured: Unliquidated<br><br>Total: $19,000.00 | AAVE (AAVE): 2.8055<br>CARDANO (ADA): 510<br>AVALANCHE (AVAX): 215.23<br>BITCOIN (BTC): 0.211411<br>USDCOIN (USDC): 11155.02 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2071 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11845 | 12/05/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2072 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11847 | 12/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,297.82<br><br>Total: $44,297.82 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2073 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | Administrative: $50.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $50.00 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

259 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 2074 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,952.02<br>Total: $50,952.02 | CARDANO (ADA): 2364.4<br>AMP (AMP): 4787.98<br>BITTORRENT (BTT): 118543718.6<br>DOGECOIN (DOGE): 1989.9<br>GALA (GALA): 2600.8048<br>HEDERAHASHGRAPH (HBAR): 1638.5<br>POLYGON (MATIC): 672.442<br>SANDBOX (SAND): 287.3736<br>SHIBAINU (SHIB): 237260219.4<br>SKALE (SKL): 233.61<br>SPELLTOKEN (SPELL): 5474.2<br>STORMX (STMX): 25135.3<br>TRON (TRX): 5716.4<br>VECHAIN (VET): 25402.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

**TOTALS**     **$258,663,551.61 Various**

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

260 of 260

**<u>Exhibit D</u>**

**Redline of Exhibit B**

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | BITCOIN (BTC): 20000 | CARDANO (ADA): 1589<br>AVALANCHE (AVAX): 2.01<br>BANDPROTOCOL (BAND): 8<br>BITCOIN (BTC): 0.202619<br>DOGECOIN (DOGE): 88.3<br>POLKADOT (DOT): 71.582<br>ENJIN (ENJ): 266.2<br>ETHEREUM (ETH): 2.84062<br>FANTOM (FTM): 450.567<br>IOTA (IOT): 39.87<br>CHAINLINK (LINK): 5.13<br>LOCKEDLUNA (LLUNA): 14.755<br>TERRALUNA (LUNA): 6.324<br>LUNACLASSIC (LUNC): 255303.8<br>DECENTRALAND (MANA): 79.8<br>SOLANA (SOL): 3.9699<br>USDCOIN (USDC): 1040.93<br>VOYAGERTOKEN (VGX): 197.88 | Modify Amount - Books and Records | Reduce and Allow |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10019 | 1445 | 08/23/2022 | CARDANO (ADA): 250.5<br>BITTORRENT (BTT): 9559708789<br>NERVOSNETWORK (CKB): 99832.5<br>DOGECOIN (DOGE): 158.8<br>POLKADOT (DOT): 38.508<br>GALA (GALA): 1098.5984<br>KAVA (KAVA): 1081.552<br>LITECOIN (LTC): 4.03242<br>DECENTRALAND (MANA): 379.66<br>POLYGON (MATIC): 204.412<br>SHIBAINU (SHIB): 2408955418.8<br>STORMX (STMX): 27089.5<br>VOYAGERTOKEN (VGX): 1803.6<br>VERGE (XVG): 384817.2<br>ZCASH (ZEC): 5.033 | CARDANO (ADA): 237.4<br>BITTORRENT (BTT): 9061820311.3<br>NERVOSNETWORK (CKB): 94633<br>DOGECOIN (DOGE): 150.5<br>POLKADOT (DOT): 36.503<br>GALA (GALA): 1041.3812<br>KAVA (KAVA): 1025.223<br>LITECOIN (LTC): 3.8224<br>DECENTRALAND (MANA): 359.88<br>POLYGON (MATIC): 193.766<br>SHIBAINU (SHIB): 2283492272.1<br>STORMX (STMX): 25678.6<br>VOYAGERTOKEN (VGX): 1709.67<br>VERGE (XVG): 364775.2<br>ZCASH (ZEC): 4.771 | Modify Amount - Books and Records | Reduce and Allow |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10171 | 1582 | 08/24/2022 | APECOIN (APE): 7.057<br>BITTORRENT (BTT): 12101623.3<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145897347.1<br>SOLANA (SOL): 1.0011 | APECOIN (APE): 7.053<br>BITTORRENT (BTT): 12096146.2<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145831314.1<br>SOLANA (SOL): 1.0006 | Modify Amount - Books and Records | Reduce and Allow |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10193 | 1598 | 08/24/2022 | POLKADOT (DOT): 212.153<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 24953.2 | POLKADOT (DOT): 144.767<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 17027.3 | Modify Amount - Books and Records | Reduce and Allow |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10208 | 1617 | 08/24/2022 | BITCOIN (BTC): 0.000495<br>DOGECOIN (DOGE): 4356.6<br>ETHEREUM (ETH): 0.94795 | BITCOIN (BTC): 0.000135<br>DOGECOIN (DOGE): 1187.2<br>ETHEREUM (ETH): 0.25832 | Modify Amount - Books and Records | Reduce and Allow |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10243 | 1658 | 8/24/2022 | DOGECOIN (DOGE): 97417.7<br>BITCOIN (BTC): 0.004979<br>BITTORRENT (BTT): 90000800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 136

**Schedule 3**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10240 | 1659 | 08/24/2022 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9<br>BITCOIN (BTC): 53100 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9 | Modify Amount - Books and Records | Reduce and Allow |
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10327 | 1718 | 08/24/2022 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519<br>BITCOIN (BTC): 100 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519 | Modify Amount - Books and Records | Reduce and Allow |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10338 | 1739 | 08/24/2022 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 9.522<br>USDCOIN (USDC): 24252.35 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 3.245<br>USDCOIN (USDC): 8265.93 | Modify Amount - Books and Records | Reduce and Allow |
| 10 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10335 | 1744 | 08/24/2022 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 9.522<br>USDCOIN (USDC): 24252.35 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 3.245<br>USDCOIN (USDC): 8265.93 | Modify Amount - Books and Records | Reduce and Allow |
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10349 | 1766 | 08/24/2022 | BITCOIN (BTC): 0.0046<br>VOYAGERTOKEN (VGX): 800 | BITCOIN (BTC): 0.000077 | Modify Amount - Books and Records | Reduce and Allow |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10370 | 1781 | 08/24/2022 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.48<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.47<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | Modify Amount - Books and Records | Reduce and Allow |
| 13 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10319 | 1832 | 8/24/2022 | BITTORRENT (BTT): 61553400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 14 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10440 | 1852 | 08/25/2022 | SHIBAINU (SHIB): 4911126.9 | SHIBAINU (SHIB): 3946961.6 | Modify Amount - Books and Records | Reduce and Allow |
| 15 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10443 | 1853 | 08/25/2022 | SHIBAINU (SHIB): 4911126.9 | SHIBAINU (SHIB): 3946961.6 | Modify Amount - Books and Records | Reduce and Allow |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10362 | 1865 | 08/24/2022 | SHIBAINU (SHIB): 134757076.5<br>VOYAGERTOKEN (VGX): 0.26 | SHIBAINU (SHIB): 128654390<br>VOYAGERTOKEN (VGX): 0.25 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10456 | 1872 | 08/25/2022 | CARDANO (ADA): 804.4 ALGORAND (ALGO): 405.49 APECOIN (APE): 10.546 COSMOS (ATOM): 1.619 AVALANCHE (AVAX): 7.79 BASICATTENTIONTOKEN (BAT): 53.9 BITCOIN (BTC): 0.074389 BITTORRENT (BTT): 25135800 DASH (DASH): 0.355 DIGIBYTE (DGB): 1788.2 DOGECOIN (DOGE): 12696.8 POLKADOT (DOT): 17.148 ETHEREUM (ETH): 1.34304 CHAINLINK (LINK): 4 LOCKEDLUNA (LLUNA): 3.939 TERRALUNA (LUNA): 10.282 LUNACLASSIC (LUNC): 2531 DECENTRALAND (MANA): 14.12 POLYGON (MATIC): 48.505 SANDBOX (SAND): 45.896 SHIBAINU (SHIB): 34892614.4 SOLANA (SOL): 1.5597 STORMX (STMX): 3111.3 SUSHISWAP (SUSHI): 20.2779 UNISWAP (UNI): 0.934 USDCOIN (USDC): 5253.47 VOYAGERTOKEN (VGX): 204.67 STELLARLUMENS (XLM): 430.1 VERGE (XVG): 3903.7 | CARDANO (ADA): 645.4 ALGORAND (ALGO): 325.34 APECOIN (APE): 8.462 COSMOS (ATOM): 1.299 AVALANCHE (AVAX): 6.25 BASICATTENTIONTOKEN (BAT): 43.2 BITCOIN (BTC): 0.059684 BITTORRENT (BTT): 20167285 DASH (DASH): 0.285 DIGIBYTE (DGB): 1434.7 DOGECOIN (DOGE): 10187.1 POLKADOT (DOT): 13.758 ETHEREUM (ETH): 1.07757 CHAINLINK (LINK): 3.21 LOCKEDLUNA (LLUNA): 3.939 TERRALUNA (LUNA): 8.25 LUNACLASSIC (LUNC): 2030.7 DECENTRALAND (MANA): 11.33 POLYGON (MATIC): 38.917 SANDBOX (SAND): 36.8239 SHIBAINU (SHIB): 27995500.5 SOLANA (SOL): 1.2514 STORMX (STMX): 2496.3 SUSHISWAP (SUSHI): 16.2696 UNISWAP (UNI): 0.749 USDCOIN (USDC): 4215.03 VOYAGERTOKEN (VGX): 164.21 STELLARLUMENS (XLM): 345.1 VERGE (XVG): 3132.1 | Modify Amount - Books and Records | Reduce and Allow |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10488 | 1878 | 08/25/2022 | CARDANO (ADA): 25.5 BITCOIN (BTC): 0.0878 BITTORRENT (BTT): 518428000 NERVOSNETWORK (CKB): 1311.9 DIGIBYTE (DGB): 566.8 DOGECOIN (DOGE): 294.2 STORMX (STMX): 2816.2 TRON (TRX): 179.4 VERGE (XVG): 630.5 | CARDANO (ADA): 25.5 BITCOIN (BTC): 0.000878 BITTORRENT (BTT): 51842800 NERVOSNETWORK (CKB): 1311.9 DIGIBYTE (DGB): 566.8 DOGECOIN (DOGE): 294.2 STORMX (STMX): 2816.2 TRON (TRX): 179.4 | Modify Amount - Books and Records | Reduce and Allow |
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10486 | 1880 | 08/25/2022 | LOCKEDLUNA (LLUNA): 17.106 TERRALUNA (LUNA): 7.332 LUNACLASSIC (LUNC): 1597899 POLYGON (MATIC): 0.03 SHIBAINU (SHIB): 58766713 | LOCKEDLUNA (LLUNA): 17.106 TERRALUNA (LUNA): 5.516 LUNACLASSIC (LUNC): 1202313 POLYGON (MATIC): 0.022 SHIBAINU (SHIB): 44218053.9 | Modify Amount - Books and Records | Reduce and Allow |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10535 | 1941 | 08/25/2022 | BITCOIN (BTC): 0.259908 USDCOIN (USDC): 3.49 | BITCOIN (BTC): 0.012029 USDCOIN (USDC): 0.16 | Modify Amount - Books and Records | Reduce and Allow |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10527 | 1949 | 08/25/2022 | CARDANO (ADA): 9820.1 | CARDANO (ADA): 9381.5 | Modify Amount - Books and Records | Reduce and Allow |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | CARDANO (ADA): 50000 BITTORRENT (BTT): 1000 VERGE (XVG): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10566 | 1980 | 08/25/2022 | CARDANO (ADA): 1224.9<br>ALGORAND (ALGO): 25.39<br>BITCOINCASH (BCH): 0.55891<br>BITCOIN (BTC): 1.549407<br>BITTORRENT (BTT): 591490700<br>CELO (CELO): 0.384<br>DOGECOIN (DOGE): 18.4<br>POLKADOT (DOT): 29.494<br>ETHEREUMCLASSIC (ETC): 23.75<br>ETHEREUM (ETH): 9.34299<br>FANTOM (FTM): 487.65<br>HEDERAHASHGRAPH (HBAR): 2850.5<br>ICON (ICX): 505.2<br>IOTA (IOT): 534.04<br>DECENTRALAND (MANA): 142.61<br>OCEANPROTOCOL (OCEAN): 676.97<br>SHIBAINU (SHIB): 15949428<br>STORMX (STMX): 6187.7<br>TRON (TRX): 7326<br>VECHAIN (VET): 5030.2<br>VOYAGERTOKEN (VGX): 349.41<br>VERGE (XVG): 15719.8<br>0X (ZRX): 505.3 | CARDANO (ADA): 1102.9<br>ALGORAND (ALGO): 22.86<br>BITCOINCASH (BCH): 0.50322<br>BITCOIN (BTC): 1.395008<br>BITTORRENT (BTT): 532548110<br>CELO (CELO): 0.345<br>DOGECOIN (DOGE): 16.5<br>POLKADOT (DOT): 26.555<br>ETHEREUMCLASSIC (ETC): 21.38<br>ETHEREUM (ETH): 8.41195<br>FANTOM (FTM): 439.055<br>HEDERAHASHGRAPH (HBAR): 2566.4<br>ICON (ICX): 454.8<br>IOTA (IOT): 480.82<br>DECENTRALAND (MANA): 128.4<br>OCEANPROTOCOL (OCEAN): 609.51<br>SHIBAINU (SHIB): 14360052.9<br>STORMX (STMX): 5571.1<br>TRON (TRX): 6595.9<br>VECHAIN (VET): 4528.9<br>VOYAGERTOKEN (VGX): 314.59<br>VERGE (XVG): 14153.3<br>0X (ZRX): 454.9 | Modify Amount - Books and Records | Reduce and Allow |
| 24 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10630 | 1998 | 08/25/2022 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>VOYAGERTOKEN (VGX): 12.54<br>USDCOIN (USDC): 76201.35 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>USDCOIN (USDC): 222.24<br>VOYAGERTOKEN (VGX): 12.54 | Modify Amount - Books and Records | Reduce and Allow |
| 25 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.75452<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Reduce and Allow |
| 26 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10623 | 2031 | 08/25/2022 | BITTORRENT (BTT): 664139200<br>DOGECOIN (DOGE): 328529.2<br>SHIBAINU (SHIB): 110888021.9 | BITTORRENT (BTT): 105182928<br>DOGECOIN (DOGE): 52030.7<br>SHIBAINU (SHIB): 17561870.8 | Modify Amount - Books and Records | Reduce and Allow |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | TERRALUNA (LUNA): 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | LUNA 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Reduce and Allow |
| 28 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10680 | 2083 | 08/25/2022 | CARDANO (ADA): 8235.6 | CARDANO (ADA): 7182.9 | Modify Amount - Books and Records | Reduce and Allow |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10699 | 2100 | 08/25/2022 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 29460.982<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 2.183<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 30 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10690 | 2109 | 08/25/2022 | CARDANO (ADA): 1316.9 BITCOIN (BTC): 0.510718 BITTORRENT (BTT): 188266800 CHILIZ (CHZ): 612.4594 DOGECOIN (DOGE): 2250 POLKADOT (DOT): 80.847 ELROND (EGLD): 12.1862 EOS (EOS): 119.96 ETHEREUM (ETH): 0.9143 HEDERAHASHGRAPH (HBAR): 1620 JASMYCOIN (JASMY): 26286.2 CHAINLINK (LINK): 25.59 LOCKEDLUNA (LLUNA): 14.244 TERRALUNA (LUNA): 15.707 LUNACLASSIC (LUNC): 1758147.1 SERUM (SRM): 193.894 STORMX (STMX): 113009.1 USDCOIN (USDC): 9080.09 VOYAGERTOKEN (VGX): 7363.33 | CARDANO (ADA): 1189.8 BITCOIN (BTC): 0.461411 BITTORRENT (BTT): 170090559 CHILIZ (CHZ): 553.3294 DOGECOIN (DOGE): 2032.8 POLKADOT (DOT): 73.041 ELROND (EGLD): 11.0097 EOS (EOS): 108.38 ETHEREUM (ETH): 0.82603 HEDERAHASHGRAPH (HBAR): 1463.6 JASMYCOIN (JASMY): 23748.4 CHAINLINK (LINK): 23.12 LOCKEDLUNA (LLUNA): 14.244 TERRALUNA (LUNA): 14.191 LUNACLASSIC (LUNC): 1588406.6 SERUM (SRM): 175.175 STORMX (STMX): 102098.6 USDCOIN (USDC): 8203.45 VOYAGERTOKEN (VGX): 6652.44 | Modify Amount - Books and Records | Reduce and Allow |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10727 | 2144 | 08/25/2022 | CARDANO (ADA): 153.5 BITCOIN (BTC): 0.007396 POLKADOT (DOT): 11.998 ETHEREUM (ETH): 0.57256 HEDERAHASHGRAPH (HBAR): 208.6 TERRALUNA (LUNA): 0.002 LUNACLASSIC (LUNC): 70.4 DECENTRALAND (MANA): 92.61 SOLANA (SOL): 1.5375 VECHAIN (VET): 1009.7 VOYAGERTOKEN (VGX): 33.28 | CARDANO (ADA): 153.5 BITCOIN (BTC): 0.007396 POLKADOT (DOT): 11.998 ETHEREUM (ETH): 0.534706637 HEDERAHASHGRAPH (HBAR): 208.6 TERRALUNA (LUNA): 0.002 LUNACLASSIC (LUNC): 70.4 DECENTRALAND (MANA): 92.61 SOLANA (SOL): 1.5375 VECHAIN (VET): 1009.7 VOYAGERTOKEN (VGX): 33.28 | Modify Amount - Books and Records | Reduce and Allow |
| 32 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10772 | 2169 | 08/25/2022 | VOYAGERTOKEN (VGX): 523.83 BITCOIN (BTC): 0.003261 | VOYAGERTOKEN (VGX): 385.76 | Modify Amount - Books and Records | Reduce and Allow |
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10766 | 2175 | 8/25/2022 | BITCOIN (BTC): 0.001782 MONERO (XMR): 1.114 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10783 | 2195 | 8/25/2022 | ETHEREUM (ETH): 0.0417 JASMYCOIN (JASMY): 4488.8 SHIBAINU (SHIB): 10000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | BITCOIN (BTC): 0.020564706850104 ETHEREUM (ETH): 0.251635631605435 | BITCOIN (BTC): 0.000513 ETHEREUM (ETH): 0.54379 | Modify Amount - Books and Records | Reduce and Allow |
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10805 | 2211 | 08/25/2022 | CARDANO (ADA): 72.9 AVALANCHE (AVAX): 3.02 BITCOIN (BTC): 0.000399 POLKADOT (DOT): 3.321 ENJIN (ENJ): 34.51 ETHEREUM (ETH): 2.06625 HEDERAHASHGRAPH (HBAR): 49.4 POLYGON (MATIC): 61.859 SHIBAINU (SHIB): 108298080.1 SOLANA (SOL): 2.7325 | CARDANO (ADA): 72.5 AVALANCHE (AVAX): 3 BITCOIN (BTC): 0.000399 POLKADOT (DOT): 3.303 ENJIN (ENJ): 34.32 ETHEREUM (ETH): 2.05516 HEDERAHASHGRAPH (HBAR): 49.1 POLYGON (MATIC): 61.527 SHIBAINU (SHIB): 107716410.4 SOLANA (SOL): 2.7178 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10817 | 2235 | 08/25/2022 | DOGECOIN (DOGE): 2.8<br>ETHEREUM (ETH): 0.01889<br>SHIBAINU (SHIB): 254396524.4 | DOGECOIN (DOGE): 1.7<br>ETHEREUM (ETH): 0.01174<br>SHIBAINU (SHIB): 158101788.3 | Modify Amount - Books and Records | Reduce and Allow |
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10814 | 2238 | 08/25/2022 | BITCOIN (BTC): 0.094804<br>POLKADOT (DOT): 350.493<br>ETHEREUM (ETH): 9.46742<br>DECENTRALAND (MANA): 71.03<br>UNISWAP (UNI): 111.899<br>USDCOIN (USDC): 177205.34<br>VECHAIN (VET): 1170.6<br>VOYAGERTOKEN (VGX): 43.74 | BITCOIN (BTC): 0.08645<br>POLKADOT (DOT): 319.607<br>ETHEREUM (ETH): 8.63314<br>DECENTRALAND (MANA): 64.77<br>UNISWAP (UNI): 102.038<br>USDCOIN (USDC): 161589.74<br>VECHAIN (VET): 1067.4<br>VOYAGERTOKEN (VGX): 39.88 | Modify Amount - Books and Records | Reduce and Allow |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10836 | 2252 | 08/25/2022 | ETHEREUM (ETH): 3.57996<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 368.671<br>LUNACLASSIC (LUNC): 8478289.2<br>SOLANA (SOL): 167.9878 | ETHEREUM (ETH): 0.60821<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 62.634<br>LUNACLASSIC (LUNC): 1440407.4<br>SOLANA (SOL): 28.54 | Modify Amount - Books and Records | Reduce and Allow |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10834 | 2254 | 08/25/2022 | VOYAGERTOKEN (VGX): 20385.58 | VOYAGERTOKEN (VGX): 11982.25 | Modify Amount - Books and Records | Reduce and Allow |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10861 | 2263 | 08/25/2022 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.67214<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.68122<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | Modify Amount - Books and Records | Reduce and Allow |
| 42 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10906 | 2328 | 08/25/2022 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 158.70863<br>USDCOIN (USDC): 347.53 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 149.02563<br>USDCOIN (USDC): 347.53 | Modify Amount - Books and Records | Reduce and Allow |
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10935 | 2333 | 08/25/2022 | DOGECOIN (DOGE): 1000000.8 | DOGECOIN (DOGE): 2.5 | Modify Amount - Books and Records | Reduce and Allow |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10931 | 2335 | 8/25/2022 | CARDANO (ADA): 123 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10949 | 2355 | 08/25/2022 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.0524 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.000524 | Modify Amount - Books and Records | Reduce and Allow |
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10943 | 2361 | 8/25/2022 | TERRALUNA (LUNA): 1.413<br>LUNACLASSIC (LUNC): 92443.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10983 | 2384 | 08/25/2022 | BITCOIN (BTC): 4000 | BITCOIN (BTC): 0.107702 | Modify Amount - Books and Records | Reduce and Allow |
| 48 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10995 | 2409 | 08/25/2022 | CARDANO (ADA): 1<br>BASICATTENTIONTOKEN (BAT): 4.1<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 66.4<br>POLKADOT (DOT): 0.338<br>ELROND (EGLD): 0.1405<br>ENJIN (ENJ): 1.52<br>UMA (UMA): 0.053 | BASICATTENTIONTOKEN (BAT): 0.3<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 5.6<br>POLKADOT (DOT): 0.028<br>ELROND (EGLD): 0.0119<br>ENJIN (ENJ): 0.13<br>UMA (UMA): 0.004 | Modify Amount - Books and Records | Reduce and Allow |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11070 | 2468 | 08/25/2022 | CARDANO (ADA): 73<br>BITTORRENT (BTT): 31929809<br>NERVOSNETWORK (CKB): 1324.1<br>DOGECOIN (DOGE): 624.3<br>HEDERAHASHGRAPH (HBAR): 349.1<br>SHIBAINU (SHIB): 1284981.9<br>TRON (TRX): 614.8<br>STELLARLUMENS (XLM): 201.2 | CARDANO (ADA): 30.3<br>BITTORRENT (BTT): 13266582.7<br>NERVOSNETWORK (CKB): 550.1<br>DOGECOIN (DOGE): 259.3<br>HEDERAHASHGRAPH (HBAR): 145<br>SHIBAINU (SHIB): 533899.8<br>TRON (TRX): 255.4<br>STELLARLUMENS (XLM): 83.6 | Modify Amount - Books and Records | Reduce and Allow |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11061 | 2489 | 08/25/2022 | BITCOIN (BTC): 0.00163 | BITCOIN (BTC): 0.000163 | Modify Amount - Books and Records | Reduce and Allow |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11095 | 2491 | 08/25/2022 | IOTA (IOT): 4300.53 | IOTA (IOT): 43.53 | Modify Amount - Books and Records | Reduce and Allow |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11104 | 2506 | 08/25/2022 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22534173.9 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22020603.7 | Modify Amount - Books and Records | Reduce and Allow |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11142 | 2540 | 08/25/2022 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 136215.1 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 50691 | Modify Amount - Books and Records | Reduce and Allow |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11138 | 2544 | 8/25/2022 | SHIBAINU (SHIB): 1972593 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11128 | 2554 | 8/25/2022 | BITCOIN (BTC): 2117 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11134 | 2559 | 08/25/2022 | BITTORRENT (BTT): 30943338869<br>SHIBAINU (SHIB): 120948235 | BITTORRENT (BTT): 3094333886.9<br>SHIBAINU (SHIB): 12094823.5 | Modify Amount - Books and Records | Reduce and Allow |
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11171 | 2595 | 8/26/2022 | APECOIN (APE): 2.432<br>BITCOIN (BTC): 0.000305<br>QUANT (QNT): 0.16047 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11191 | 2611 | 08/26/2022 | VOYAGERTOKEN (VGX): 2222.79 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 136

Schedule F
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11219 | 2619 | 08/26/2022 | KAVA (KAVA): 1.002<br>VOYAGERTOKEN (VGX): 10270.35 | KAVA (KAVA): 0.346<br>VOYAGERTOKEN (VGX): 3552.67 | Modify Amount - Books and Records | Reduce and Allow |
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 812877.9<br>VOYAGERTOKEN (VGX): 2005.73 | Modify Amount - Books and Records | Reduce and Allow |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | VOYAGERTOKEN (VGX): 4740 | VOYAGERTOKEN (VGX): 4.74 | Modify Amount - Books and Records | Reduce and Allow |
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | SHIBAINU (SHIB): 9930486.5 | BITCOIN (BTC): 0.001023<br>SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Reduce and Allow |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11283 | 2703 | 08/26/2022 | CARDANO (ADA): 30.2<br>DOGECOIN (DOGE): 17021.4<br>SHIBAINU (SHIB): 33125327.6 | CARDANO (ADA): 29.8<br>DOGECOIN (DOGE): 16839.4<br>SHIBAINU (SHIB): 32771115.2 | Modify Amount - Books and Records | Reduce and Allow |
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11305 | 2717 | 08/26/2022 | CARDANO (ADA): 8651.9<br>POLKADOT (DOT): 1335.971<br>VECHAIN (VET): 190000.7 | CARDANO (ADA): 3240.9<br>POLKADOT (DOT): 500.439<br>VECHAIN (VET): 71172.1 | Modify Amount - Books and Records | Reduce and Allow |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11329 | 2729 | 08/26/2022 | BITCOIN (BTC): 0.047171<br>BITTORRENT (BTT): 2000000000<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 116.729<br>LUNACLASSIC (LUNC): 2198.8<br>SOLANA (SOL): 16.1667<br>USDCOIN (USDC): 4.32<br>VOYAGERTOKEN (VGX): 4012.44 | BITCOIN (BTC): 0.022945<br>BITTORRENT (BTT): 972866896.1<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 56.78<br>LUNACLASSIC (LUNC): 1069.5<br>SOLANA (SOL): 7.864<br>USDCOIN (USDC): 2.1<br>VOYAGERTOKEN (VGX): 1951.78 | Modify Amount - Books and Records | Reduce and Allow |
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11337 | 2757 | 08/26/2022 | OMGNETWORK (OMG): 46.53 | OMGNETWORK (OMG): 23.74 | Modify Amount - Books and Records | Reduce and Allow |
| 67 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11370 | 2784 | 08/26/2022 | BITCOIN (BTC): 1.03 | BITCOIN (BTC): 0.001023 | Modify Amount - Books and Records | Reduce and Allow |
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11409 | 2827 | 08/26/2022 | CARDANO (ADA): 5290.8<br>APECOIN (APE): 711.763<br>AVALANCHE (AVAX): 0.02<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 8.09<br>LUNACLASSIC (LUNC): 193992.4<br>SHIBAINU (SHIB): 483926410.4<br>VOYAGERTOKEN (VGX): 2.44 | CARDANO (ADA): 2317.5<br>APECOIN (APE): 311.772<br>AVALANCHE (AVAX): 0.01<br>JASMYCOIN (JASMY): 304411.4<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 3.544<br>LUNACLASSIC (LUNC): 84974<br>SHIBAINU (SHIB): 211973234.5 | Modify Amount - Books and Records | Reduce and Allow |
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11446 | 2852 | 08/26/2022 | BITCOIN (BTC): 3.05<br>SHIBAINU (SHIB): 362000000.3<br>USDCOIN (USDC): 10512.03 | BITCOIN (BTC): 0.00003<br>SHIBAINU (SHIB): 0.3<br>USDCOIN (USDC): 0.03 | Modify Amount - Books and Records | Reduce and Allow |
| 70 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11364 | 2866 | 8/26/2022 | AMP (AMP): 2462.08<br>BITTORRENT (BTT): 60614800<br>NERVOSNETWORK (CKB): 6878.6<br>TERRALUNA (LUNA): 1.138<br>LUNACLASSIC (LUNC): 74414.3<br>SHIBAINU (SHIB): 1694915.2<br>SPELLTOKEN (SPELL): 41650.6<br>STORMX (STMX): 10548.9<br>VECHAIN (VET): 1117.2<br>VOYAGERTOKEN (VGX): 11.77 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 136

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11489 | 2891 | 08/26/2022 | BITCOIN (BTC): 0.01154 LUNACLASSIC (LUNC): 10.2 USDCOIN (USDC): 132.35 VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716 LUNACLASSIC (LUNC): 3.2 USDCOIN (USDC): 42.62 VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Reduce and Allow |
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | LUNACLASSIC (LUNC): 5452678.9 | LUNACLASSIC (LUNC): 1600273.5 | Modify Amount - Books and Records | Reduce and Allow |
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11494 | 2904 | 08/26/2022 | CARDANO (ADA): 52 BITCOIN (BTC): 0.042777 DOGECOIN (DOGE): 38093.6 ETHEREUMCLASSIC (ETC): 2.75 ETHEREUM (ETH): 0.06216 FANTOM (FTM): 36.267 SHIBAINU (SHIB): 60318038.7 | CARDANO (ADA): 52 BITCOIN (BTC): 0.042777 DOGECOIN (DOGE): 3893.6 ETHEREUMCLASSIC (ETC): 2.75 ETHEREUM (ETH): 0.06216 FANTOM (FTM): 36.267 SHIBAINU (SHIB): 60318038.7 | Modify Amount - Books and Records | Reduce and Allow |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11465 | 2905 | 08/26/2022 | VOYAGERTOKEN (VGX): 5.15 BITCOINCASH (BCH): 100 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11511 | 2925 | 08/26/2022 | CARDANO (ADA): 324.7 BITCOIN (BTC): 0.067715 DECENTRALAND (MANA): 153.64 USDCOIN (USDC): 431.07 | CARDANO (ADA): 324.7 BITCOIN (BTC): 0.067715 DECENTRALAND (MANA): 153.64 | Modify Amount - Books and Records | Reduce and Allow |
| 76 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11566 | 2977 | 08/26/2022 | DOGECOIN (DOGE): 6012.4 | DOGECOIN (DOGE): 62.4 | Modify Amount - Books and Records | Reduce and Allow |
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | CARDANO (ADA): 3614.6 BITCOIN (BTC): 0.05299 ETHEREUM (ETH): 1.40651 TERRALUNA (LUNA): 3.207 LUNACLASSIC (LUNC): 209824 SOLANA (SOL): 51.614 USDCOIN (USDC): 29711.59 VOYAGERTOKEN (VGX): 72.28 | CARDANO (ADA): 3614.6 BITCOIN (BTC): 0.101731 ETHEREUM (ETH): 1.40651 TERRALUNA (LUNA): 3.207 LUNACLASSIC (LUNC): 209824 SOLANA (SOL): 51.614 USDCOIN (USDC): 29711.59 VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Reduce and Allow |
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11592 | 2989 | 8/26/2022 | BITCOIN (BTC): 0.000369 ENJIN (ENJ): 975.83 EOS (EOS): 184.21 IOTA (IOT): 382.66 SOLANA (SOL): 6.7278 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11576 | 3002 | 08/26/2022 | DOGECOIN (DOGE): 6012.4 | DOGECOIN (DOGE): 62.4 | Modify Amount - Books and Records | Reduce and Allow |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11601 | 3011 | 08/26/2022 | VOYAGERTOKEN (VGX): 8.38 ETHEREUM (ETH): 50 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Reduce and Allow |
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11615 | 3037 | 08/26/2022 | VOYAGERTOKEN (VGX): 2.78 SHIBAINU (SHIB): 11000 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Reduce and Allow |
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11728 | 3152 | 08/26/2022 | ETHEREUM (ETH): 1.001831 | ETHEREUM (ETH): 0.00183 | Modify Amount - Books and Records | Reduce and Allow |
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | VOYAGERTOKEN (VGX): 103.03 LUNACLASSIC (LUNC): 25.08 | VOYAGERTOKEN (VGX): 3.67 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11840 | 3254 | 08/26/2022 | BITCOIN (BTC): 0.005895 | BITCOIN (BTC): 0.004928 | Modify Amount - Books and Records | Reduce and Allow |
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11915 | 3313 | 08/26/2022 | CARDANO (ADA): 804.4<br>ALGORAND (ALGO): 405.49<br>APECOIN (APE): 10.546<br>COSMOS (ATOM): 1.619<br>AVALANCHE (AVAX): 7.79<br>BASICATTENTIONTOKEN (BAT): 53.9<br>BITCOIN (BTC): 0.074389<br>BITTORRENT (BTT): 25135800<br>DASH (DASH): 0.355<br>DIGIBYTE (DGB): 1788.2<br>DOGECOIN (DOGE): 12696.8<br>POLKADOT (DOT): 17.148<br>ETHEREUM (ETH): 1.34304<br>CHAINLINK (LINK): 4<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 10.282<br>LUNACLASSIC (LUNC): 2531<br>DECENTRALAND (MANA): 14.12<br>POLYGON (MATIC): 48.505<br>SANDBOX (SAND): 45.896<br>SHIBAINU (SHIB): 34892614.4<br>SOLANA (SOL): 1.5597<br>STORMX (STMX): 3111.3<br>SUSHISWAP (SUSHI): 20.2779<br>UNISWAP (UNI): 0.934<br>USDCOIN (USDC): 5253.47<br>VOYAGERTOKEN (VGX): 204.67<br>STELLARLUMENS (XLM): 430.1<br>VERGE (XVG): 3903.7 | CARDANO (ADA): 645.4<br>ALGORAND (ALGO): 325.34<br>APECOIN (APE): 8.462<br>COSMOS (ATOM): 1.299<br>AVALANCHE (AVAX): 6.25<br>BASICATTENTIONTOKEN (BAT): 43.2<br>BITCOIN (BTC): 0.059684<br>BITTORRENT (BTT): 20167285<br>DASH (DASH): 0.285<br>DIGIBYTE (DGB): 1434.7<br>DOGECOIN (DOGE): 10187.1<br>POLKADOT (DOT): 13.758<br>ETHEREUM (ETH): 1.07757<br>CHAINLINK (LINK): 3.21<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 8.25<br>LUNACLASSIC (LUNC): 2030.7<br>DECENTRALAND (MANA): 11.33<br>POLYGON (MATIC): 38.917<br>SANDBOX (SAND): 36.8239<br>SHIBAINU (SHIB): 27995500.5<br>SOLANA (SOL): 1.2514<br>STORMX (STMX): 2496.3<br>SUSHISWAP (SUSHI): 16.2696<br>UNISWAP (UNI): 0.749<br>USDCOIN (USDC): 4215.03<br>VOYAGERTOKEN (VGX): 164.21<br>STELLARLUMENS (XLM): 345.1<br>VERGE (XVG): 3132.1 | Modify Amount - Books and Records | Reduce and Allow |
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11933 | 3331 | 08/26/2022 | BITCOIN (BTC): 0.275173<br>CARDANO (ADA): 0<br>AAVE (AAVE): 0 | BITCOIN (BTC): 0.275173 | Modify Amount - Books and Records | Reduce and Allow |
| 87 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11929 | 3335 | 08/26/2022 | SHIBAINU (SHIB): 113255170 | SHIBAINU (SHIB): 103547090.2 | Modify Amount - Books and Records | Reduce and Allow |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11936 | 3338 | 8/26/2022 | ALGORAND (ALGO): 168.34<br>NERVOSNETWORK (CKB): 8127.1<br>STORMX (STMX): 5548.8<br>VOYAGERTOKEN (VGX): 106.98<br>STELLARLUMENS (XLM): 402.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11923 | 3341 | 08/26/2022 | APECOIN (APE): 0.239<br>DOGECOIN (DOGE): 19702.2<br>ETHEREUMCLASSIC (ETC): 64.25<br>FANTOM (FTM): 569.697<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 10.936<br>LUNACLASSIC (LUNC): 2385606.9<br>OMGNETWORK (OMG): 444.07<br>SHIBAINU (SHIB): 716998154.4<br>SOLANA (SOL): 0.0171 | APECOIN (APE): 0.157<br>DOGECOIN (DOGE): 13003.4<br>ETHEREUMCLASSIC (ETC): 42.4<br>FANTOM (FTM): 375.999<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 7.217<br>LUNACLASSIC (LUNC): 1574494.4<br>OMGNETWORK (OMG): 293.08<br>SHIBAINU (SHIB): 473216951.5<br>SOLANA (SOL): 0.0113 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 136

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 8.2E-05<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 0.000082<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Reduce and Allow |
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12016 | 3414 | 08/26/2022 | CARDANO (ADA): 316.9<br>SHIBAINU (SHIB): 36874575.8<br>RIPPLE (XRP): 2882.1 | CARDANO (ADA): 186.7<br>SHIBAINU (SHIB): 21731361.1<br>RIPPLE (XRP): 1698.5 | Modify Amount - Books and Records | Reduce and Allow |
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12027 | 3421 | 08/26/2022 | COSMOS (ATOM): 0.258<br>TEZOS (XTZ): 44.57<br>DAI(DAI): 3.56<br>DOGECOIN (DOGE): 16.13<br>ETHEREUM (ETH): 9.08<br>UNISWAP (UNI): 27.33 | COSMOS (ATOM): 0.258 | Modify Amount - Books and Records | Reduce and Allow |
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | DECENTRALAND (MANA): 100 | BITCOIN (BTC): 0.000494<br>DECENTRALAND (MANA): 26.67 | Modify Amount - Books and Records | Reduce and Allow |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12068 | 3466 | 08/26/2022 | VOYAGERTOKEN (VGX): 3400 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12067 | 3468 | 08/26/2022 | VOYAGERTOKEN (VGX): 4000 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Reduce and Allow |
| 96 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12072 | 3498 | 08/26/2022 | VOYAGERTOKEN (VGX): 1422.15<br>BITCOIN (BTC): 3493 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12111 | 3517 | 08/26/2022 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000<br>CARDANO (ADA): 10000 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000 | Modify Amount - Books and Records | Reduce and Allow |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12109 | 3519 | 8/26/2022 | STORMX (STMX): 460.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12106 | 3523 | 08/26/2022 | CARDANO (ADA): 4506.09<br>AMP (AMP): 57490.89<br>CHILIZ (CHZ): 8123.3677<br>ENJIN (ENJ): 983.84<br>ETHEREUM (ETH): 1.9345<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 8384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 931.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | CARDANO (ADA): 2906.9<br>AMP (AMP): 36740.88<br>CHILIZ (CHZ): 3199.2935<br>ENJIN (ENJ): 683.84<br>ETHEREUM (ETH): 1.11478<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 1384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 331.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12116 | 3526 | 08/26/2022 | CARDANO (ADA): 2166.4<br>AVALANCHE (AVAX): 40.65<br>BASICATTENTIONTOKEN (BAT): 779.7<br>BITTORRENT (BTT): 79835299.9<br>CELO (CELO): 0.06<br>NERVOSNETWORK (CKB): 7243.7<br>DIGIBYTE (DGB): 1086.4<br>THEGRAPH (GRT): 299.24<br>HEDERAHASHGRAPH (HBAR): 918.3<br>DECENTRALAND (MANA): 1361.88<br>POLYGON (MATIC): 1338.856<br>ONTOLOGY (ONT): 131.18<br>ORCHID (OXT): 61<br>SHIBAINU (SHIB): 86224928.8<br>STORMX (STMX): 10087.8<br>TRON (TRX): 2463.6<br>VECHAIN (VET): 12555.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 2100.1<br>TEZOS (XTZ): 0.1<br>VERGE (XVG): 6210.8 | CARDANO (ADA): 1663.8<br>AVALANCHE (AVAX): 31.22<br>BASICATTENTIONTOKEN (BAT): 598.8<br>BITTORRENT (BTT): 61312807.9<br>CELO (CELO): 0.046<br>NERVOSNETWORK (CKB): 5563.1<br>DIGIBYTE (DGB): 834.3<br>THEGRAPH (GRT): 229.81<br>HEDERAHASHGRAPH (HBAR): 705.2<br>DECENTRALAND (MANA): 1045.91<br>POLYGON (MATIC): 1028.23<br>ONTOLOGY (ONT): 100.74<br>ORCHID (OXT): 46.9<br>SHIBAINU (SHIB): 66219986.6<br>STORMX (STMX): 7747.4<br>TRON (TRX): 1892<br>VECHAIN (VET): 9642.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 1612.9<br>TEZOS (XTZ): 0.07<br>VERGE (XVG): 4769.8 | Modify Amount - Books and Records | Reduce and Allow |
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12108 | 3534 | 08/26/2022 | CARDANO (ADA): 2166.4<br>AVALANCHE (AVAX): 40.65<br>BASICATTENTIONTOKEN (BAT): 779.7<br>BITTORRENT (BTT): 79835299.9<br>CELO (CELO): 0.06<br>NERVOSNETWORK (CKB): 7243.7<br>DIGIBYTE (DGB): 1086.4<br>THEGRAPH (GRT): 299.24<br>HEDERAHASHGRAPH (HBAR): 918.3<br>DECENTRALAND (MANA): 1361.88<br>POLYGON (MATIC): 1338.856<br>ONTOLOGY (ONT): 131.18<br>ORCHID (OXT): 61<br>SHIBAINU (SHIB): 86224928.8<br>STORMX (STMX): 10087.8<br>TRON (TRX): 2463.6<br>VECHAIN (VET): 12555.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 2100.1<br>TEZOS (XTZ): 0.1<br>VERGE (XVG): 6210.8 | CARDANO (ADA): 1663.8<br>AVALANCHE (AVAX): 31.22<br>BASICATTENTIONTOKEN (BAT): 598.8<br>BITTORRENT (BTT): 61312807.9<br>CELO (CELO): 0.046<br>NERVOSNETWORK (CKB): 5563.1<br>DIGIBYTE (DGB): 834.3<br>THEGRAPH (GRT): 229.81<br>HEDERAHASHGRAPH (HBAR): 705.2<br>DECENTRALAND (MANA): 1045.91<br>POLYGON (MATIC): 1028.23<br>ONTOLOGY (ONT): 100.74<br>ORCHID (OXT): 46.9<br>SHIBAINU (SHIB): 66219986.6<br>STORMX (STMX): 7747.4<br>TRON (TRX): 1892<br>VECHAIN (VET): 9642.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 1612.9<br>TEZOS (XTZ): 0.07<br>VERGE (XVG): 4769.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12127 | 3537 | 08/26/2022 | ETHEREUM (ETH): 0.05891<br>SHIBAINU (SHIB): 25010604.7<br>BITCOIN (BTC): 0.003438<br>USDCOIN (USDC): 204.28<br>DOGECOIN (DOGE): 1002.8<br>POLKADOT (DOT): 7.076<br>APECOIN (APE): 18.593<br>SANDBOX (SAND): 47.2821<br>VECHAIN (VET): 1559.8<br>DECENTRALAND (MANA): 57.89<br>LUNACLASSIC (LUNC): 10764.4<br>AMP (AMP): 4189.99<br>SUSHISWAP (SUSHI): 7.5268<br>SOLANA (SOL): 0.5677<br>AVALANCHE (AVAX): 1.05<br>TERRALUNA (LUNA): 1.096 | ETHEREUM (ETH): 0.02076<br>SHIBAINU (SHIB): 1332977.8 | Modify Amount - Books and Records | Reduce and Allow |
| 103 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12140 | 3538 | 8/26/2022 | VOYAGERTOKEN (VGX): 197.322 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12166 | 3584 | 08/26/2022 | ETHEREUM (ETH): 200 | ETHEREUM (ETH): 0.00762 | Modify Amount - Books and Records | Reduce and Allow |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2144<br>TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Reduce and Allow |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12199 | 3601 | 08/26/2022 | VOYAGERTOKEN (VGX): 7823.22 | VOYAGERTOKEN (VGX): 2.83 | Modify Amount - Books and Records | Reduce and Allow |
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12205 | 3615 | 08/26/2022 | ETHEREUM (ETH): 0.00406<br>AVALANCHE (AVAX): 100.756 | ETHEREUM (ETH): 0.00406 | Modify Amount - Books and Records | Reduce and Allow |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12230 | 3628 | 08/26/2022 | VOYAGERTOKEN (VGX): 9.14 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Reduce and Allow |
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12224 | 3634 | 8/26/2022 | ETHEREUM (ETH): 2.01918<br>USDCOIN (USDC): 530.91<br>SKALE (SKL): 381.85 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12231 | 3649 | 08/26/2022 | CARDANO (ADA): 20.3<br>BITTORRENT (BTT): 6196500<br>DOGECOIN (DOGE): 423.9<br>ETHEREUM (ETH): 0.01325<br>LOCKEDLUNA (LLUNA): 13.775<br>TERRALUNA (LUNA): 5.904<br>LUNACLASSIC (LUNC): 1287772.7<br>SHIBAINU (SHIB): 28565066.7<br>VECHAIN (VET): 344.2 | CARDANO (ADA): 16.2<br>BITTORRENT (BTT): 4971001.6<br>DOGECOIN (DOGE): 340.1<br>ETHEREUM (ETH): 0.01063<br>LOCKEDLUNA (LLUNA): 13.775<br>TERRALUNA (LUNA): 4.736<br>LUNACLASSIC (LUNC): 1033086.5<br>SHIBAINU (SHIB): 22915677.4<br>VECHAIN (VET): 276.1 | Modify Amount - Books and Records | Reduce and Allow |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12240 | 3654 | 08/26/2022 | BITCOIN (BTC): 0.0162<br>ETHEREUM (ETH): 0.351 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | CARDANO (ADA): 54.5<br>SHIBAINU (SHIB): 1977848.1<br>VECHAIN (VET): 1384.7<br>VERGE (XVG): 4104.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 113 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12286 | 3680 | 08/27/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Reduce and Allow |
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12352 | 3758 | 08/27/2022 | BITCOIN (BTC): 2000 | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Reduce and Allow |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | VECHAIN (VET): 102682.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 18956287 | BITCOIN (BTC): 0.000449 | Modify Amount - Books and Records | Reduce and Allow |
| 117 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12398 | 3806 | 08/27/2022 | POLKADOT (DOT): 42.267<br>SOLANA (SOL): 13.8333<br>USDCOIN (USDC): 592.63<br>ETHEREUM (ETH): 0.12244<br>RIPPLE (XRP): 168.2<br>LITECOIN (LTC): 2.737<br>VECHAIN (VET): 2134<br>LUNACLASSIC (LUNC): 485994.2 | CARDANO (ADA): 0.6<br>BITCOIN (BTC): 0.000243<br>POLKADOT (DOT): 42.267<br>ETHEREUM (ETH): 0.12244<br>LOCKEDLUNA (LLUNA): 8.023<br>LITECOIN (LTC): 2.73795<br>TERRALUNA (LUNA): 3.439<br>LUNACLASSIC (LUNC): 485994.2<br>SOLANA (SOL): 13.8333<br>USDCOIN (USDC): 592.63<br>VECHAIN (VET): 2134<br>RIPPLE (XRP): 168.2 | Modify Amount - Books and Records | Reduce and Allow |
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12415 | 3833 | 8/27/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12439 | 3845 | 08/27/2022 | BITTORRENT (BTT): 5300000<br>SHIBAINU (SHIB): 24200725.5 | BITTORRENT (BTT): 300<br>SHIBAINU (SHIB): 242025.5 | Modify Amount - Books and Records | Reduce and Allow |
| 120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12481 | 3875 | 08/27/2022 | DOGECOIN (DOGE): 2687.2<br>USDCOIN (USDC): 50091.28 | DOGECOIN (DOGE): 2419.9<br>USDCOIN (USDC): 45109.18 | Modify Amount - Books and Records | Reduce and Allow |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12491 | 3901 | 8/27/2022 | ETHEREUM (ETH): 0.05795 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12552 | 3966 | 08/27/2022 | CARDANO (ADA): 388.8<br>APECOIN (APE): 0.309<br>BITCOIN (BTC): 0.074381<br>DOGECOIN (DOGE): 3357<br>ETHEREUM (ETH): 1.0171<br>USDCOIN (USDC): 11852.06 | CARDANO (ADA): 341.9<br>APECOIN (APE): 0.272<br>BITCOIN (BTC): 0.065399<br>DOGECOIN (DOGE): 2951.6<br>ETHEREUM (ETH): 0.89428<br>USDCOIN (USDC): 10420.86 | Modify Amount - Books and Records | Reduce and Allow |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12582 | 3972 | 08/27/2022 | BITTORRENT (BTT): 34246575.3<br>HEDERAHASHGRAPH (HBAR): 299.3<br>DECENTRALAND (MANA): 20.05<br>SHIBAINU (SHIB): 19600110.7<br>RIPPLE (XRP): 136.8 | BITTORRENT (BTT): 31721863.5<br>HEDERAHASHGRAPH (HBAR): 277.2<br>DECENTRALAND (MANA): 18.57<br>SHIBAINU (SHIB): 18155159.5<br>RIPPLE (XRP): 126.7 | Modify Amount - Books and Records | Reduce and Allow |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12639 | 4047 | 08/27/2022 | DOGECOIN (DOGE): 960.4<br>SHIBAINU (SHIB): 21952036.5 | DOGECOIN (DOGE): 960.4<br>SHIBAINU (SHIB): 21850019.5 | Modify Amount - Books and Records | Reduce and Allow |
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12650 | 4064 | 08/27/2022 | CARDANO (ADA): 760.6<br>POLYGON (MATIC): 688.857 | CARDANO (ADA): 749.7<br>POLYGON (MATIC): 679.012 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

14 of 136

Schedule 1
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12783 | 4189 | 08/27/2022 | USDCOIN (USDC): 8043.44<br>VOYAGERTOKEN (VGX): 1577.64 | USDCOIN (USDC): 6132.65<br>VOYAGERTOKEN (VGX): 1202.85 | Modify Amount - Books and Records | Reduce and Allow |
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12805 | 4215 | 08/27/2022 | VOYAGERTOKEN (VGX): 4973 | VOYAGERTOKEN (VGX): 5.17 | Modify Amount - Books and Records | Reduce and Allow |
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12812 | 4238 | 08/27/2022 | AAVE (AAVE): 46.0333<br>BITCOIN (BTC): 0.475891<br>ETHEREUM (ETH): 4.27861<br>THEGRAPH(GRT): 27287.05<br>JASMYCOIN (JASMY): 1516361.5<br>CHAINLINK (LINK): 723.16<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1409.874<br>LUNACLASSIC (LUNC): 58018456.4 | AAVE (AAVE): 34.8077<br>BITCOIN (BTC): 0.359841<br>ETHEREUM (ETH): 3.23524<br>THEGRAPH(GRT): 20632.87<br>JASMYCOIN (JASMY): 1146583.8<br>CHAINLINK (LINK): 546.81<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1066.064<br>LUNACLASSIC (LUNC): 43870162.5 | Modify Amount - Books and Records | Reduce and Allow |
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12844 | 4240 | 08/27/2022 | VOYAGERTOKEN (VGX): 4.68<br>AMP (AMP): 190<br>POLKADOT (DOT): 1.5<br>RIPPLE (XRP): 756 | VOYAGERTOKEN (VGX): 4.68 | Modify Amount - Books and Records | Reduce and Allow |
| 130 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12880 | 4274 | 08/27/2022 | ETHEREUM (ETH): 0.04564<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 18.309<br>LUNACLASSIC (LUNC): 6548126.6 | ETHEREUM (ETH): 0.04298<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 17.24<br>LUNACLASSIC (LUNC): 6165762.8 | Modify Amount - Books and Records | Reduce and Allow |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12868 | 4286 | 08/27/2022 | VOYAGERTOKEN (VGX): 300 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12883 | 4301 | 8/27/2022 | SHIBAINU (SHIB): 2567394 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12910 | 4316 | 08/27/2022 | BITCOIN (BTC): 0.000517<br>VOYAGERTOKEN (VGX): 2138.61 | BITCOIN (BTC): 0.000318<br>VOYAGERTOKEN (VGX): 1315.14 | Modify Amount - Books and Records | Reduce and Allow |
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12906 | 4320 | 08/27/2022 | APECOIN (APE): 10.349<br>SHIBAINU (SHIB): 8471270.7 | APECOIN (APE): 2.925<br>SHIBAINU (SHIB): 2394954.4 | Modify Amount - Books and Records | Reduce and Allow |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12952 | 4346 | 08/27/2022 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.00437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | Modify Amount - Books and Records | Reduce and Allow |
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12968 | 4366 | 08/27/2022 | VOYAGERTOKEN (VGX): 14.01<br>BITCOIN (BTC): 2.1 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Reduce and Allow |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13025 | 4423 | 08/27/2022 | AVALANCHE (AVAX): 54.9 | AVALANCHE (AVAX): 2.74 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13017 | 4431 | 08/27/2022 | SHIBAINU (SHIB): 2668498.1<br>VOYAGERTOKEN (VGX): 58.56 | SHIBAINU (SHIB): 1380316.9<br>VOYAGERTOKEN (VGX): 30.29 | Modify Amount - Books and Records | Reduce and Allow |
| 139 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13065 | 4459 | 08/27/2022 | AAVE (AAVE): 2.0653<br>CARDANO (ADA): 411.4<br>COSMOS (ATOM): 24.051<br>BASICATTENTIONTOKEN (BAT): 333.4<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 30416500<br>DIGIBYTE (DGB): 4632.8<br>DOGECOIN (DOGE): 3261<br>POLKADOT (DOT): 27<br>ENJIN (ENJ): 98<br>GOLEM (GLM): 880.28<br>KYBERNETWORK (KNC): 143.22<br>CHAINLINK (LINK): 32.5<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 10.307<br>LUNACLASSIC (LUNC): 33.3<br>DECENTRALAND (MANA): 1010.32<br>POLYGON (MATIC): 284.214<br>OCEANPROTOCOL (OCEAN): 295.54<br>SHIBAINU (SHIB): 327101434.4<br>STORMX (STMX): 9949.9<br>TRON (TRX): 1696<br>UNISWAP (UNI): 7.776<br>VECHAIN (VET): 5363<br>VOYAGERTOKEN (VGX): 168.11<br>STELLARLUMENS (XLM): 804.3<br>VERGE (XVG): 12249.4 | AAVE (AAVE): 1.7616<br>CARDANO (ADA): 350.9<br>COSMOS (ATOM): 20.515<br>BASICATTENTIONTOKEN (BAT): 284.3<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 25944002.9<br>DIGIBYTE (DGB): 3951.6<br>DOGECOIN (DOGE): 2781.5<br>POLKADOT (DOT): 23.03<br>ENJIN (ENJ): 83.59<br>GOLEM (GLM): 750.84<br>KYBERNETWORK (KNC): 122.16<br>CHAINLINK (LINK): 27.72<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 8.791<br>LUNACLASSIC (LUNC): 28.4<br>DECENTRALAND (MANA): 861.76<br>POLYGON (MATIC): 242.423<br>OCEANPROTOCOL (OCEAN): 252.08<br>SHIBAINU (SHIB): 279003849.5<br>STORMX (STMX): 8486.8<br>TRON (TRX): 1446.6<br>UNISWAP (UNI): 6.632<br>VECHAIN (VET): 4574.4<br>VOYAGERTOKEN (VGX): 143.39<br>STELLARLUMENS (XLM): 686<br>VERGE (XVG): 10448.2 | Modify Amount - Books and Records | Reduce and Allow |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13089 | 4507 | 08/27/2022 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4584.5<br>VECHAIN (VET): 4955.6<br>STELLARLUMENS (XLM): 610.9 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4395.3<br>VECHAIN (VET): 4751<br>STELLARLUMENS (XLM): 585.7 | Modify Amount - Books and Records | Reduce and Allow |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13107 | 4525 | 08/27/2022 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 18.15 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 17.75 | Modify Amount - Books and Records | Reduce and Allow |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13145 | 4559 | 08/27/2022 | CARDANO (ADA): 1.1<br>BITTORRENT (BTT): 171843600<br>POLKADOT (DOT): 3.102<br>CHAINLINK (LINK): 77.68<br>DECENTRALAND (MANA): 315.07<br>POLYGON (MATIC): 704.354<br>SANDBOX (SAND): 124.1892<br>STORMX (STMX): 4773.5<br>UNISWAP (UNI): 52.878<br>VECHAIN (VET): 32964.8 | CARDANO (ADA): 0.6<br>BITTORRENT (BTT): 103047831.8<br>POLKADOT (DOT): 1.86<br>CHAINLINK (LINK): 46.58<br>DECENTRALAND (MANA): 188.93<br>POLYGON (MATIC): 422.373<br>SANDBOX (SAND): 74.4714<br>STORMX (STMX): 2862.5<br>UNISWAP (UNI): 31.709<br>VECHAIN (VET): 19767.6 | Modify Amount - Books and Records | Reduce and Allow |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13141 | 4563 | 08/27/2022 | CARDANO (ADA): 1931.5<br>TRON (TRX): 4173.6 | CARDANO (ADA): 1102.6<br>TRON (TRX): 2382.4 | Modify Amount - Books and Records | Reduce and Allow |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13173 | 4567 | 08/27/2022 | BITCOIN (BTC): 1<br>COSMOS (ATOM): 50 | BITCOIN (BTC): 0.000264 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

16 of 136

Schedule 1
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 145 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13159 | 4581 | 08/27/2022 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 2.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 1.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | Modify Amount - Books and Records | Reduce and Allow |
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13185 | 4591 | 08/27/2022 | BITTORRENT (BTT): 592753100<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 2.156<br>LUNACLASSIC (LUNC): 470199.5<br>SHIBAINU (SHIB): 105065426.6<br>VERGE (XVG): 167909.1 | BITTORRENT (BTT): 386239374.5<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306383.1<br>SHIBAINU (SHIB): 68460889.8<br>VERGE (XVG): 109410 | Modify Amount - Books and Records | Reduce and Allow |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13192 | 4598 | 08/27/2022 | CARDANO (ADA): 1816.8<br>DOGECOIN (DOGE): 13856.5<br>ETHEREUM (ETH): 2.18469<br>HEDERAHASHGRAPH (HBAR): 16619.8<br>DECENTRALAND (MANA): 233.36<br>VECHAIN (VET): 5078 | CARDANO (ADA): 1005.4<br>DOGECOIN (DOGE): 7668.4<br>ETHEREUM (ETH): 1.20905<br>HEDERAHASHGRAPH (HBAR): 9197.7<br>DECENTRALAND (MANA): 129.14<br>VECHAIN (VET): 2810.3 | Modify Amount - Books and Records | Reduce and Allow |
| 148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13244 | 4639 | 08/27/2022 | VOYAGERTOKEN (VGX): 111255800 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 149 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13238 | 4645 | 08/27/2022 | CARDANO (ADA): 1.7<br>BITCOIN (BTC): 0.000686<br>POLKADOT (DOT): 0.376<br>LOCKEDLUNA (LLUNA): 40.997<br>SOLANA (SOL): 0.1625 | CARDANO (ADA): 1.5<br>BITCOIN (BTC): 0.000686<br>POLKADOT (DOT): 0.335<br>LOCKEDLUNA (LLUNA): 40.997<br>SOLANA (SOL): 0.1448 | Modify Amount - Books and Records | Reduce and Allow |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13271 | 4684 | 08/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13298 | 4693 | 08/27/2022 | BITCOIN (BTC): 1.227 | BITCOIN (BTC): 0.000227 | Modify Amount - Books and Records | Reduce and Allow |
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13289 | 4702 | 08/27/2022 | BITCOIN (BTC): 0.000427<br>DOGECOIN (DOGE): 3489.4 | BITCOIN (BTC): 0.000151<br>DOGECOIN (DOGE): 1231.2 | Modify Amount - Books and Records | Reduce and Allow |
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13320 | 4711 | 08/28/2022 | BITCOINCASH (BCH): 0.02681<br>BITCOIN (BTC): 1.15<br>ETHEREUM (ETH): 2.12 | BITCOINCASH (BCH): 0.02681 | Modify Amount - Books and Records | Reduce and Allow |
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13361 | 4778 | 08/28/2022 | BITCOIN (BTC): 0.000206<br>ZCASH (ZEC): 646.87<br>AMP (AMP): 64.49<br>CARDANO (ADA): 5.78<br>AAVE (AAVE): 24.65<br>AVALANCHE (AVAX): 5.45<br>GOLEM (GLM): 549.46<br>MYNEIGHBORALICE (ALICE): 652.48<br>CHAINLINK (LINK): 3324.52 | BITCOIN (BTC): 0.000206 | Modify Amount - Books and Records | Reduce and Allow |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13451 | 4869 | 08/28/2022 | SHIBAINU (SHIB): 650672 | SHIBAINU (SHIB): 46562.8 | Modify Amount - Books and Records | Reduce and Allow |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13542 | 4952 | 08/28/2022 | VOYAGERTOKEN (VGX): 5200 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 157 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13576 | 4988 | 08/28/2022 | VOYAGERTOKEN (VGX): 499 | VOYAGERTOKEN (VGX): 4.88 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

17 of 136

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13615 | 5021 | 08/28/2022 | CARDANO (ADA): 699<br>BITCOIN (BTC): 0.056337<br>NERVOSNETWORK (CKB): 34945.8<br>DASH (DASH): 3.721<br>ETHEREUM (ETH): 0.59561<br>CHAINLINK (LINK): 40.92<br>USDCOIN (USDC): 1529.27 | CARDANO (ADA): 699<br>BITCOIN (BTC): 0.054445<br>NERVOSNETWORK (CKB): 34945.8<br>DASH (DASH): 3.577<br>ETHEREUM (ETH): 0.55764<br>CHAINLINK (LINK): 39.23<br>USDCOIN (USDC): 37.27 | Modify Amount - Books and Records | Reduce and Allow |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13611 | 5025 | 08/28/2022 | BITCOIN (BTC): 0.000438<br>SHIBAINU (SHIB): 64770570.5 | BITCOIN (BTC): 0.000308<br>SHIBAINU (SHIB): 45607080.1 | Modify Amount - Books and Records | Reduce and Allow |
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13631 | 5037 | 08/28/2022 | ETHEREUM (ETH): 500<br>DOGECOIN (DOGE): 20<br>CARDANO (ADA): 20 | DOGECOIN (DOGE): 9.7 | Modify Amount - Books and Records | Reduce and Allow |
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-13650 | 5068 | 08/28/2022 | VOYAGERTOKEN (VGX): 4.02<br>DOGECOIN (DOGE): 1506<br>BITCOIN (BTC): 6.2<br>STELLARLUMENS (XLM): 602<br>DIGIBYTE (DGB): 3006<br>POLKADOT (DOT): 5008 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Reduce and Allow |
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13676 | 5078 | 08/28/2022 | CARDANO (ADA): 6910.1<br>USDCOIN (USDC): 4233.21 | CARDANO (ADA): 6910.1 | Modify Amount - Books and Records | Reduce and Allow |
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13702 | 5124 | 08/28/2022 | DOGECOIN (DOGE): 5.8 | DOGECOIN (DOGE): 1.8 | Modify Amount - Books and Records | Reduce and Allow |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13751 | 5173 | 8/28/2022 | SHIBAINU (SHIB): 12939794 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13844 | 5250 | 08/28/2022 | LUNACLASSIC (LUNC): 2317214.4 | LUNACLASSIC (LUNC): 2231607.4 | Modify Amount - Books and Records | Reduce and Allow |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13863 | 5257 | 08/28/2022 | BITCOIN (BTC): 1.77<br>USDCOIN (USDC): 29844 | BITCOIN (BTC): 0.001774<br>USDCOIN (USDC): 298.44 | Modify Amount - Books and Records | Reduce and Allow |
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13866 | 5264 | 08/28/2022 | BITCOIN (BTC): 100<br>BITTORRENT (BTT): 14968500<br>DOGECOIN (DOGE): 173.5<br>TRON (TRX): 679 | BITCOIN (BTC): 0.001286<br>BITTORRENT (BTT): 14968500<br>DOGECOIN (DOGE): 173.5<br>TRON (TRX): 679 | Modify Amount - Books and Records | Reduce and Allow |
| 168 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13873 | 5283 | 08/28/2022 | CARDANO (ADA): 1022.8<br>HEDERAHASHGRAPH (HBAR): 1000<br>STELLARLUMENS (XLM): 1011.7<br>RIPPLE (XRP): 20000 | CARDANO (ADA): 330.7<br>HEDERAHASHGRAPH (HBAR): 323.4<br>STELLARLUMENS (XLM): 327.2<br>RIPPLE (XRP): 6467.8 | Modify Amount - Books and Records | Reduce and Allow |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13891 | 5310 | 8/28/2022 | USDCOIN (USDC): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13923 | 5350 | 08/28/2022 | AAVE (AAVE): 0.2581<br>AVALANCHE (AVAX): 1.3<br>FANTOM (FTM): 182.86<br>CHAINLINK (LINK): 52.47<br>OASISNETWORK (ROSE): 1544.54<br>ORIGINTRAIL (TRAC): 153.09<br>VECHAIN (VET): 4661.2<br>VOYAGERTOKEN (VGX): 47.52 | AAVE (AAVE): 0.246<br>AVALANCHE (AVAX): 1.24<br>FANTOM (FTM): 174.286<br>CHAINLINK (LINK): 50.01<br>OASISNETWORK (ROSE): 1472.12<br>ORIGINTRAIL (TRAC): 145.91<br>VECHAIN (VET): 4442.7<br>VOYAGERTOKEN (VGX): 45.29 | Modify Amount - Books and Records | Reduce and Allow |
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13968 | 5378 | 08/28/2022 | ETHEREUM (ETH): 1.05898<br>BITCOIN (BTC): 0.226127<br>USDCOIN (USDC): 155.91<br>SHIBAINU (SHIB): 42364079.2 | BITCOIN (BTC): 0.226127<br>ETHEREUM (ETH): 1.05898<br>SHIBAINU (SHIB): 42364079.2<br>USDCOIN (USDC): 155.91 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

18 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13985 | 5387 | 08/28/2022 | BITTORRENT (BTT): 201144700 DIGIBYTE (DGB): 10011.8 POLYGON (MATIC): 398.899 VECHAIN (VET): 70306.8 VOYAGERTOKEN (VGX): 371.23 | BITTORRENT (BTT): 13790723.8 DIGIBYTE (DGB): 686.4 POLYGON (MATIC): 27.349 VECHAIN (VET): 4820.3 VOYAGERTOKEN (VGX): 25.45 | Modify Amount - Books and Records | Reduce and Allow |
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13984 | 5398 | 08/28/2022 | CARDANO (ADA): 3853.2 BITCOIN (BTC): 0.000446 BITTORRENT (BTT): 96272900 DIGIBYTE (DGB): 2689.8 DOGECOIN (DOGE): 2092.8 ENJIN (ENJ): 347.7 HEDERAHASHGRAPH (HBAR): 2116.8 SHIBAINU (SHIB): 10646508.3 STORMX (STMX): 9289.9 VECHAIN (VET): 13878.4 | CARDANO (ADA): 3682.4 BITCOIN (BTC): 0.000446 BITTORRENT (BTT): 92005025.5 DIGIBYTE (DGB): 2570.6 DOGECOIN (DOGE): 2000.1 ENJIN (ENJ): 332.28 HEDERAHASHGRAPH (HBAR): 2022.9 SHIBAINU (SHIB): 10174537.9 STORMX (STMX): 8878 VECHAIN (VET): 13263.2 | Modify Amount - Books and Records | Reduce and Allow |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14008 | 5420 | 08/28/2022 | CARDANO (ADA): 278.9 DOGECOIN (DOGE): 1788.5 POLKADOT (DOT): 26.46 SHIBAINU (SHIB): 9770.7 | CARDANO (ADA): 99.2 DOGECOIN (DOGE): 636.6 POLKADOT (DOT): 9.419 SHIBAINU (SHIB): 3478.1 | Modify Amount - Books and Records | Reduce and Allow |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14052 | 5478 | 08/28/2022 | BITCOIN (BTC): 0.000401 CHAINLINK (LINK): 35637.26 POLYGON (MATIC): 70112.972 USDCOIN (USDC): 80.62 | BITCOIN (BTC): 0.000401 CHAINLINK (LINK): 21.21 POLYGON (MATIC): 117.528 USDCOIN (USDC): 80.62 | Modify Amount - Books and Records | Reduce and Allow |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14111 | 5513 | 08/28/2022 | CARDANO (ADA): 2.1 BITCOIN (BTC): 0.00523 DOGECOIN (DOGE): 2322.6 POLKADOT (DOT): 11.816 ETHEREUM (ETH): 0.01228 LOCKEDLUNA (LLUNA): 14.173 LITECOIN (LTC): 3.80657 TERRALUNA (LUNA): 6.074 LUNACLASSIC (LUNC): 126425.4 POLYGON (MATIC): 2.174 SOLANA (SOL): 4.3669 STELLARLUMENS (XLM): 282.2 | CARDANO (ADA): 1.8 BITCOIN (BTC): 0.004542 DOGECOIN (DOGE): 2016.8 POLKADOT (DOT): 10.261 ETHEREUM (ETH): 0.01066 LOCKEDLUNA (LLUNA): 14.173 LITECOIN (LTC): 3.30547 TERRALUNA (LUNA): 5.274 LUNACLASSIC (LUNC): 109782.8 POLYGON (MATIC): 1.887 SOLANA (SOL): 3.792 STELLARLUMENS (XLM): 245.1 | Modify Amount - Books and Records | Reduce and Allow |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14109 | 5515 | 8/28/2022 | CARDANO (ADA): 10000 VOYAGERTOKEN (VGX): 10000 NERVOSNETWORK (CKB): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14146 | 5564 | 8/28/2022 | DOGECOIN (DOGE): 721 POLKADOT (DOT): 35.726 ETHEREUM (ETH): 0.11169 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14222 | 5644 | 08/28/2022 | CARDANO (ADA): 663.9 BITCOIN (BTC): 0.000973 BITTORRENT (BTT): 21532800 DOGECOIN (DOGE): 321.4 POLKADOT (DOT): 7.751 ETHEREUM (ETH): 3.87827 FILECOIN (FIL): 2.77 CHAINLINK (LINK): 11.68 LITECOIN (LTC): 0.58472 TERRALUNA (LUNA): 3.726 LUNACLASSIC (LUNC): 3.6 SOLANA (SOL): 2.5893 UNISWAP (UNI): 14.466 RIPPLE (XRP): 208.3 | CARDANO (ADA): 663.9 BITCOIN (BTC): 0.000973 BITTORRENT (BTT): 21532800 DOGECOIN (DOGE): 321.4 POLKADOT (DOT): 7.751 ETHEREUM (ETH): 3.780954381 FILECOIN (FIL): 2.77 CHAINLINK (LINK): 11.68 LITECOIN (LTC): 0.58472 TERRALUNA (LUNA): 3.726 LUNACLASSIC (LUNC): 3.6 SOLANA (SOL): 2.5893 UNISWAP (UNI): 14.466 RIPPLE (XRP): 208.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

19 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14256 | 5682 | 8/28/2022 | USDCOIN (USDC): 10201.28 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14348 | 5770 | 08/28/2022 | AAVE (AAVE): 10.418<br>NEO (NEO): 50.22<br>SHIBAINU (SHIB): 547989225<br>MONERO (XMR): 10.04<br>BITCOIN (BTC): 1 | AAVE (AAVE): 1.0418<br>NEO (NEO): 5.022<br>SHIBAINU (SHIB): 54798922.5<br>MONERO (XMR): 1.004 | Modify Amount - Books and Records | Reduce and Allow |
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14400 | 5810 | 08/28/2022 | LOCKEDLUNA (LLUNA): 9.705<br>TERRALUNA (LUNA): 732.12 | LOCKEDLUNA (LLUNA): 9.705 | Modify Amount - Books and Records | Reduce and Allow |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14405 | 5815 | 8/28/2022 | BITTORRENT (BTT): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14448 | 5846 | 08/28/2022 | BITCOIN (BTC): 0.09616 | BITCOIN (BTC): 0.00016 | Modify Amount - Books and Records | Reduce and Allow |
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14427 | 5853 | 08/28/2022 | LITECOIN (LTC): 0.00001<br>BITCOINCASH (BCH): 2 | LITECOIN (LTC): 0.00001 | Modify Amount - Books and Records | Reduce and Allow |
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14445 | 5871 | 08/28/2022 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 1.02197<br>SHIBAINU (SHIB): 337268.1 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 0.02197<br>SHIBAINU (SHIB): 337268.1 | Modify Amount - Books and Records | Reduce and Allow |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14474 | 5894 | 8/28/2022 | ETHEREUM (ETH): 0.41685 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Reduce and Allow |
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14509 | 5919 | 8/28/2022 | USDCOIN (USDC): 106.95 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| ~~190~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | ~~VOY-14501~~ | ~~5927~~ | ~~08/28/2022~~ | ~~SOLANA (SOL): 0.0196~~<br>~~USDCOIN (USDC): 2.6~~<br>~~VOYAGERTOKEN (VGX): 20349.21~~ | ~~SOLANA (SOL): 0.0095~~<br>~~USDCOIN (USDC): 1.26~~<br>~~VOYAGERTOKEN (VGX): 9852.17~~ | ~~Modify Amount - Books and Records~~ | ~~Reduce and Allow~~ |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14536 | 5944 | 08/29/2022 | NERVOSNETWORK (CKB): 2059269.2 | NERVOSNETWORK (CKB): 604215.1 | Modify Amount - Books and Records | Reduce and Allow |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14534 | 5946 | 08/29/2022 | BITCOINCASH (BCH): 0.00872<br>BITCOIN (BTC): 0.001478<br>DAI (DAI): 0.58<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00455<br>LITECOIN (LTC): 0.04605 | BITCOINCASH (BCH): 0.00647<br>BITCOIN (BTC): 0.001096<br>DAI (DAI): 0.43<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00338<br>LITECOIN (LTC): 0.03416 | Modify Amount - Books and Records | Reduce and Allow |
| ~~193~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | ~~VOY-14530~~ | ~~5950~~ | ~~08/29/2022~~ | ~~NERVOSNETWORK (CKB): 2059269.2~~ | ~~NERVOSNETWORK (CKB): 604215.1~~ | ~~Modify Amount - Books and Records~~ | ~~Reduce and Allow~~ |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14550 | 5965 | 08/29/2022 | VOYAGERTOKEN (VGX): 552.1 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14610 | 6014 | 08/29/2022 | BITCOIN (BTC): 1.45786 | BITCOIN (BTC): 0.000262 | Modify Amount - Books and Records | Reduce and Allow |
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14644 | 6042 | 08/29/2022 | TETHER (USDT): 1006.47 | TETHER (USDT): 7.47 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

20 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14662 | 6060 | 08/29/2022 | CARDANO (ADA): 756.6<br>COSMOS (ATOM): 42.929<br>ETHEREUMCLASSIC (ETC): 15.27<br>POLYGON (MATIC): 785.185<br>SHIBAINU (SHIB): 236103606.5<br>STELLARLUMENS (XLM): 1900 | CARDANO (ADA): 1.9<br>COSMOS (ATOM): 0.062<br>ETHEREUMCLASSIC (ETC): 0.01<br>POLYGON (MATIC): 1.709<br>SHIBAINU (SHIB): 85680.1<br>STELLARLUMENS (XLM): 1.3 | Modify Amount - Books and Records | Reduce and Allow |
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14647 | 6065 | 8/29/2022 | HEDERAHASHGRAPH (HBAR): 10673.9<br>STORMX (STMX): 10977.1<br>VECHAIN (VET): 2648.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14656 | 6066 | 08/29/2022 | VOYAGERTOKEN (VGX): 4444.94 | VOYAGERTOKEN (VGX): 4.94 | Modify Amount - Books and Records | Reduce and Allow |
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14698 | 6096 | 08/29/2022 | EOS (EOS): 80000<br>CARDANO (ADA): 100000<br>ENJIN (ENJ): 12312<br>SANDBOX (SAND): 45000 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Reduce and Allow |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14696 | 6098 | 08/29/2022 | BITCOIN (BTC): 0.102262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | BITCOIN (BTC): 0.002262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Reduce and Allow |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14708 | 6122 | 08/29/2022 | VOYAGERTOKEN (VGX): 4.17<br>ALGORAND (ALGO): 372<br>BITCOIN (BTC): 4.3 | VOYAGERTOKEN (VGX): 4.17 | Modify Amount - Books and Records | Reduce and Allow |
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14730 | 6136 | 08/29/2022 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.13484<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.134834039<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | Modify Amount - Books and Records | Reduce and Allow |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14785 | 6181 | 08/29/2022 | ETHEREUM (ETH): 1.2179<br>HEDERAHASHGRAPH (HBAR): 140 | ETHEREUM (ETH): 0.02179<br>HEDERAHASHGRAPH (HBAR): 140 | Modify Amount - Books and Records | Reduce and Allow |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14808 | 6222 | 08/29/2022 | SHIBAINU (SHIB): 310312315.5<br>BITCOIN (BTC): 29000<br>ETHEREUM (ETH): 28687<br>BITTORRENT (BTT): 1870<br>HEDERAHASHGRAPH (HBAR): 646 | BITCOIN (BTC): 0.001472<br>BITTORRENT (BTT): 22011200<br>ETHEREUM (ETH): 0.19404<br>HEDERAHASHGRAPH (HBAR): 254.9<br>SHIBAINU (SHIB): 310392345.5 | Modify Amount - Books and Records | Reduce and Allow |
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14845 | 6271 | 08/29/2022 | AVALANCHE (AVAX): 6.28<br>BASICATTENTIONTOKEN (BAT): 985.6<br>BITCOINCASH (BCH): 4.08481<br>POLKADOT (DOT): 120.012<br>ELROND (EGLD): 0.1286<br>ETHEREUM (ETH): 0.12642<br>GOLEM (GLM): 412.82<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 19.681<br>LUNACLASSIC (LUNC): 63.6<br>DECENTRALAND (MANA): 4383.84<br>POLYGON (MATIC): 450.405<br>SANDBOX (SAND): 74.5767<br>SHIBAINU (SHIB): 80605197.7<br>SOLANA (SOL): 14.9548<br>VOYAGERTOKEN (VGX): 595.41<br>STELLARLUMENS (XLM): 1010 | AVALANCHE (AVAX): 5.61<br>BASICATTENTIONTOKEN (BAT): 879.9<br>BITCOINCASH (BCH): 3.64662<br>POLKADOT (DOT): 107.138<br>ELROND (EGLD): 0.1148<br>ETHEREUM (ETH): 0.11286<br>GOLEM (GLM): 368.54<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 17.569<br>LUNACLASSIC (LUNC): 56.8<br>DECENTRALAND (MANA): 3913.58<br>POLYGON (MATIC): 402.09<br>SANDBOX (SAND): 66.5767<br>SHIBAINU (SHIB): 71958531.7<br>SOLANA (SOL): 13.3506<br>VOYAGERTOKEN (VGX): 531.54<br>STELLARLUMENS (XLM): 909.7 | Modify Amount - Books and Records | Reduce and Allow |
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14886 | 6286 | 08/29/2022 | CARDANO (ADA): 100.5 | CARDANO (ADA): 0.5 | Modify Amount - Books and Records | Reduce and Allow |
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14923 | 6337 | 8/29/2022 | BITCOIN (BTC): 0.026899 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14936 | 6344 | 08/29/2022 | BITCOIN (BTC): 0.000316 SHIBAINU (SHIB): 196481 USDCOIN (USDC): 16901.08 VOYAGERTOKEN (VGX): 269.61 | BITCOIN (BTC): 0.000316 SHIBAINU (SHIB): 196481 USDCOIN (USDC): 14368.19 VOYAGERTOKEN (VGX): 269.61 | Modify Amount - Books and Records | Reduce and Allow |
| 211 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14959 | 6373 | 8/29/2022 | VOYAGERTOKEN (VGX): 1454.48 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14966 | 6384 | 08/29/2022 | CARDANO (ADA): 295.5 DIGIBYTE (DGB): 3026 DOGECOIN (DOGE): 6497.8 ETHEREUM (ETH): 3.57848 TERRALUNA (LUNA): 3.161 LUNACLASSIC (LUNC): 206821.7 POLYGON (MATIC): 708.732 SHIBAINU (SHIB): 6863295.9 TRON (TRX): 870.5 | CARDANO (ADA): 295.5 DIGIBYTE (DGB): 3026 DOGECOIN (DOGE): 6497.8 ETHEREUM (ETH): 3.578474589 TERRALUNA (LUNA): 3.161 LUNACLASSIC (LUNC): 206821.7 POLYGON (MATIC): 708.732 SHIBAINU (SHIB): 6863295.9 TRON (TRX): 870.5 | Modify Amount - Books and Records | Reduce and Allow |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14990 | 6396 | 08/29/2022 | CARDANO (ADA): 2138.8 LOCKEDLUNA (LLUNA): 6.354 TERRALUNA (LUNA): 2.723 LUNACLASSIC (LUNC): 593951 | CARDANO (ADA): 1528 LOCKEDLUNA (LLUNA): 6.354 TERRALUNA (LUNA): 1.945 LUNACLASSIC (LUNC): 424346.9 | Modify Amount - Books and Records | Reduce and Allow |
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14971 | 6397 | 08/29/2022 | BITCOIN (BTC): 0.012597 | BITCOIN (BTC): 0.004715 | Modify Amount - Books and Records | Reduce and Allow |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15023 | 6417 | 08/29/2022 | CARDANO (ADA): 5290.8 APECOIN (APE): 711.763 AVALANCHE (AVAX): 0.02 JASMYCOIN (JASMY): 694959.1 LOCKEDLUNA (LLUNA): 18.879 TERRALUNA (LUNA): 8.09 LUNACLASSIC (LUNC): 193992.4 SHIBAINU (SHIB): 483926410.4 VOYAGERTOKEN (VGX): 2.44 | CARDANO (ADA): 2317.5 APECOIN (APE): 311.772 AVALANCHE (AVAX): 0.01 JASMYCOIN (JASMY): 304411.4 LOCKEDLUNA (LLUNA): 18.879 TERRALUNA (LUNA): 3.544 LUNACLASSIC (LUNC): 84974 SHIBAINU (SHIB): 211973234.5 VOYAGERTOKEN (VGX): 1.07 | Modify Amount - Books and Records | Reduce and Allow |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15006 | 6418 | 8/29/2022 | ALGORAND (ALGO): 81.72 COSMOS (ATOM): 0.929 AVALANCHE (AVAX): 0.53 BITCOINCASH (BCH): 0.53219 BITCOIN (BTC): 0.000313 ELROND (EGLD): 0.4142 ETHEREUMNAMESERVICE (ENS): 1.52 KUSAMA (KSM): 1.37 LITECOIN (LTC): 0.86426 QUANT (QNT): 47.42367 VOYAGERTOKEN (VGX): 41.68 YEARN.FINANCE (YFI): 0.006389 DFI.MONEY (YFII): 0.151324 ZCASH (ZEC): 0.7393 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15022 | 6428 | 08/29/2022 | POLKADOT (DOT): 415.365 | POLKADOT (DOT): 327.518 | Modify Amount - Books and Records | Reduce and Allow |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15076 | 6482 | 08/29/2022 | POLKADOT (DOT): 1.16 ETHEREUM (ETH): 19.26128 LOCKEDLUNA (LLUNA): 4.709 LUNACLASSIC (LUNC): 20.1 VOYAGERTOKEN (VGX): 5010.27 | POLKADOT (DOT): 0.947 ETHEREUM (ETH): 15.71833 LOCKEDLUNA (LLUNA): 4.709 LUNACLASSIC (LUNC): 16.4 VOYAGERTOKEN (VGX): 4088.67 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15063 | 6485 | 08/29/2022 | CARDANO (ADA): 773.4<br>ALGORAND (ALGO): 45.7<br>AVALANCHE (AVAX): 3.26<br>AXIEINFINITY (AXS): 2.07858<br>BITTORRENT (BTT): 52553400<br>CHILIZ (CHZ): 140.658<br>DASH (DASH): 1.683<br>DIGIBYTE (DGB): 853.4<br>DOGECOIN (DOGE): 1092.4<br>POLKADOT (DOT): 53.961<br>EOS (EOS): 27.28<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00204<br>HEDERAHASHGRAPH (HBAR): 418.8<br>IOTA (IOT): 41<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.794<br>LUNACLASSIC (LUNC): 827616.6<br>DECENTRALAND (MANA): 12.75<br>POLYGON (MATIC): 51.191<br>OMGNETWORK (OMG): 5.31<br>SANDBOX (SAND): 15.3187<br>SHIBAINU (SHIB): 143759838.4<br>SOLANA (SOL): 1.0372<br>SERUM (SRM): 7.255<br>STORMX (STMX): 2857.9<br>UNISWAP (UNI): 2.78<br>STELLARLUMENS (XLM): 52<br>VERGE (XVG): 3015.7<br>0X (ZRX): 22.1 | CARDANO (ADA): 696.4<br>ALGORAND (ALGO): 41.15<br>AVALANCHE (AVAX): 2.93<br>AXIEINFINITY (AXS): 1.87167<br>BITTORRENT (BTT): 47321974.7<br>CHILIZ (CHZ): 126.6562<br>DASH (DASH): 1.515<br>DIGIBYTE (DGB): 768.4<br>DOGECOIN (DOGE): 983.7<br>POLKADOT (DOT): 48.59<br>EOS (EOS): 24.56<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00184<br>HEDERAHASHGRAPH (HBAR): 377.1<br>IOTA (IOT): 36.92<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.416<br>LUNACLASSIC (LUNC): 745231.6<br>DECENTRALAND (MANA): 11.48<br>POLYGON (MATIC): 46.095<br>OMGNETWORK (OMG): 4.78<br>SANDBOX (SAND): 13.7938<br>SHIBAINU (SHIB): 129449273.3<br>SOLANA (SOL): 0.934<br>SERUM (SRM): 6.533<br>STORMX (STMX): 2573.4<br>UNISWAP (UNI): 2.503<br>STELLARLUMENS (XLM): 46.8<br>VERGE (XVG): 2715.5<br>0X (ZRX): 19.9 | Modify Amount - Books and Records | Reduce and Allow |
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15084 | 6510 | 08/29/2022 | DOGECOIN (DOGE): 500.26 | DOGECOIN (DOGE): 126.2 | Modify Amount - Books and Records | Reduce and Allow |
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15097 | 6523 | 08/29/2022 | CARDANO (ADA): 4590<br>BITCOIN (BTC): 0.214555<br>DOGECOIN (DOGE): 7499.7<br>POLKADOT (DOT): 0.321<br>ETHEREUM (ETH): 0.58747<br>CHAINLINK (LINK): 0.07<br>TERRALUNA (LUNA): 1.472<br>LUNACLASSIC (LUNC): 96347.8<br>DECENTRALAND (MANA): 0.62<br>POLYGON (MATIC): 1.466<br>OCEANPROTOCOL (OCEAN): 169.28<br>SHIBAINU (SHIB): 100529752.6<br>SOLANA (SOL): 0.0078<br>UNISWAP (UNI): 0.117<br>USDCOIN (USDC): 115.91<br>VOYAGERTOKEN (VGX): 20089.5<br>VERGE (XVG): 27241.8 | CARDANO (ADA): 2504.9<br>BITCOIN (BTC): 0.117089<br>DOGECOIN (DOGE): 4092.8<br>POLKADOT (DOT): 0.175<br>ETHEREUM (ETH): 0.3206<br>CHAINLINK (LINK): 0.04<br>TERRALUNA (LUNA): 0.803<br>LUNACLASSIC (LUNC): 52580.1<br>DECENTRALAND (MANA): 0.33<br>POLYGON (MATIC): 0.8<br>OCEANPROTOCOL (OCEAN): 92.38<br>SHIBAINU (SHIB): 54862379<br>SOLANA (SOL): 0.0042<br>UNISWAP (UNI): 0.064<br>USDCOIN (USDC): 63.26<br>VOYAGERTOKEN (VGX): 10963.5<br>VERGE (XVG): 14866.7 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15102 | 6528 | 08/29/2022 | CARDANO (ADA): 776.3<br>BANDPROTOCOL (BAND): 60.825<br>BITCOIN (BTC): 0.0007<br>BITTORRENT (BTT): 136009000<br>CHILIZ (CHZ): 1494.7995<br>DOGECOIN (DOGE): 2677.4<br>POLKADOT (DOT): 39.87<br>ELROND (EGLD): 4.2541<br>ENJIN (ENJ): 87.76<br>EOS (EOS): 103.72<br>ETHEREUM (ETH): 2.11302<br>LITECOIN (LTC): 10.80042<br>POLYGON (MATIC): 395.6<br>NEO (NEO): 20.713<br>SHIBAINU (SHIB): 26237384.1<br>SOLANA (SOL): 3.5407<br>TETHER (USDT): 3085.43<br>VECHAIN (VET): 3990.8 | CARDANO (ADA): 541.5<br>BANDPROTOCOL (BAND): 42.432<br>BITCOIN (BTC): 0.000488<br>BITTORRENT (BTT): 94881642.2<br>CHILIZ (CHZ): 1042.7915<br>DOGECOIN (DOGE): 1867.8<br>POLKADOT (DOT): 27.813<br>ELROND (EGLD): 2.9677<br>ENJIN (ENJ): 61.22<br>EOS (EOS): 72.36<br>ETHEREUM (ETH): 1.47407<br>LITECOIN (LTC): 7.53451<br>POLYGON (MATIC): 275.976<br>NEO (NEO): 14.449<br>SHIBAINU (SHIB): 18303539.4<br>SOLANA (SOL): 2.47<br>TETHER (USDT): 2152.44<br>VECHAIN (VET): 2784 | Modify Amount - Books and Records | Reduce and Allow |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15124 | 6542 | 08/29/2022 | DOGECOIN (DOGE): 204<br>ETHEREUM (ETH): 3.03867<br>STORMX (STMX): 493.1 | DOGECOIN (DOGE): 109.5<br>ETHEREUM (ETH): 1.63183<br>STORMX (STMX): 264.8 | Modify Amount - Books and Records | Reduce and Allow |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15146 | 6556 | 08/29/2022 | CARDANO (ADA): 1651.1<br>POLKADOT (DOT): 208.395<br>DECENTRALAND (MANA): 3354.73<br>POLYGON (MATIC): 1993.151<br>SHIBAINU (SHIB): 221626253.3<br>VOYAGERTOKEN (VGX): 1347.96 | CARDANO (ADA): 705.1<br>POLKADOT (DOT): 89<br>DECENTRALAND (MANA): 1432.72<br>POLYGON (MATIC): 851.223<br>SHIBAINU (SHIB): 94650834<br>VOYAGERTOKEN (VGX): 575.68 | Modify Amount - Books and Records | Reduce and Allow |
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15210 | 6618 | 08/29/2022 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.73842<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.536769387<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | Modify Amount - Books and Records | Reduce and Allow |
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15217 | 6631 | 08/29/2022 | BITTORRENT (BTT): 10000 | BITTORRENT (BTT): 900 | Modify Amount - Books and Records | Reduce and Allow |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15215 | 6633 | 08/29/2022 | CARDANO (ADA): 40.2<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 55587042.7<br>SUSHISWAP (SUSHI): 6.6034<br>VECHAIN (VET): 820.2 | CARDANO (ADA): 37<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 51154802.8<br>SUSHISWAP (SUSHI): 6.0769<br>VECHAIN (VET): 754.8 | Modify Amount - Books and Records | Reduce and Allow |
| 228 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | BITCOIN (BTC): 0.000441<br>CARDANO (ADA): 71.6<br>DOGECOIN (DOGE): 184.3<br>ETHEREUM (ETH): 14.812<br>SHIBAINU (SHIB): 4418912.9 | Modify Amount - Books and Records | Reduce and Allow |
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15274 | 6692 | 8/29/2022 | DOGECOIN (DOGE): 1486.6<br>HEDERAHASHGRAPH (HBAR): 2344.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | COSMOS (ATOM): 2500 | 0X (ZRX): 1.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

24 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15291 | 6701 | 08/29/2022 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00465<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00464<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | Modify Amount - Books and Records | Reduce and Allow |
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15294 | 6708 | 08/29/2022 | SHIBAINU (SHIB): 19512810.3 | SHIBAINU (SHIB): 14659392.2 | Modify Amount - Books and Records | Reduce and Allow |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15317 | 6713 | 8/29/2022 | BITCOIN (BTC): 0.065862<br>DOGECOIN (DOGE): 1925.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15300 | 6727 | 08/29/2022 | CELO (CELO): 0.151<br>LITECOIN (LTC): 5.16247<br>STORMX (STMX): 1033963.4 | CELO (CELO): 0.147<br>LITECOIN (LTC): 5.01801<br>STORMX (STMX): 1005030.4 | Modify Amount - Books and Records | Reduce and Allow |
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15333 | 6731 | 08/29/2022 | SHIBAINU (SHIB): 41475511.1 | SHIBAINU (SHIB): 30742248.5 | Modify Amount - Books and Records | Reduce and Allow |
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15340 | 6734 | 08/29/2022 | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DELMONEY (XYO): 0.14118 | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DELMONEY (XYO): 0.13351 | Modify Amount - Books and Records | Reduce and Allow |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15323 | 6741 | 08/29/2022 | CARDANO (ADA): 110<br>BITTORRENT (BTT): 107080300<br>NERVOSNETWORK (CKB): 22245<br>DOGECOIN (DOGE): 2656.7<br>ENJIN (ENJ): 34.66<br>DECENTRALAND (MANA): 12.57<br>POLYGON (MATIC): 174.345<br>SANDBOX (SAND): 8.2411<br>SHIBAINU (SHIB): 15371368.2<br>STORMX (STMX): 20791.4<br>VECHAIN (VET): 10640.2<br>VOYAGERTOKEN (VGX): 353.77 | CARDANO (ADA): 63.5<br>BITTORRENT (BTT): 61806897.7<br>NERVOSNETWORK (CKB): 12839.8<br>DOGECOIN (DOGE): 1533.4<br>ENJIN (ENJ): 20<br>DECENTRALAND (MANA): 7.26<br>POLYGON (MATIC): 100.632<br>SANDBOX (SAND): 4.7568<br>SHIBAINU (SHIB): 8872375<br>STORMX (STMX): 12000.8<br>VECHAIN (VET): 6141.5<br>VOYAGERTOKEN (VGX): 204.19 | Modify Amount - Books and Records | Reduce and Allow |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15326 | 6748 | 08/29/2022 | BITCOIN (BTC): 0.014502<br>POLKADOT (DOT): 43.763<br>ETHEREUM (ETH): 3.96258<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 201.399<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 166.63 | BITCOIN (BTC): 0.014502<br>POLKADOT (DOT): 43.763<br>ETHEREUM (ETH): 3.962572934<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 201.399<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 166.63 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

25 of 136

**Schedule 1**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15339 | 6761 | 08/29/2022 | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DFI.MONEY (YFII): 0.14118 | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Reduce and Allow |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15337 | 6763 | 08/29/2022 | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DFI.MONEY (YFII): 0.14118 | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Reduce and Allow |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15369 | 6769 | 08/29/2022 | BITCOIN (BTC): 1.136588<br>ETHEREUM (ETH): 0.05536<br>USDCOIN (USDC): 301.14<br>VOYAGERTOKEN (VGX): 1749.73 | BITCOIN (BTC): 1.098208<br>ETHEREUM (ETH): 0.05349<br>USDCOIN (USDC): 290.98<br>VOYAGERTOKEN (VGX): 1690.65 | Modify Amount - Books and Records | Reduce and Allow |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15370 | 6776 | 08/29/2022 | BITCOIN (BTC): 1.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | BITCOIN (BTC): 0.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | Modify Amount - Books and Records | Reduce and Allow |
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15422 | 6832 | 08/29/2022 | CARDANO (ADA): 402.5<br>BITTORRENT (BTT): 21041331.1<br>TERRALUNA (LUNA): 0.385<br>LUNACLASSIC (LUNC): 138175.7<br>POLYGON (MATIC): 220.386<br>TRON (TRX): 1087.6 | CARDANO (ADA): 392.6<br>BITTORRENT (BTT): 20522716.3<br>TERRALUNA (LUNA): 0.385<br>LUNACLASSIC (LUNC): 134770<br>POLYGON (MATIC): 214.954<br>TRON (TRX): 1060.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15438 | 6852 | 08/29/2022 | BITCOIN (BTC): 0.194099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 3620887.7<br>STELLARLUMENS (XLM): 39411.1 | BITCOIN (BTC): 0.134099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 20620887.7<br>STELLARLUMENS (XLM): 19411.1 | Modify Amount - Books and Records | Reduce and Allow |
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15468 | 6894 | 08/29/2022 | CARDANO (ADA): 211.9<br>NERVOSNETWORK (CKB): 372171.8<br>UNISWAP (UNI): 17.311 | CARDANO (ADA): 197.9<br>NERVOSNETWORK (CKB): 347581.4<br>UNISWAP (UNI): 16.167 | Modify Amount - Books and Records | Reduce and Allow |
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15492 | 6906 | 08/29/2022 | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 834310057.8<br>NERVOSNETWORK (CKB): 0.1<br>DOGECOIN (DOGE): 8292.6<br>ETHEREUM (ETH): 0.28502<br>CHAINLINK (LINK): 0.14<br>LITECOIN (LTC): 0.00273<br>DECENTRALAND (MANA): 0.21<br>SHIBAINU (SHIB): 10475947.3<br>STORMX (STMX): 3836.9 | Modify Amount - Books and Records | Reduce and Allow |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15501 | 6923 | 08/29/2022 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.243<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.242<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | Modify Amount - Books and Records | Reduce and Allow |
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15531 | 6929 | 08/29/2022 | CARDANO (ADA): 3119.5<br>ALGORAND (ALGO): 813.78<br>AVALANCHE (AVAX): 82.44<br>AXIEINFINITY (AXS): 45.02345<br>ETHEREUM (ETH): 1.08327<br>LITECOIN (LTC): 25.17466<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>DECENTRALAND (MANA): 914.2<br>POLYGON (MATIC): 1866.48<br>SHIBAINU (SHIB): 76646557.8<br>SOLANA (SOL): 55.6985 | CARDANO (ADA): 244.7<br>ALGORAND (ALGO): 63.84<br>AVALANCHE (AVAX): 6.46<br>AXIEINFINITY (AXS): 3.53234<br>ETHEREUM (ETH): 0.08498<br>LITECOIN (LTC): 1.97509<br>TERRALUNA (LUNA): 0.016<br>DECENTRALAND (MANA): 71.72<br>POLYGON (MATIC): 146.435<br>SHIBAINU (SHIB): 6013347.8<br>SOLANA (SOL): 4.3698 | Modify Amount - Books and Records | Reduce and Allow |
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15587 | 6981 | 08/29/2022 | BITCOIN (BTC): 0.999011<br>ETHEREUM (ETH): 6.33255<br>USDCOIN (USDC): 67496.33 | BITCOIN (BTC): 0.792675<br>ETHEREUM (ETH): 5.02463<br>USDCOIN (USDC): 53555.67 | Modify Amount - Books and Records | Reduce and Allow |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | BITTORRENT (BTT): 1066384700<br>DOGECOIN (DOGE): 150436.9<br>SHIBAINU (SHIB): 130302276.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15601 | 7011 | 8/30/2022 | DOGECOIN (DOGE): 29980 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15625 | 7051 | 08/30/2022 | BITCOIN (BTC): 0.045719<br>BITTORRENT (BTT): 1213359100<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.32275<br>SHIBAINU (SHIB): 629516510.9<br>STORMX (STMX): 109046.3<br>VECHAIN (VET): 80876.4<br>VOYAGERTOKEN (VGX): 1161.13 | BITCOIN (BTC): 0.045396<br>BITTORRENT (BTT): 1204785930.7<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.30634<br>SHIBAINU (SHIB): 625068568.3<br>STORMX (STMX): 108275.9<br>VECHAIN (VET): 80305<br>VOYAGERTOKEN (VGX): 1152.93 | Modify Amount - Books and Records | Reduce and Allow |
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15664 | 7062 | 08/30/2022 | BITCOIN (BTC): 7.83 | BITCOIN (BTC): 0.000387 | Modify Amount - Books and Records | Reduce and Allow |
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15649 | 7063 | 08/30/2022 | BITCOIN (BTC): 1.00161 | BITCOIN (BTC): 0.000161 | Modify Amount - Books and Records | Reduce and Allow |
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15691 | 7093 | 08/30/2022 | APECOIN (APE): 10.917<br>AVALANCHE (AVAX): 8.23<br>DASH (DASH): 1.754<br>MAKER (MKR): 1.0296<br>SHIBAINU (SHIB): 16857277.8 | APECOIN (APE): 10.143<br>AVALANCHE (AVAX): 7.65<br>DASH (DASH): 1.63<br>MAKER (MKR): 0.9566<br>SHIBAINU (SHIB): 15661685.7 | Modify Amount - Books and Records | Reduce and Allow |
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15690 | 7108 | 08/30/2022 | BITTORRENT (BTT): 88849000<br>VECHAIN (VET): 38820.4 | BITTORRENT (BTT): 79524574.4<br>VECHAIN (VET): 34746.3 | Modify Amount - Books and Records | Reduce and Allow |
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15709 | 7111 | 08/30/2022 | DOGECOIN (DOGE): 720.4<br>SHIBAINU (SHIB): 22593824.6 | DOGECOIN (DOGE): 695.6<br>SHIBAINU (SHIB): 21815388.4 | Modify Amount - Books and Records | Reduce and Allow |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15699 | 7121 | 08/30/2022 | CARDANO (ADA): 10788.3<br>BITTORRENT (BTT): 3741300<br>SANDBOX (SAND): 278.5183<br>VECHAIN (VET): 113174.1<br>VOYAGERTOKEN (VGX): 444.5<br>VERGE (XVG): 76710.9 | CARDANO (ADA): 8804.1<br>BITTORRENT (BTT): 3053211.6<br>SANDBOX (SAND): 227.2941<br>VECHAIN (VET): 92359.5<br>VOYAGERTOKEN (VGX): 362.75<br>VERGE (XVG): 62602.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15736 | 7134 | 8/30/2022 | BITCOIN (BTC): 1.005255<br>ETHEREUM (ETH): 10.41089<br>USDCOIN (USDC): 17019.1<br>CARDANO (ADA): 1446.2<br>SOLANA (SOL): 263.8448<br>POLKADOT (DOT): 108.182<br>SHIBAINU (SHIB): 78688550.7<br>POLYGON (MATIC): 3884.27<br>TRON (TRX): 2651.5<br>ETHEREUMCLASSIC (ETC): 127.57<br>UNISWAP (UNI): 46.254<br>CHAINLINK (LINK): 98.51<br>SANDBOX (SAND): 246.281<br>STELLARLUMENS (XLM): 4809.2<br>CHILIZ (CHZ): 14580.2848<br>DECENTRALAND (MANA): 1599.05<br>FILECOIN (FIL): 44.77<br>TEZOS (XTZ): 516.98<br>AAVE (AAVE): 6.5835<br>CURVEDAOTOKEN (CRV): 211.1178<br>KYBERNETWORK (KNC): 516.02<br>ANKRPROTOCOL (ANKR): 9388.40687<br>COMPOUND (COMP): 45.20146<br>AUDIUS (AUDIO): 627.046<br>UMA (UMA): 80.002<br>0X (ZRX): 1715.4<br>LIVEPEER (LPT): 33.8141<br>SUSHISWAP (SUSHI): 426.8719<br>SKALE (SKL): 5091.38<br>POLYMATH (POLY): 800.23<br>LUNACLASSIC (LUNC): 412546.5<br>TERRALUNA (LUNA): 1.035 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15762 | 7180 | 08/30/2022 | CARDANO (ADA): 13258.8<br>GALA (GALA): 11337.0703<br>VOYAGERTOKEN (VGX): 518.53 | CARDANO (ADA): 11361.2<br>GALA (GALA): 9714.5346<br>VOYAGERTOKEN (VGX): 444.32 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

29 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15800 | 7210 | 08/30/2022 | CARDANO (ADA): 406.6<br>TRON (TRX): 763.3<br>SHIBAINU (SHIB): 74774326.8<br>BITCOIN (BTC): 0.000863<br>ETHEREUM (ETH): 0.00526<br>MONERO (XMR): 0.001<br>BITCOINCASH (BCH): 0.00088<br>LITECOIN (LTC): 0.00292<br>ETHEREUMCLASSIC (ETC): 1.15<br>TERRALUNA (LUNA): 9.454<br>EOS (EOS): 0.05<br>LOCKEDLUNA (LLUNA): 22.06<br>VOYAGERTOKEN (VGX): 292.72<br>FANTOM (FTM): 7.17<br>STELLARLUMENS (XLM): 1489.3<br>DOGECOIN (DOGE): 13662.2<br>VECHAIN (VET): 140.9<br>DIGIBYTE (DGB): 299.2<br>VERGE (XVG): 22989.2<br>LUNACLASSIC (LUNC): 2061218.8<br>BITTORRENT (BTT): 46418292.6 | CARDANO (ADA): 406.6<br>BITCOINCASH (BCH): 0.00088<br>BITCOIN (BTC): 0.000863<br>BITTORRENT (BTT): 46418292.6<br>DIGIBYTE (DGB): 299.2<br>DOGECOIN (DOGE): 13662.2<br>EOS (EOS): 0.05<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 0.00526<br>FANTOM (FTM): 7.17<br>LOCKEDLUNA (LLUNA): 22.06<br>LITECOIN (LTC): 0.00292<br>TERRALUNA (LUNA): 9.454<br>LUNACLASSIC (LUNC): 2061218.8<br>SHIBAINU (SHIB): 74774326.8<br>TRON (TRX): 763.3<br>VECHAIN (VET): 140.9<br>VOYAGERTOKEN (VGX): 296.72<br>STELLARLUMENS (XLM): 1489.3<br>MONERO (XMR): 0.001<br>VERGE (XVG): 22989.2 | Modify Amount - Books and Records | Reduce and Allow |
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | CARDANO (ADA): 105.5<br>POLYGON (MATIC): 101.035<br>QUANT (QNT): 1.01428<br>SHIBAINU (SHIB): 50540323.8 | Modify Amount - Books and Records | Reduce and Allow |
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15829 | 7236 | 08/30/2022 | USDCOIN (USDC): 52111.53 | USDCOIN (USDC): 46466.54 | Modify Amount - Books and Records | Reduce and Allow |
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15823 | 7242 | 08/30/2022 | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | BITTORRENT (BTT): 37949624.8<br>LUNACLASSIC (LUNC): 108893.2<br>SHIBAINU (SHIB): 2.4 | Modify Amount - Books and Records | Reduce and Allow |
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15863 | 7270 | 8/30/2022 | LUNACLASSIC (LUNC): 568000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15850 | 7279 | 08/30/2022 | APECOIN (APE): 6.546<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.734<br>LUNACLASSIC (LUNC): 596390.1<br>OMGNETWORK (OMG): 10.69<br>SHIBAINU (SHIB): 18540031.4<br>VOYAGERTOKEN (VGX): 29.51 | APECOIN (APE): 5.337<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 486320.4<br>OMGNETWORK (OMG): 8.71<br>SHIBAINU (SHIB): 15118285.8<br>VOYAGERTOKEN (VGX): 24.06 | Modify Amount - Books and Records | Reduce and Allow |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15851 | 7282 | 08/30/2022 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 285128098.9 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 126752179.2 | Modify Amount - Books and Records | Reduce and Allow |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15887 | 7316 | 08/30/2022 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 800000<br>USDCOIN (USDC): 120.7 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 799999.9<br>USDCOIN (USDC): 120.7 | Modify Amount - Books and Records | Reduce and Allow |
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15926 | 7321 | 08/30/2022 | CARDANO (ADA): 13258.8<br>GALA (GALA): 11337.0703<br>VOYAGERTOKEN (VGX): 518.53 | CARDANO (ADA): 11361.2<br>GALA (GALA): 9714.5346<br>VOYAGERTOKEN (VGX): 444.32 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 270 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15915 | 7325 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 71<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Reduce and Allow |
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15918 | 7328 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 62<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Reduce and Allow |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15907 | 7337 | 08/30/2022 | BITCOIN (BTC): 1.011589<br>USDCOIN (USDC): 100.74 | BITCOIN (BTC): 0.517939<br>USDCOIN (USDC): 51.58 | Modify Amount - Books and Records | Reduce and Allow |
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15905 | 7346 | 8/30/2022 | BITCOIN (BTC): 0.515298<br>LOCKEDLUNA (LLUNA): 235.114<br>SHIBAINU (SHIB): 890819013.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15932 | 7351 | 08/30/2022 | VOYAGERTOKEN (VGX): 2.79<br>DOGECOIN (DOGE): 14255 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Reduce and Allow |
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15942 | 7367 | 8/30/2022 | LUNACLASSIC (LUNC): 420000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15970 | 7377 | 08/31/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16004 | 7430 | 08/31/2022 | CARDANO (ADA): 459<br>ALGORAND (ALGO): 129.98<br>BASICATTENTIONTOKEN (BAT): 149<br>BITTORRENT (BTT): 310212400<br>CELO (CELO): 12.554<br>CHILIZ (CHZ): 61.1819<br>NERVOSNETWORK (CKB): 22097<br>DIGIBYTE (DGB): 3148.3<br>DOGECOIN (DOGE): 86468.1<br>ENJIN (ENJ): 129.83<br>EOS (EOS): 4.41<br>ETHEREUMCLASSIC (ETC): 6.19<br>ETHEREUM (ETH): 3.12126<br>FILECOIN (FIL): 3.29<br>GOLEM (GLM): 382.2<br>THEGRAPH(GRT): 72.2<br>HEDERAHASHGRAPH (HBAR): 356.5<br>ICON (ICX): 16.1<br>IOTA (IOT): 38.69<br>KYBERNETWORK (KNC): 30.32<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00893<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 4<br>DECENTRALAND (MANA): 663.24<br>POLYGON (MATIC): 61.576<br>OCEANPROTOCOL (OCEAN): 29.69<br>OMGNETWORK (OMG): 4.38<br>ONTOLOGY (ONT): 35.96<br>ORCHID (OXT): 265.3<br>QTUM (QTUM): 5.83<br>SHIBAINU (SHIB): 74214851<br>SOLANA (SOL): 6.6824<br>SERUM (SRM): 4.636<br>STORMX (STMX): 14806.2<br>SUSHISWAP (SUSHI): 3.5795<br>TRON (TRX): 1649.3<br>UMA (UMA): 2.302<br>UNISWAP (UNI): 2.682<br>VECHAIN (VET): 3135.9<br>VOYAGERTOKEN (VGX): 76.63<br>STELLARLUMENS (XLM): 117.9<br>MONERO (XMR): 3.206<br>TEZOS (XTZ): 6.32<br>VERGE (XVG): 7618.1<br>0X (ZRX): 6.8 | CARDANO (ADA): 280.3<br>ALGORAND (ALGO): 79.38<br>BASICATTENTIONTOKEN (BAT): 90.9<br>BITTORRENT (BTT): 189443630<br>CELO (CELO): 7.666<br>CHILIZ (CHZ): 37.3631<br>NERVOSNETWORK (CKB): 13494.4<br>DIGIBYTE (DGB): 1922.6<br>DOGECOIN (DOGE): 52805.2<br>ENJIN (ENJ): 79.28<br>EOS (EOS): 2.69<br>ETHEREUMCLASSIC (ETC): 3.78<br>ETHEREUM (ETH): 1.90612<br>FILECOIN (FIL): 2.01<br>GOLEM (GLM): 233.41<br>THEGRAPH(GRT): 44.09<br>HEDERAHASHGRAPH (HBAR): 217.7<br>ICON (ICX): 9.8<br>IOTA (IOT): 23.62<br>KYBERNETWORK (KNC): 18.51<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00545<br>TERRALUNA (LUNA): 0.758<br>LUNACLASSIC (LUNC): 2.4<br>DECENTRALAND (MANA): 405.03<br>POLYGON (MATIC): 37.604<br>OCEANPROTOCOL (OCEAN): 18.13<br>OMGNETWORK (OMG): 2.68<br>ONTOLOGY (ONT): 21.96<br>ORCHID (OXT): 162<br>QTUM (QTUM): 3.56<br>SHIBAINU (SHIB): 45322272<br>SOLANA (SOL): 4.0809<br>SERUM (SRM): 2.831<br>STORMX (STMX): 9042<br>SUSHISWAP (SUSHI): 2.186<br>TRON (TRX): 1007.2<br>UMA (UMA): 1.406<br>UNISWAP (UNI): 1.638<br>VECHAIN (VET): 1915<br>VOYAGERTOKEN (VGX): 46.79<br>STELLARLUMENS (XLM): 72<br>MONERO (XMR): 1.958<br>TEZOS (XTZ): 3.86<br>VERGE (XVG): 4652.3<br>0X (ZRX): 4.1 | Modify Amount - Books and Records | Reduce and Allow |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16028 | 7432 | 08/31/2022 | BITCOIN (BTC): 0.088895<br>ETHEREUM (ETH): 1.5899<br>USDCOIN (USDC): 13594.31 | BITCOIN (BTC): 0.073377<br>ETHEREUM (ETH): 1.31236<br>USDCOIN (USDC): 11221.19 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16026 | 7434 | 08/31/2022 | CARDANO (ADA): 514<br>ALGORAND (ALGO): 230.38<br>APECOIN (APE): 34.473<br>COSMOS (ATOM): 2.08<br>AVALANCHE (AVAX): 5.05<br>BANDPROTOCOL (BAND): 31.425<br>BASICATTENTIONTOKEN (BAT): 68<br>BITCOINCASH (BCH): 0.16269<br>BITCOIN (BTC): 0.158663<br>BITTORRENT (BTT): 1027397400<br>CELO (CELO): 51.177<br>CHILIZ (CHZ): 75.1694<br>NERVOSNETWORK (CKB): 9129.7<br>COMPOUND (COMP): 0.98635<br>DAI(DAI): 37.46<br>DASH (DASH): 0.083<br>DIGIBYTE (DGB): 1118.8<br>DOGECOIN (DOGE): 1038.8<br>POLKADOT (DOT): 20.765<br>ELROND (EGLD): 0.1285<br>ENJIN (ENJ): 102.93<br>EOS (EOS): 18.23<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 5.05928<br>FILECOIN (FIL): 26.63<br>FANTOM (FTM): 206.71<br>GOLEM (GLM): 101.19<br>HEDERAHASHGRAPH (HBAR): 708.6<br>ICON (ICX): 16.4<br>KYBERNETWORK (KNC): 102.18<br>CHAINLINK (LINK): 12.81 | CARDANO (ADA): 475.1<br>ALGORAND (ALGO): 212.96<br>APECOIN (APE): 31.866<br>COSMOS (ATOM): 1.923<br>AVALANCHE (AVAX): 4.67<br>BANDPROTOCOL (BAND): 29.048<br>BASICATTENTIONTOKEN (BAT): 62.9<br>BITCOINCASH (BCH): 0.15038<br>BITCOIN (BTC): 0.146663<br>BITTORRENT (BTT): 949695019.7<br>CELO (CELO): 47.306<br>CHILIZ (CHZ): 69.4843<br>NERVOSNETWORK (CKB): 8439.2<br>COMPOUND (COMP): 0.91175<br>DAI(DAI): 34.62<br>DASH (DASH): 0.077<br>DIGIBYTE (DGB): 1034.1<br>DOGECOIN (DOGE): 960.2<br>POLKADOT (DOT): 19.194<br>ELROND (EGLD): 0.1188<br>ENJIN (ENJ): 95.14<br>EOS (EOS): 16.85<br>ETHEREUMCLASSIC (ETC): 1.06<br>ETHEREUM (ETH): 4.67665<br>FILECOIN (FIL): 24.61<br>FANTOM (FTM): 191.076<br>GOLEM (GLM): 93.54<br>HEDERAHASHGRAPH (HBAR): 655<br>ICON (ICX): 15.1<br>KYBERNETWORK (KNC): 94.45<br>CHAINLINK (LINK): 11.84 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

33 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LOCKEDLUNA (LLUNA): 15.282<br>LITECOIN (LTC): 5.0382<br>TERRALUNA (LUNA): 6.55<br>LUNACLASSIC (LUNC): 1069846<br>DECENTRALAND (MANA): 1023.66<br>POLYGON (MATIC): 415.445<br>MAKER (MKR): 0.0042<br>NEO (NEO): 0.997<br>OCEANPROTOCOL (OCEAN): 21.8<br>OMGNETWORK (OMG): 25.28<br>ONTOLOGY (ONT): 28.02<br>ORCHID (OXT): 533<br>QTUM (QTUM): 5.59<br>RAYDIUM (RAY): 23.236<br>SANDBOX (SAND): 103.5703<br>SHIBAINU (SHIB): 22954066.8<br>SOLANA (SOL): 6.6922<br>SPELLTOKEN (SPELL): 41773.8<br>SERUM (SRM): 10.997<br>STORMX (STMX): 15614.9<br>SUSHISWAP (SUSHI): 3.6732<br>TRON (TRX): 2560.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 0.394<br>UNISWAP (UNI): 0.644<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 2044.3<br>VOYAGERTOKEN (VGX): 135.01<br>WRAPPEDBITCOIN (WBTC): 0.000702<br>STELLARLUMENS (XLM): 103.7<br>MONERO (XMR): 0.132<br>TEZOS (XTZ): 52.22<br>VERGE (XVG): 12292.3<br>YEARN.FINANCE (YFI): 0.011334<br>ZCASH (ZEC): 0.284<br>0X (ZRX): 28.3 | LOCKEDLUNA (LLUNA): 15.282<br>LITECOIN (LTC): 4.65716<br>TERRALUNA (LUNA): 6.054<br>LUNACLASSIC (LUNC): 988933.2<br>DECENTRALAND (MANA): 946.24<br>POLYGON (MATIC): 384.025<br>MAKER (MKR): 0.0039<br>NEO (NEO): 0.922<br>OCEANPROTOCOL (OCEAN): 20.15<br>OMGNETWORK (OMG): 23.37<br>ONTOLOGY (ONT): 25.9<br>ORCHID (OXT): 492.7<br>QTUM (QTUM): 5.17<br>RAYDIUM (RAY): 21.478<br>SANDBOX (SAND): 95.7372<br>SHIBAINU (SHIB): 21218043.6<br>SOLANA (SOL): 6.1861<br>SPELLTOKEN (SPELL): 38614.4<br>SERUM (SRM): 10.166<br>STORMX (STMX): 14434<br>SUSHISWAP (SUSHI): 3.3954<br>TRON (TRX): 2367.2<br>TRUEUSD (TUSD): 9.22<br>UMA (UMA): 0.364<br>UNISWAP (UNI): 0.595<br>TETHER (USDT): 9.22<br>VECHAIN (VET): 1889.7<br>VOYAGERTOKEN (VGX): 124.8<br>WRAPPEDBITCOIN (WBITCOIN (BTC):): 0.000702<br>STELLARLUMENS (XLM): 95.9<br>MONERO (XMR): 0.122<br>TEZOS (XTZ): 48.27<br>VERGE (XVG): 11362.6<br>YEARN.FINANCE (YFI): 0.010477<br>ZCASH (ZEC): 0.262<br>0X (ZRX): 26.2 | | |
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16031 | 7447 | 08/31/2022 | CARDANO (ADA): 218.4<br>BITTORRENT (BTT): 1002846200<br>DOGECOIN (DOGE): 4242.8<br>POLKADOT (DOT): 1.305<br>ETHEREUM (ETH): 0.53216<br>CHAINLINK (LINK): 10.99<br>LITECOIN (LTC): 2.11936<br>MAKER (MKR): 0.0581<br>TRON (TRX): 148.1<br>VECHAIN (VET): 499.7<br>STELLARLUMENS (XLM): 156.1 | CARDANO (ADA): 48<br>BITTORRENT (BTT): 220508613<br>DOGECOIN (DOGE): 932.9<br>POLKADOT (DOT): 0.286<br>ETHEREUM (ETH): 0.11701<br>CHAINLINK (LINK): 2.41<br>LITECOIN (LTC): 0.46601<br>MAKER (MKR): 0.0127<br>TRON (TRX): 32.5<br>VECHAIN (VET): 109.8<br>STELLARLUMENS (XLM): 34.3 | Modify Amount - Books and Records | Reduce and Allow |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16030 | 7466 | 08/31/2022 | CARDANO (ADA): 679.7<br>ETHEREUM (ETH): 2.0918<br>SOLANA (SOL): 1.4492<br>VECHAIN (VET): 8674.5 | CARDANO (ADA): 515.6<br>ETHEREUM (ETH): 1.58686<br>SOLANA (SOL): 1.0994<br>VECHAIN (VET): 6580.6 | Modify Amount - Books and Records | Reduce and Allow |
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16082 | 7486 | 08/31/2022 | APECOIN (APE): 0.263<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 10.522<br>LUNACLASSIC (LUNC): 5862848.3 | APECOIN (APE): 0.133<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 5.327<br>LUNACLASSIC (LUNC): 2968280.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

34 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16070 | 7498 | 8/31/2022 | SHIBAINU (SHIB): 125 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 08/31/2022 | BITCOIN (BTC): 1 | BITCOIN (BTC): 0.002161 | Modify Amount - Books and Records | Reduce and Allow |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16088 | 7516 | 8/31/2022 | BITCOIN (BTC): 0.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16084 | 7520 | 8/31/2022 | ETHEREUM (ETH): 12 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16118 | 7522 | 8/31/2022 | BITCOIN (BTC): 500<br>CARDANO (ADA): 500<br>ETHEREUM (ETH): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16153 | 7558 | 8/31/2022 | BITCOIN (BTC): 10000<br>VOYAGERTOKEN (VGX): 2000<br>BITTORRENT (BTT): 250<br>SHIBAINU (SHIB): 800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16147 | 7564 | 08/31/2022 | CARDANO (ADA): 313.5<br>BITCOIN (BTC): 0.009731<br>DOGECOIN (DOGE): 1484.7<br>ETHEREUM (ETH): 0.22058<br>TERRALUNA (LUNA): 0.691<br>LUNACLASSIC (LUNC): 45169.1<br>SHIBAINU (SHIB): 13634908.6<br>SOLANA (SOL): 0.3392 | CARDANO (ADA): 306.3<br>BITCOIN (BTC): 0.009507<br>DOGECOIN (DOGE): 1450.5<br>ETHEREUM (ETH): 0.21551<br>TERRALUNA (LUNA): 0.675<br>LUNACLASSIC (LUNC): 44131<br>SHIBAINU (SHIB): 13321561.4<br>SOLANA (SOL): 0.3314 | Modify Amount - Books and Records | Reduce and Allow |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16131 | 7565 | 08/31/2022 | BITCOIN (BTC): 0.000079<br>ETHEREUM (ETH): 0.00394<br>LUNACLASSIC (LUNC): 206.5<br>USDCOIN (USDC): 1358.276881 | BITCOIN (BTC): 0.000079<br>ETHEREUM (ETH): 0.00394<br>LUNACLASSIC (LUNC): 206.5<br>USDCOIN (USDC): 70.64 | Modify Amount - Books and Records | Reduce and Allow |
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | ETHEREUM (ETH): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 292 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16166 | 7582 | 8/31/2022 | BITCOIN (BTC): 0.000438<br>SHIBAINU (SHIB): 12155201.1<br>SANDBOX (SAND): 146.311 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | ETHEREUM (ETH): 0.63743 | ETHEREUM (ETH): 0.38069 | Modify Amount - Books and Records | Reduce and Allow |
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16173 | 7595 | 08/31/2022 | BITCOIN (BTC): 0.197985 | BITCOIN (BTC): 0.000042 | Modify Amount - Books and Records | Reduce and Allow |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16176 | 7608 | 08/31/2022 | BITCOIN (BTC): 0.00051<br>DOGECOIN (DOGE): 4042.6908150064683<br>SHIBAINU (SHIB): 20483408.439164277 | BITCOIN (BTC): 0.00051<br>DOGECOIN (DOGE): 808.8<br>SHIBAINU (SHIB): 3572704.5 | Modify Amount - Books and Records | Reduce and Allow |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16196 | 7616 | 8/31/2022 | ALGORAND (ALGO): 65<br>CARDANO (ADA): 99<br>AMP (AMP): 32 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

35 of 136

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16202 | 7622 | 8/31/2022 | SOLANA (SOL): 35<br>DOGECOIN (DOGE): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16213 | 7627 | 08/31/2022 | VOYAGERTOKEN (VGX): 4900 | VOYAGERTOKEN (VGX): 4.9 | Modify Amount - Books and Records | Reduce and Allow |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16218 | 7638 | 8/31/2022 | BITCOIN (BTC): 0.5236 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16229 | 7641 | 8/31/2022 | CARDANO (ADA): 2418.8<br>POLKADOT (DOT): 66.116 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16228 | 7664 | 08/31/2022 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299<br>BITCOIN (BTC): 0.01061637 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299 | Modify Amount - Books and Records | Reduce and Allow |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16262 | 7666 | 08/31/2022 | CARDANO (ADA): 270.8<br>BITTORRENT (BTT): 53935800<br>HEDERAHASHGRAPH (HBAR): 558.6<br>DECENTRALAND (MANA): 165.26<br>POLYGON (MATIC): 63.742<br>SANDBOX (SAND): 155.4735<br>VOYAGERTOKEN (VGX): 108.47 | CARDANO (ADA): 184.5<br>BITTORRENT (BTT): 36756458.3<br>HEDERAHASHGRAPH (HBAR): 380.7<br>DECENTRALAND (MANA): 112.62<br>POLYGON (MATIC): 43.439<br>SANDBOX (SAND): 105.9529<br>VOYAGERTOKEN (VGX): 73.92 | Modify Amount - Books and Records | Reduce and Allow |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16239 | 7671 | 8/31/2022 | ETHEREUM (ETH): 1300<br>APECOIN (APE): 2300<br>CARDANO (ADA): 1000<br>DOGECOIN (DOGE): 545 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16261 | 7683 | 08/31/2022 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.01227000000000001<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.011227<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | Modify Amount - Books and Records | Reduce and Allow |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16280 | 7684 | 8/31/2022 | ETHEREUM (ETH): 30<br>STELLARLUMENS (XLM): 89 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | BITCOIN (BTC): 0.028 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16308 | 7728 | 8/31/2022 | BITCOIN (BTC): 1000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16319 | 7733 | 8/31/2022 | BITCOIN (BTC): 5000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16300 | 7736 | 08/31/2022 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 8.531<br>LUNACLASSIC (LUNC): 1859669.6 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 4.911<br>LUNACLASSIC (LUNC): 1070707.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 310 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | AAVE (AAVE): 978.13 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16322 | 7750 | 08/31/2022 | CARDANO (ADA): 13.1<br>ALGORAND (ALGO): 52.12<br>AMP (AMP): 5307.83<br>ANKRPROTOCOL (ANKR): 794.89063<br>AVALANCHE (AVAX): 0.65<br>BITTORRENT (BTT): 118699766.4<br>NERVOSNETWORK (CKB): 6677.3<br>ETHEREUM (ETH): 0.00642<br>HEDERAHASHGRAPH (HBAR): 610.6<br>JASMYCOIN (JASMY): 1616.9<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.951<br>LUNACLASSIC (LUNC): 425440.7<br>DECENTRALAND (MANA): 11.85<br>POLYGON (MATIC): 126.047<br>SHIBAINU (SHIB): 9595307.5<br>TRON (TRX): 304.4<br>UNISWAP (UNI): 2.005<br>VOYAGERTOKEN (VGX): 6.71 | CARDANO (ADA): 11.9<br>ALGORAND (ALGO): 47.38<br>AMP (AMP): 4825.63<br>ANKRPROTOCOL (ANKR): 722.67694<br>AVALANCHE (AVAX): 0.59<br>BITTORRENT (BTT): 107916210<br>NERVOSNETWORK (CKB): 6070.7<br>ETHEREUM (ETH): 0.00584<br>HEDERAHASHGRAPH (HBAR): 555.1<br>JASMYCOIN (JASMY): 1470<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 386790.6<br>DECENTRALAND (MANA): 10.78<br>POLYGON (MATIC): 114.596<br>SHIBAINU (SHIB): 8723599.5<br>TRON (TRX): 276.8<br>UNISWAP (UNI): 1.823<br>VOYAGERTOKEN (VGX): 6.1 | Modify Amount - Books and Records | Reduce and Allow |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16257 | 7751 | 8/31/2022 | AAVE (AAVE): 500<br>ZCASH (ZEC): 500<br>DASH (DASH): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16327 | 7761 | 8/31/2022 | BITCOIN (BTC): 2.2469<br>ETHEREUM (ETH): 50.6577 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16343 | 7768 | 8/31/2022 | BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16357 | 7769 | 8/31/2022 | BITCOIN (BTC): 0.018<br>FILECOIN (FIL): 58<br>COSMOS (ATOM): 25.4<br>DOGECOIN (DOGE): 3875 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16373 | 7774 | 08/31/2022 | BITCOIN (BTC): 0.272 | BITCOIN (BTC): 0.000272 | Modify Amount - Books and Records | Reduce and Allow |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16380 | 7781 | 08/31/2022 | HEDERAHASHGRAPH (HBAR): 7793.1<br>LITECOIN (LTC): 3.87878<br>OCEANPROTOCOL (OCEAN): 668.06<br>OMGNETWORK (OMG): 319.56<br>SANDBOX (SAND): 591.4256 | HEDERAHASHGRAPH (HBAR): 4793.1<br>LITECOIN (LTC): 1.87878<br>OCEANPROTOCOL (OCEAN): 368.06<br>OMGNETWORK (OMG): 119.56<br>SANDBOX (SAND): 291.4256 | Modify Amount - Books and Records | Reduce and Allow |
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16358 | 7790 | 08/31/2022 | CARDANO (ADA): 528.2<br>ENJIN (ENJ): 525.36<br>OMGNETWORK (OMG): 81.43<br>SOLANA (SOL): 250 | CARDANO (ADA): 228.2<br>ENJIN (ENJ): 325.36<br>OMGNETWORK (OMG): 41.43<br>SOLANA (SOL): 0.7734 | Modify Amount - Books and Records | Reduce and Allow |
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16370 | 7791 | 8/31/2022 | BITCOIN (BTC): 2500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

37 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16390 | 7807 | 8/31/2022 | CARDANO (ADA): 201.05 BITCOIN (BTC): 566.84 ETHEREUM (ETH): 1833 SHIBAINU (SHIB): 60.38 LUNACLASSIC (LUNC): 175.55 KAVA (KAVA): 93.39 BICONOMY (BICO): 164.76 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 322 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16388 | 7809 | 8/31/2022 | VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16382 | 7815 | 8/31/2022 | BITCOIN (BTC): 4.363 ETHEREUM (ETH): 16 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16413 | 7825 | 08/31/2022 | BITCOIN (BTC): 0.454 VOYAGERTOKEN (VGX): 107.2 | BITCOIN (BTC): 0.000454 VOYAGERTOKEN (VGX): 107.2 | Modify Amount - Books and Records | Reduce and Allow |
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16404 | 7828 | 08/31/2022 | BITTORRENT (BTT): 270921900 DOGECOIN (DOGE): 5104.5 ETHEREUMCLASSIC (ETC): 2.55 SHIBAINU (SHIB): 1013326385.7 TRON (TRX): 338 VOYAGERTOKEN (VGX): 38.36 | BITTORRENT (BTT): 148662099 DOGECOIN (DOGE): 2801 ETHEREUMCLASSIC (ETC): 1.4 SHIBAINU (SHIB): 556039314.4 TRON (TRX): 185.4 VOYAGERTOKEN (VGX): 21.05 | Modify Amount - Books and Records | Reduce and Allow |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16409 | 7829 | 08/31/2022 | USDCOIN (USDC): 109.81 BITCOIN (BTC): 655 ETHEREUM (ETH): 297 SOLANA (SOL): 49 | USDCOIN (USDC): 109.81 | Modify Amount - Books and Records | Reduce and Allow |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16424 | 7832 | 8/31/2022 | ETHEREUM (ETH): 3017 CARDANO (ADA): 1380 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16422 | 7834 | 08/31/2022 | BITCOIN (BTC): 0.226 | BITCOIN (BTC): 0.000226 | Modify Amount - Books and Records | Reduce and Allow |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16429 | 7837 | 08/31/2022 | DOGECOIN (DOGE): 29776.1 SHIBAINU (SHIB): 119938854.5 | DOGECOIN (DOGE): 11341.1 SHIBAINU (SHIB): 45682125.3 | Modify Amount - Books and Records | Reduce and Allow |
| 330 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16447 | 7855 | 8/31/2022 | BITCOIN (BTC): 0.000424 BITTORRENT (BTT): 8786400 DIGIBYTE (DGB): 219.3 STORMX (STMX): 813.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 331 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16461 | 7877 | 8/31/2022 | CARDANO (ADA): 212.9 TRON (TRX): 89.75 COSMOS (ATOM): 116.22 STELLARLUMENS (XLM): 118.03 VECHAIN (VET): 53.55 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | BITCOIN (BTC): 0.037968 ETHEREUM (ETH): 0.0061 SOLANA (SOL): 6.0168 USDCOIN (USDC): 3085.56 VOYAGERTOKEN (VGX): 5325.5 | BITCOIN (BTC): 0.027299 ETHEREUM (ETH): 0.00439 SOLANA (SOL): 4.3261 USDCOIN (USDC): 2218.52 VOYAGERTOKEN (VGX): 3829.04 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

38 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 333 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16475 | 7899 | 08/31/2022 | CARDANO (ADA): 367.6 ALGORAND (ALGO): 167.27 COSMOS (ATOM): 13.373 POLKADOT (DOT): 45.675 ETHEREUM (ETH): 0.91673 LOCKEDLUNA (LLUNA): 2.889 TERRALUNA (LUNA): 1.239 LUNACLASSIC (LUNC): 270078.1 DECENTRALAND (MANA): 10.2 SANDBOX (SAND): 76.1775 SUSHISWAP (SUSHI): 68.0929 VECHAIN (VET): 1516.1 VOYAGERTOKEN (VGX): 1178.41 | CARDANO (ADA): 251.1 ALGORAND (ALGO): 114.25 COSMOS (ATOM): 9.134 POLKADOT (DOT): 31.199 ETHEREUM (ETH): 0.62619 LOCKEDLUNA (LLUNA): 2.889 TERRALUNA (LUNA): 0.846 LUNACLASSIC (LUNC): 184481.2 DECENTRALAND (MANA): 6.97 SANDBOX (SAND): 52.0343 SUSHISWAP (SUSHI): 46.512 VECHAIN (VET): 1035.6 VOYAGERTOKEN (VGX): 804.93 | Modify Amount - Books and Records | Reduce and Allow |
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16486 | 7914 | 08/31/2022 | RIPPLE (XRP): 858.4 | RIPPLE (XRP): 835.6 | Modify Amount - Books and Records | Reduce and Allow |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16514 | 7924 | 8/31/2022 | BITCOIN (BTC): 5000 DOGECOIN (DOGE): 200 BITCOINCASH (BCH): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16534 | 7940 | 8/31/2022 | BANCOR (BNT): 50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16541 | 7943 | 8/31/2022 | CARDANO (ADA): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 338 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | DOGECOIN (DOGE): 10 SHIBAINU (SHIB): 100 | BITCOIN (BTC): 0.000496 SHIBAINU (SHIB): 1690331.3 | Modify Amount - Books and Records | Reduce and Allow |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16548 | 7962 | 08/31/2022 | BITTORRENT (BTT): 112900 POLKADOT (DOT): 2000 ETHEREUMCLASSIC (ETC): 1000 LOCKEDLUNA (LLUNA): 150000 TERRALUNA (LUNA): 200000 LUNACLASSIC (LUNC): 1918089.9 | BITTORRENT (BTT): 112900 POLKADOT (DOT): 305.912 ETHEREUMCLASSIC (ETC): 41.09 LOCKEDLUNA (LLUNA): 15.781 TERRALUNA (LUNA): 6.764 LUNACLASSIC (LUNC): 1918089.9 | Modify Amount - Books and Records | Reduce and Allow |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | BITCOIN (BTC): 5000 ETHEREUM (ETH): 200 BITCOINCASH (BCH): 5000 DOGECOIN (DOGE): 600 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16551 | 7969 | 08/31/2022 | BITCOIN (BTC): 0.001489 | BITCOIN (BTC): 0.000148 | Modify Amount - Books and Records | Reduce and Allow |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16545 | 7975 | 8/31/2022 | BITCOIN (BTC): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16570 | 7976 | 08/31/2022 | SHIBAINU (SHIB): 27937703 | SHIBAINU (SHIB): 27937702.5 | Modify Amount - Books and Records | Reduce and Allow |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16565 | 7991 | 8/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16586 | 7996 | 8/31/2022 | NERVOSNETWORK (CKB): 952713.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16597 | 7997 | 08/31/2022 | CARDANO (ADA): 31.8 DOGECOIN (DOGE): 1091.9 LOCKEDLUNA (LLUNA): 5.585 LITECOIN (LTC): 2.99999 TERRALUNA (LUNA): 2.394 LUNACLASSIC (LUNC): 521970.8 SHIBAINU (SHIB): 13330139.3 | CARDANO (ADA): 24.6 DOGECOIN (DOGE): 843.8 LOCKEDLUNA (LLUNA): 5.585 LITECOIN (LTC): 2.31842 TERRALUNA (LUNA): 1.85 LUNACLASSIC (LUNC): 403383.6 SHIBAINU (SHIB): 10301649.7 | Modify Amount - Books and Records | Reduce and Allow |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16584 | 7998 | 08/31/2022 | CARDANO (ADA): 15987 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 17.098 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | CARDANO (ADA): 10522 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 3.44805 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | Modify Amount - Books and Records | Reduce and Allow |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16585 | 8007 | 8/31/2022 | ETHEREUM (ETH): 545 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16574 | 8008 | 08/31/2022 | BITTORRENT (BTT): 21929824.5 LOCKEDLUNA (LLUNA): 14.844 TERRALUNA (LUNA): 6.362 LUNACLASSIC (LUNC): 5014916.3 SHIBAINU (SHIB): 100645527.7 SPELLTOKEN (SPELL): 403110.4 | BITTORRENT (BTT): 16984518.6 LOCKEDLUNA (LLUNA): 14.844 TERRALUNA (LUNA): 4.927 LUNACLASSIC (LUNC): 3884022.8 SHIBAINU (SHIB): 77949362.3 SPELLTOKEN (SPELL): 312206.6 | Modify Amount - Books and Records | Reduce and Allow |
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16598 | 8014 | 8/31/2022 | VOYAGERTOKEN (VGX): 373.44 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16644 | 8048 | 08/31/2022 | CARDANO (ADA): 1466 LUNACLASSIC (LUNC): 723.5 | CARDANO (ADA): 369.6 LUNACLASSIC (LUNC): 182.4 | Modify Amount - Books and Records | Reduce and Allow |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2022 | DOGECOIN (DOGE): 30000 | AMP (AMP): 3595.2 ANKRPROTOCOL (ANKR): 1104.28905 BITTORRENT (BTT): 46511627.9 DIGIBYTE (DGB): 2671.1 SHIBAINU (SHIB): 5104682.1 SPELLTOKEN (SPELL): 22795 STORMX (STMX): 4855 VECHAIN (VET): 1303.8 | Modify Amount - Books and Records | Reduce and Allow |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16647 | 8059 | 8/31/2022 | BITCOINCASH (BCH): 10000000 CELO (CELO): 1200 DOGECOIN (DOGE): 13000373274 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16637 | 8069 | 8/31/2022 | BITCOIN (BTC): 0.056459 CARDANO (ADA): 250 SOLANA (SOL): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 356 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16669 | 8073 | 08/31/2022 | BITTORRENT (BTT): 58397400 VERGE (XVG): 1105.8 | BITTORRENT (BTT): 55001865.2 VERGE (XVG): 1041.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16661 | 8081 | 08/31/2022 | BITCOINCASH (BCH): 0.00405<br>BITCOIN (BTC): 0.000232<br>LITECOIN (LTC): 0.00404 | BITCOINCASH (BCH): 0.01063885<br>BITCOIN (BTC): 0.000232<br>LITECOIN (LTC): 0.00404 | Modify Amount - Books and Records | Reduce and Allow |
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16674 | 8090 | 08/31/2022 | POLKADOT (DOT): 111.607<br>KAVA (KAVA): 578.694<br>LOCKEDLUNA (LLUNA): 10.802<br>TERRALUNA (LUNA): 4.63<br>LUNACLASSIC (LUNC): 1009325<br>VOYAGERTOKEN (VGX): 15132.17 | POLKADOT (DOT): 111.607<br>KAVA (KAVA): 578.694<br>LOCKEDLUNA (LLUNA): 10.802<br>TERRALUNA (LUNA): 4.63<br>LUNACLASSIC (LUNC): 1009325<br>VOYAGERTOKEN (VGX): 5132.17 | Modify Amount - Books and Records | Reduce and Allow |
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16687 | 8091 | 08/31/2022 | BITCOIN (BTC): 0.061239 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Reduce and Allow |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16672 | 8092 | 8/31/2022 | CARDANO (ADA): 200<br>TEZOS (XTZ): 300 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16705 | 8109 | 8/31/2022 | BICONOMY (BICO): 4000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16682 | 8118 | 08/31/2022 | BITCOIN (BTC): 0.78409 | BITCOIN (BTC): 0.000409 | Modify Amount - Books and Records | Reduce and Allow |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16693 | 8121 | 8/31/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16708 | 8128 | 08/31/2022 | BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16717 | 8135 | 8/31/2022 | ETHEREUM (ETH): 2.32729<br>USDCOIN (USDC): 63.87 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | BITCOIN (BTC): 0.000239<br>BITCOINCASH (BCH): 0.01320924 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Reduce and Allow |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | BITCOINCASH (BCH): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 368 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16726 | 8148 | 08/31/2022 | BITCOIN (BTC): 30.000202 | BITCOIN (BTC): 0.000202 | Modify Amount - Books and Records | Reduce and Allow |
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16754 | 8156 | 08/31/2022 | DOGECOIN (DOGE): 275479 | DOGECOIN (DOGE): 13.5 | Modify Amount - Books and Records | Reduce and Allow |
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16752 | 8158 | 8/31/2022 | BITCOIN (BTC): 15000<br>BITCOINCASH (BCH): 15000<br>DOGECOIN (DOGE): 15000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | TERRALUNA (LUNA): 2.583<br>SHIBAINU (SHIB): 31792155.7 | LUNA 2.583<br>SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

41 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16746 | 8164 | 08/31/2022 | CARDANO (ADA): 3292.6<br>COSMOS (ATOM): 20.867<br>AVALANCHE (AVAX): 26.69<br>BITCOIN (BTC): 0.085089<br>CHILIZ (CHZ): 1070.091<br>COMPOUND (COMP): 4.84943<br>DOGECOIN (DOGE): 6725<br>POLKADOT (DOT): 127.623<br>ENJIN (ENJ): 23.38<br>EOS (EOS): 1351.65<br>ETHEREUM (ETH): 1.92101<br>THEGRAPH(GRT): 402.15<br>CHAINLINK (LINK): 116.81<br>LOCKEDLUNA (LLUNA): 5.06<br>LITECOIN (LTC): 1.015<br>TERRALUNA (LUNA): 2.169<br>LUNACLASSIC (LUNC): 100553<br>DECENTRALAND (MANA): 610.97<br>POLYGON (MATIC): 3572.922<br>SANDBOX (SAND): 216.5232<br>SHIBAINU (SHIB): 75698072.7<br>SOLANA (SOL): 24.0474<br>USDCOIN (USDC): 3170.84<br>VECHAIN (VET): 28750.2<br>STELLARLUMENS (XLM): 352.5<br>0X (ZRX): 1249.7 | CARDANO (ADA): 3292.6<br>COSMOS (ATOM): 20.867<br>AVALANCHE (AVAX): 26.69<br>BITCOIN (BTC): 0.085089<br>CHILIZ (CHZ): 1070.091<br>COMPOUND (COMP): 4.84943<br>DOGECOIN (DOGE): 6725<br>POLKADOT (DOT): 127.623<br>ENJIN (ENJ): 23.38<br>EOS (EOS): 1351.65<br>ETHEREUM (ETH): 1.92101<br>THEGRAPH(GRT): 402.15<br>CHAINLINK (LINK): 116.81<br>LOCKEDLUNA (LLUNA): 5.06<br>LITECOIN (LTC): 1.01499<br>TERRALUNA (LUNA): 2.169<br>LUNACLASSIC (LUNC): 100553<br>DECENTRALAND (MANA): 610.96<br>POLYGON (MATIC): 3572.922<br>SANDBOX (SAND): 216.5232<br>SHIBAINU (SHIB): 75698072.7<br>SOLANA (SOL): 24.0474<br>USDCOIN (USDC): 3170.84<br>VECHAIN (VET): 28750.2<br>STELLARLUMENS (XLM): 352.5<br>0X (ZRX): 1249.7 | Modify Amount - Books and Records | Reduce and Allow |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16744 | 8166 | 08/31/2022 | CARDANO (ADA): 164.2<br>TERRALUNA (LUNA): 3.682<br>LUNACLASSIC (LUNC): 240946.2<br>SHIBAINU (SHIB): 20135631.2 | CARDANO (ADA): 148.8<br>TERRALUNA (LUNA): 3.335<br>LUNACLASSIC (LUNC): 218248.4<br>SHIBAINU (SHIB): 18238801.6 | Modify Amount - Books and Records | Reduce and Allow |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16740 | 8170 | 08/31/2022 | BITCOIN (BTC): 0.001629 | BITCOIN (BTC): 0.000823 | Modify Amount - Books and Records | Reduce and Allow |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | BITCOINCASH (BCH): 120 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16766 | 8180 | 8/31/2022 | BITCOIN (BTC): 0.75<br>WRAPPEDBITCOIN (WBTC): 0.15<br>SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16758 | 8188 | 08/31/2022 | TERRALUNA (LUNA): 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | LUNA 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | Modify Amount - Books and Records | Reduce and Allow |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | APECOIN (APE): 200<br>VOYAGERTOKEN (VGX): 800<br>CARDANO (ADA): 300<br>AMP (AMP): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16791 | 8205 | 8/31/2022 | SHIBAINU (SHIB): 492813141<br>BITCOIN (BTC): 0.0012 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 380 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16787 | 8209 | 8/31/2022 | SHIBAINU (SHIB): 15000000<br>ETHEREUM (ETH): 10<br>BITTORRENT (BTT): 36000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

42 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16785 | 8211 | 8/31/2022 | BITCOIN (BTC): 300 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | BITCOIN (BTC): 1000 SHIBAINU (SHIB): 20000000 ETHEREUM (ETH): 537 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16811 | 8227 | 9/1/2022 | USDCOIN (USDC): 59.81 VOYAGERTOKEN (VGX): 679.16 BITCOIN (BTC): 4.75 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16807 | 8231 | 9/1/2022 | SHIBAINU (SHIB): 10000 SPELLTOKEN (SPELL): 7000 CARDANO (ADA): 400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16818 | 8238 | 09/01/2022 | VOYAGERTOKEN (VGX): 202.88 | VOYAGERTOKEN (VGX): 2.88 | Modify Amount - Books and Records | Reduce and Allow |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | AAVE (AAVE): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16825 | 8241 | 9/1/2022 | BITCOIN (BTC): 1000 DOGECOIN (DOGE): 500 ETHEREUM (ETH): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | BITCOINCASH (BCH): 0.35595 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16833 | 8260 | 9/1/2022 | BITCOIN (BTC): 3 COSMOS (ATOM): 6000840 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | BITCOIN (BTC): 2000 BITCOINCASH (BCH): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16858 | 8281 | 09/01/2022 | BITTORRENT (BTT): 29852800 TRON (TRX): 13831.9 | BITTORRENT (BTT): 11336203.4 TRON (TRX): 5252.5 | Modify Amount - Books and Records | Reduce and Allow |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16886 | 8289 | 9/1/2022 | BITCOIN (BTC): 0.948 ETHEREUM (ETH): 6.42 CARDANO (ADA): 13340.04 SUSHISWAP (SUSHI): 6362.8 SOLANA (SOL): 228.05 DOGECOIN (DOGE): 82088.93 TERRALUNA (LUNA): 3038.1 SHIBAINU (SHIB): 496454813.84 VOYAGERTOKEN (VGX): 3050.52 OMGNETWORK (OMG): 3416.88 RIPPLE (XRP): 15404.59 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16877 | 8290 | 09/01/2022 | LOCKEDLUNA (LLUNA): 17.106 TERRALUNA (LUNA): 7.332 LUNACLASSIC (LUNC): 1597899 POLYGON (MATIC): 0.03 SHIBAINU (SHIB): 58766713 | LOCKEDLUNA (LLUNA): 17.106 TERRALUNA (LUNA): 5.516 LUNACLASSIC (LUNC): 1202313 POLYGON (MATIC): 0.022 SHIBAINU (SHIB): 44218053.9 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

43 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 394 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16869 | 8298 | 09/01/2022 | AVALANCHE (AVAX): 0.01<br>BITCOIN (BTC): 0.106994<br>POLKADOT (DOT): 0.371<br>USDCOIN (USDC): 22.4<br>VOYAGERTOKEN (VGX): 723.98 | AVALANCHE (AVAX): 0.01<br>BITCOIN (BTC): 0.107494<br>POLKADOT (DOT): 0.371<br>USDCOIN (USDC): 22.4<br>VOYAGERTOKEN (VGX): 723.98 | Modify Amount - Books and Records | Reduce and Allow |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16901 | 8302 | 9/1/2022 | Bitcoin (BTC): 500<br>BitcoinCash (BCH): 400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16896 | 8306 | 09/01/2022 | CARDANO (ADA): 79.4<br>ALGORAND (ALGO): 265.47<br>BITCOIN (BTC): 0.060326<br>ETHEREUM (ETH): 1.30723<br>SOLANA (SOL): 2.6897 | CARDANO (ADA): 79.4<br>ALGORAND (ALGO): 265.47<br>BITCOIN (BTC): 0.009044<br>ETHEREUM (ETH): 1.30723<br>SOLANA (SOL): 2.6897 | Modify Amount - Books and Records | Reduce and Allow |
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16889 | 8314 | 09/01/2022 | CARDANO (ADA): 6380.826989<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.38340085<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | CARDANO (ADA): 6380.7<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.164619<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | Modify Amount - Books and Records | Reduce and Allow |
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16845 | 8320 | 09/01/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Reduce and Allow |
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16913 | 8326 | 09/01/2022 | CARDANO (ADA): 7.3<br>BITCOIN (BTC): 0.001678<br>ETHEREUM (ETH): 3.21012<br>DECENTRALAND (MANA): 21.23<br>SHIBAINU (SHIB): 179307.8<br>SOLANA (SOL): 3.1114<br>VOYAGERTOKEN (VGX): 97.24 | CARDANO (ADA): 5.9<br>BITCOIN (BTC): 0.001351<br>ETHEREUM (ETH): 2.58509<br>DECENTRALAND (MANA): 17.09<br>SHIBAINU (SHIB): 144395.3<br>SOLANA (SOL): 2.5056<br>VOYAGERTOKEN (VGX): 78.3 | Modify Amount - Books and Records | Reduce and Allow |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16909 | 8330 | 9/1/2022 | TETHER (USDT): 10 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16912 | 8335 | 09/01/2022 | BITCOIN (BTC): 0.700241<br>LITECOIN (LTC): 5.31 | BITCOIN (BTC): 0.000241 | Modify Amount - Books and Records | Reduce and Allow |
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16903 | 8336 | 9/1/2022 | CARDANO (ADA): 2499<br>ETHEREUMCLASSIC (ETC): 4700<br>SHIBAINU (SHIB): 1611.99 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

44 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16926 | 8357 | 9/1/2022 | AMP (AMP): 787 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16945 | 8364 | 9/1/2022 | DOGECOIN (DOGE): 4<br>BITCOIN (BTC): 7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16941 | 8368 | 09/01/2022 | CARDANO (ADA): 16.1<br>BITCOIN (BTC): 0.00451<br>BITTORRENT (BTT): 750214100<br>JASMYCOIN (JASMY): 19802.7<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 9.413<br>LUNACLASSIC (LUNC): 3754323.9<br>SHIBAINU (SHIB): 64886909.6<br>STORMX (STMX): 25528.7 | CARDANO (ADA): 14.8<br>BITCOIN (BTC): 0.004135<br>BITTORRENT (BTT): 687806525.1<br>JASMYCOIN (JASMY): 18155.4<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 8.629<br>LUNACLASSIC (LUNC): 3442015.4<br>SHIBAINU (SHIB): 59489204.2<br>STORMX (STMX): 23405 | Modify Amount - Books and Records | Reduce and Allow |
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16937 | 8372 | 9/1/2022 | POLYGON (MATIC): 25 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16970 | 8376 | 09/01/2022 | ETHEREUM (ETH): 0.04749<br>SHIBAINU (SHIB): 18690805.8 | ETHEREUM (ETH): 0.01856<br>SHIBAINU (SHIB): 7306273.9 | Modify Amount - Books and Records | Reduce and Allow |
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16989 | 8403 | 09/01/2022 | CARDANO (ADA): 15.7<br>BITCOIN (BTC): 0.261089<br>BITTORRENT (BTT): 64287200<br>NERVOSNETWORK (CKB): 1262.9<br>DIGIBYTE (DGB): 596.8<br>DOGECOIN (DOGE): 31.9<br>POLKADOT (DOT): 22.731<br>ETHEREUM (ETH): 3.6408<br>HEDERAHASHGRAPH (HBAR): 143.1<br>CHAINLINK (LINK): 10.65<br>LITECOIN (LTC): 4.03913<br>DECENTRALAND (MANA): 43.86<br>SANDBOX (SAND): 36.7922<br>STORMX (STMX): 758.4<br>USDCOIN (USDC): 518.33<br>VECHAIN (VET): 3929.6<br>VOYAGERTOKEN (VGX): 580.26<br>VERGE (XVG): 1128.6 | CARDANO (ADA): 6.2<br>BITCOIN (BTC): 0.102845<br>BITTORRENT (BTT): 25323348.5<br>NERVOSNETWORK (CKB): 497.5<br>DIGIBYTE (DGB): 235<br>DOGECOIN (DOGE): 12.5<br>POLKADOT (DOT): 8.954<br>ETHEREUM (ETH): 1.43415<br>HEDERAHASHGRAPH (HBAR): 56.3<br>CHAINLINK (LINK): 4.19<br>LITECOIN (LTC): 1.59105<br>DECENTRALAND (MANA): 17.27<br>SANDBOX (SAND): 14.4928<br>STORMX (STMX): 298.7<br>USDCOIN (USDC): 204.17<br>VECHAIN (VET): 1547.9<br>VOYAGERTOKEN (VGX): 228.57<br>VERGE (XVG): 444.5 | Modify Amount - Books and Records | Reduce and Allow |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16997 | 8417 | 9/1/2022 | SHIBAINU (SHIB): 1000000<br>LUNACLASSIC (LUNC): 1000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16992 | 8419 | 09/01/2022 | LUNACLASSIC (LUNC): 6988599.8 | LUNACLASSIC (LUNC): 1145700.1 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

45 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17003 | 8422 | 9/1/2022 | BITTORRENT (BTT): 8969792148 ETHEREUMCLASSIC (ETC): 62.1 DECENTRALAND (MANA): 2000.89 FANTOM (FTM): 2001.345 DOGECOIN (DOGE): 10000.8 SHIBAINU (SHIB): 108912814.1 POLYGON (MATIC): 1002.25 SANDBOX (SAND): 2000 LUNACLASSIC (LUNC): 7540482 LOCKEDLUNA (LLUNA): 21 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17006 | 8423 | 09/01/2022 | CARDANO (ADA): 8364.3 BITCOINCASH (BCH): 0.882 ETHEREUM (ETH): 7.45221 USDCOIN (USDC): 5104.58 POLYGON (MATIC): 2139.44 | CARDANO (ADA): 8364.3 BITCOINCASH (BCH): 0.882 ETHEREUM (ETH): 7.45221 USDCOIN (USDC): 5104.58 | Modify Amount - Books and Records | Reduce and Allow |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17013 | 8424 | 09/01/2022 | BITCOIN (BTC): 1200 | BITCOIN (BTC): 0.000384 | Modify Amount - Books and Records | Reduce and Allow |
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17007 | 8430 | 09/01/2022 | CARDANO (ADA): 575 BANDPROTOCOL (BAND): 117.225 BITCOIN (BTC): 0.087998 BITTORRENT (BTT): 401824261.9 COMPOUND (COMP): 18.29943 DOGECOIN (DOGE): 7821.6 POLKADOT (DOT): 31.803 ETHEREUM (ETH): 0.76116 FILECOIN (FIL): 125.82 CHAINLINK (LINK): 43.15 LITECOIN (LTC): 5.94388 OMGNETWORK (OMG): 191.97 SHIBAINU (SHIB): 48017877.8 SKALE (SKL): 3035.77 STORMX (STMX): 23115.5 SUSHISWAP (SUSHI): 258.8095 UNISWAP (UNI): 89.077 USDCOIN (USDC): 3329.23 VOYAGERTOKEN (VGX): 1605.95 RIPPLE (XRP): 36.2 VERGE (XVG): 69303.3 | CARDANO (ADA): 541.6 BANDPROTOCOL (BAND): 110.42 BITCOIN (BTC): 0.08289 BITTORRENT (BTT): 378501297.2 COMPOUND (COMP): 17.23729 DOGECOIN (DOGE): 7367.6 POLKADOT (DOT): 29.957 ETHEREUM (ETH): 0.71698 FILECOIN (FIL): 118.52 CHAINLINK (LINK): 40.64 LITECOIN (LTC): 5.59888 OMGNETWORK (OMG): 180.83 SHIBAINU (SHIB): 45230790.6 SKALE (SKL): 2859.56 STORMX (STMX): 21773.8 SUSHISWAP (SUSHI): 243.7875 UNISWAP (UNI): 83.907 USDCOIN (USDC): 3135.99 VOYAGERTOKEN (VGX): 1512.74 RIPPLE (XRP): 34.1 VERGE (XVG): 65280.8 | Modify Amount - Books and Records | Reduce and Allow |
| 415 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17031 | 8434 | 09/01/2022 | CARDANO (ADA): 120.8 APECOIN (APE): 13.323 BITCOIN (BTC): 0.038059 POLKADOT (DOT): 60.947 GALA (GALA): 250.722 LOCKEDLUNA (LLUNA): 3.276 TERRALUNA (LUNA): 1.404 LUNACLASSIC (LUNC): 306035 POLYGON (MATIC): 504.837 VOYAGERTOKEN (VGX): 559.17 | CARDANO (ADA): 120.8 APECOIN (APE): 13.323 BITCOIN (BTC): 0.038059 POLKADOT (DOT): 60.947 GALA (GALA): 250.722 LOCKEDLUNA (LLUNA): 3.276 TERRALUNA (LUNA): 1.404 LUNACLASSIC (LUNC): 306035 POLYGON (MATIC): 24.837 VOYAGERTOKEN (VGX): 559.17 | Modify Amount - Books and Records | Reduce and Allow |
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17016 | 8435 | 09/01/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 5.22 | Modify Amount - Books and Records | Reduce and Allow |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17042 | 8445 | 9/1/2022 | SOLANA (SOL): 266.12 VOYAGERTOKEN (VGX): 288.25 CARDANO (ADA): 400.58 SHIBAINU (SHIB): 335.16 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

46 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17028 | 8458 | 09/01/2022 | CARDANO (ADA): 105<br>DIGIBYTE (DGB): 1004.4<br>LUNACLASSIC (LUNC): 2342952.1<br>VECHAIN (VET): 787.5<br>BITTORRENT (BTT): 45227800<br>LOCKEDLUNA (LLUNA): 25.082<br>POLYGON (MATIC): 99.055<br>NERVOSNETWORK (CKB): 106565<br>TERRALUNA (LUNA): 10.75<br>SHIBAINU (SHIB): 102278443.1 | CARDANO (ADA): 105.5<br>BITTORRENT (BTT): 45227800<br>NERVOSNETWORK (CKB): 10656.5<br>DIGIBYTE (DGB): 1004.4<br>LOCKEDLUNA (LLUNA): 25.082<br>TERRALUNA (LUNA): 10.75<br>LUNACLASSIC (LUNC): 2342952.1<br>POLYGON (MATIC): 99.055<br>SHIBAINU (SHIB): 102278443.1<br>VECHAIN (VET): 787.5 | Modify Amount - Books and Records | Reduce and Allow |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | BITCOIN (BTC): 0.001743 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | BITCOIN (BTC): 10 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17075 | 8497 | 9/1/2022 | BITCOIN (BTC): 13000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17073 | 8499 | 09/01/2022 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 34.724<br>LUNACLASSIC (LUNC): 7574759.9<br>SHIBAINU (SHIB): 55141586.5 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 16.542<br>LUNACLASSIC (LUNC): 3608680.3<br>SHIBAINU (SHIB): 26269922.5 | Modify Amount - Books and Records | Reduce and Allow |
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17087 | 8508 | 09/02/2022 | BITCOIN (BTC): 0.000234<br>BITCOINCASH (BCH): 0.895328 | BITCOIN (BTC): 0.000234 | Modify Amount - Books and Records | Reduce and Allow |
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17100 | 8509 | 09/02/2022 | BITCOIN (BTC): 259 | BITCOIN (BTC): 0.000259 | Modify Amount - Books and Records | Reduce and Allow |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | USDCOIN (USDC): 11 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

47 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17105 | 8539 | 09/02/2022 | CARDANO (ADA): 33<br>AMP (AMP): 1091.54<br>ANKRPROTOCOL (ANKR): 408.75053<br>APECOIN (APE): 69.346<br>BANCOR (BNT): 40.209<br>BITTORRENT (BTT): 50376400<br>CHILIZ (CHZ): 41.5084<br>CURVEDAOTOKEN (CRV): 32.817<br>DIGIBYTE (DGB): 362.3<br>DOGECOIN (DOGE): 103.6<br>ETHEREUMNAMESERVICE (ENS): 2.5<br>THEGRAPH(GRT): 73.27<br>JASMYCOIN (JASMY): 2685.1<br>CHAINLINK (LINK): 5.04<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 55.758<br>TERRALUNA (LUNA): 3.07<br>LUNACLASSIC (LUNC): 669356.1<br>DECENTRALAND (MANA): 59.9<br>POLYGON (MATIC): 69.887<br>OPTIMISM (OP): 50.64<br>ORCHID (OXT): 113.9<br>OASISNETWORK (ROSE): 432.38<br>SANDBOX (SAND): 30.1886<br>SHIBAINU (SHIB): 3105299.7<br>SPELLTOKEN (SPELL): 71926.6<br>STORMX (STMX): 975.5<br>ORIGINTRAIL (TRAC): 184.01<br>TRON (TRX): 412.6<br>VECHAIN (VET): 139.3<br>VOYAGERTOKEN (VGX): 131.63 | CARDANO (ADA): 20.7<br>AMP (AMP): 683.71<br>ANKRPROTOCOL (ANKR): 256.0301<br>APECOIN (APE): 43.436<br>BANCOR (BNT): 25.185<br>BITTORRENT (BTT): 31554392.7<br>CHILIZ (CHZ): 25.9997<br>CURVEDAOTOKEN (CRV): 20.5556<br>DIGIBYTE (DGB): 226.9<br>DOGECOIN (DOGE): 64.9<br>ETHEREUMNAMESERVICE (ENS): 1.56<br>THEGRAPH(GRT): 45.89<br>JASMYCOIN (JASMY): 1681.9<br>CHAINLINK (LINK): 3.15<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 34.925<br>TERRALUNA (LUNA): 1.922<br>LUNACLASSIC (LUNC): 419266.2<br>DECENTRALAND (MANA): 37.52<br>POLYGON (MATIC): 43.775<br>OPTIMISM (OP): 31.72<br>ORCHID (OXT): 71.3<br>OASISNETWORK (ROSE): 270.83<br>SANDBOX (SAND): 18.9093<br>SHIBAINU (SHIB): 1945074.4<br>SPELLTOKEN (SPELL): 45052.8<br>STORMX (STMX): 611<br>ORIGINTRAIL (TRAC): 115.26<br>TRON (TRX): 258.4<br>VECHAIN (VET): 87.2<br>VOYAGERTOKEN (VGX): 82.44 | Modify Amount - Books and Records | Reduce and Allow |
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17126 | 8540 | 09/02/2022 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 5.971<br>LUNACLASSIC (LUNC): 1302608.5 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 1.269<br>LUNACLASSIC (LUNC): 276869.8 | Modify Amount - Books and Records | Reduce and Allow |
| 428 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

48 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17142 | 8552 | 09/02/2022 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17<br>VERGE (XVG): 6000 | CARDANO (ADA): 2987.6<br>ALGORAND (ALGO): 373.29<br>APECOIN (APE): 21.881<br>COSMOS (ATOM): 27.245<br>AVALANCHE (AVAX): 94.66<br>BITCOINCASH (BCH): 5.34584<br>BITCOIN (BTC): 0.32752<br>BITTORRENT (BTT): 94111065.6<br>NERVOSNETWORK (CKB): 9411.1<br>DIGIBYTE (DGB): 9411.1<br>DOGECOIN (DOGE): 4793.5<br>POLKADOT (DOT): 239.832<br>ETHEREUMCLASSIC (ETC): 19.13<br>ETHEREUM (ETH): 1.82292<br>THEGRAPH(GRT): 4708.68<br>HEDERAHASHGRAPH (HBAR): 1411.6<br>JASMYCOIN (JASMY): 5011<br>CHAINLINK (LINK): 105.78<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 49.32884<br>TERRALUNA (LUNA): 1.13<br>LUNACLASSIC (LUNC): 246396.7<br>POLYGON (MATIC): 543.821<br>OCEANPROTOCOL (OCEAN): 376.83<br>SANDBOX (SAND): 89.1897<br>SHIBAINU (SHIB): 10448494.5<br>STORMX (STMX): 44776.5<br>TRON (TRX): 7528.8<br>UNISWAP (UNI): 72.155<br>USDCOIN (USDC): 21846.89<br>VECHAIN (VET): 28330.1<br>VOYAGERTOKEN (VGX): 19903.71<br>VERGE (XVG): 5646.6 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 430 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17142 | 8552 | 09/02/2022 | CARDANO (ADA): 3174.5 ALGORAND (ALGO): 396.64 APECOIN (APE): 23.251 COSMOS (ATOM): 28.95 AVALANCHE (AVAX): 100.58 BITCOINCASH (BCH): 5.68035 BITCOIN (BTC): 0.348015 BITTORRENT (BTT): 100000000 NERVOSNETWORK (CKB): 10000 DIGIBYTE (DGB): 10000 DOGECOIN (DOGE): 5093.4 POLKADOT (DOT): 254.839 ETHEREUMCLASSIC (ETC): 20.32 ETHEREUM (ETH): 1.93699 THEGRAPH(GRT): 5003.32 HEDERAHASHGRAPH (HBAR): 1500 JASMYCOIN (JASMY): 5324.5 CHAINLINK (LINK): 112.4 LOCKEDLUNA (LLUNA): 2.801 LITECOIN (LTC): 52.41556 TERRALUNA (LUNA): 1.201 LUNACLASSIC (LUNC): 261814.8 POLYGON (MATIC): 577.85 OCEANPROTOCOL (OCEAN): 400.41 SANDBOX (SAND): 94.7707 SHIBAINU (SHIB): 11102301.7 STORMX (STMX): 47578.4 TRON (TRX): 8000 UNISWAP (UNI): 76.671 USDCOIN (USDC) VECHAIN (VET): 30102.8 VOYAGERTOKEN (VGX): 21149.17 VERGE (XVG): 6000 | CARDANO (ADA): 2987.6 ALGORAND (ALGO): 373.29 APECOIN (APE): 21.881 COSMOS (ATOM): 27.245 AVALANCHE (AVAX): 94.66 BITCOINCASH (BCH): 5.34584 BITCOIN (BTC): 0.32752 BITTORRENT (BTT): 94111065.6 NERVOSNETWORK (CKB): 9411.1 DIGIBYTE (DGB): 9411.1 DOGECOIN (DOGE): 4793.5 POLKADOT (DOT): 239.832 ETHEREUMCLASSIC (ETC): 19.13 ETHEREUM (ETH): 1.82292 THEGRAPH(GRT): 4708.68 HEDERAHASHGRAPH (HBAR): 1411.6 JASMYCOIN (JASMY): 5011 CHAINLINK (LINK): 105.78 LOCKEDLUNA (LLUNA): 2.801 LITECOIN (LTC): 49.32884 TERRALUNA (LUNA): 1.13 LUNACLASSIC (LUNC): 246396.7 POLYGON (MATIC): 543.821 OCEANPROTOCOL (OCEAN): 376.83 SANDBOX (SAND): 89.1897 SHIBAINU (SHIB): 10448494.5 STORMX (STMX): 44776.5 TRON (TRX): 7528.8 UNISWAP (UNI): 72.155 USDCOIN (USDC): 21846.89 VECHAIN (VET): 28330.1 VOYAGERTOKEN (VGX): 19903.71 VERGE (XVG): 5646.6 | Modify Amount - Books and Records | Reduce and Allow |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17165 | 8574 | 09/02/2022 | CARDANO (ADA): 1594.7 AVALANCHE (AVAX): 10.38 POLKADOT (DOT): 110.41 IOTA (IOT): 1775.17 SOLANA (SOL): 11.0374 | CARDANO (ADA): 966.7 AVALANCHE (AVAX): 6.29 POLKADOT (DOT): 66.935 IOTA (IOT): 1076.18 SOLANA (SOL): 6.6914 | Modify Amount - Books and Records | Reduce and Allow |
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17155 | 8581 | 9/2/2022 | AMP (AMP): 78 BITCOIN (BTC): 7546 DAI(DAI): 823 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

50 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17180 | 8597 | 09/02/2022 | CARDANO (ADA): 17813.6<br>ALGORAND (ALGO): 731.19<br>BITTORRENT (BTT): 24896847700<br>POLKADOT (DOT): 470.925<br>ETHEREUMCLASSIC (ETC): 29.76<br>THEGRAPH(GRT): 1508.99<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 163.846<br>LUNACLASSIC (LUNC): 35677689.9<br>POLYGON (MATIC): 1555.068<br>OCEANPROTOCOL (OCEAN): 734.9<br>ORCHID (OXT): 3975<br>SHIBAINU (SHIB): 341279239.3<br>TRON (TRX): 227889.7<br>UNISWAP (UNI): 103.728<br>VECHAIN (VET): 34592.7 | CARDANO (ADA): 13774.5<br>ALGORAND (ALGO): 565.4<br>BITTORRENT (BTT): 19251745645.9<br>POLKADOT (DOT): 364.147<br>ETHEREUMCLASSIC (ETC): 23.01<br>THEGRAPH(GRT): 1166.84<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 126.695<br>LUNACLASSIC (LUNC): 27588143.7<br>POLYGON (MATIC): 1202.472<br>OCEANPROTOCOL (OCEAN): 568.27<br>ORCHID (OXT): 3073.7<br>SHIBAINU (SHIB): 263897710.6<br>TRON (TRX): 176218.1<br>UNISWAP (UNI): 80.208<br>VECHAIN (VET): 26749.1 | Modify Amount - Books and Records | Reduce and Allow |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17206 | 8606 | 09/02/2022 | BITCOIN (BTC): 0.006 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Reduce and Allow |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17205 | 8611 | 09/02/2022 | CHAINLINK (LINK): 1058.21<br>VOYAGERTOKEN (VGX): 8.75 | CHAINLINK (LINK): 171.18<br>VOYAGERTOKEN (VGX): 1.41 | Modify Amount - Books and Records | Reduce and Allow |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17191 | 8620 | 9/2/2022 | BITCOIN (BTC): 0.063 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17219 | 8628 | 9/2/2022 | VECHAIN (VET): 500.35 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17222 | 8629 | 09/02/2022 | CARDANO (ADA): 2377.2<br>BITCOIN (BTC): 0.060337<br>DOGECOIN (DOGE): 2028.3<br>POLKADOT (DOT): 20.166<br>ETHEREUM (ETH): 0.77174<br>KAVA (KAVA): 209.127<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 4.6<br>LUNACLASSIC (LUNC): 1003195.1<br>POLYGON (MATIC): 2202.891<br>SANDBOX (SAND): 54.0338<br>SOLANA (SOL): 6.015<br>UNISWAP (UNI): 10.167<br>USDCOIN (USDC): 19146.85<br>VOYAGERTOKEN (VGX): 544.73 | CARDANO (ADA): 1751.2<br>BITCOIN (BTC): 0.04445<br>DOGECOIN (DOGE): 1494.2<br>POLKADOT (DOT): 14.856<br>ETHEREUM (ETH): 0.56854<br>KAVA (KAVA): 154.064<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 3.388<br>LUNACLASSIC (LUNC): 739054.8<br>POLYGON (MATIC): 1622.872<br>SANDBOX (SAND): 39.8068<br>SOLANA (SOL): 4.4312<br>UNISWAP (UNI): 7.49<br>USDCOIN (USDC): 14105.5<br>VOYAGERTOKEN (VGX): 401.3 | Modify Amount - Books and Records | Reduce and Allow |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17211 | 8636 | 09/02/2022 | BITCOIN (BTC): 9.98<br>TETHER (USDT): 9.98 | BITCOIN (BTC): 0.000055<br>TETHER (USDT): 1.71 | Modify Amount - Books and Records | Reduce and Allow |
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17208 | 8643 | 09/02/2022 | CARDANO (ADA): 451<br>STORMX (STMX): 2715.4<br>VECHAIN (VET): 18475.7 | CARDANO (ADA): 170.1<br>STORMX (STMX): 1024.2<br>VECHAIN (VET): 6969 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17244 | 8645 | 09/03/2022 | CARDANO (ADA): 1179.7<br>AUDIUS (AUDIO): 505.035<br>BITCOIN (BTC): 0.0411<br>NERVOSNETWORK (CKB): 21146.6<br>POLKADOT (DOT): 13.163<br>ETHEREUM (ETH): 1.08098<br>HEDERAHASHGRAPH (HBAR): 4223.3<br>CHAINLINK (LINK): 74.95<br>LITECOIN (LTC): 2.09134<br>POLYGON (MATIC): 132.392<br>SOLANA (SOL): 0.0548<br>VECHAIN (VET): 10183.6 | CARDANO (ADA): 1176.8<br>AUDIUS (AUDIO): 503.791<br>BITCOIN (BTC): 0.040999<br>NERVOSNETWORK (CKB): 21094.5<br>POLKADOT (DOT): 13.131<br>ETHEREUM (ETH): 1.07832<br>HEDERAHASHGRAPH (HBAR): 4212.8<br>CHAINLINK (LINK): 74.77<br>LITECOIN (LTC): 2.08619<br>POLYGON (MATIC): 132.066<br>SOLANA (SOL): 0.0547<br>VECHAIN (VET): 10158.5 | Modify Amount - Books and Records | Reduce and Allow |
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17234 | 8653 | 09/03/2022 | BITCOIN (BTC): 0.000615 | BITCOIN (BTC): 0.0000001 | Modify Amount - Books and Records | Reduce and Allow |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17229 | 8654 | 9/3/2022 | ETHEREUM (ETH): 5<br>BITCOINCASH (BCH): 9<br>BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17252 | 8673 | 09/03/2022 | BITCOIN (BTC): 0.000242<br>BITCOINCASH (BCH): 0.008978 | BITCOIN (BTC): 0.000242 | Modify Amount - Books and Records | Reduce and Allow |
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17243 | 8676 | 09/03/2022 | ETHEREUM (ETH): 1.2971<br>TERRALUNA (LUNA): 3.219<br>LUNACLASSIC (LUNC): 210598.4 | ETHEREUM (ETH): 0.02974<br>TERRALUNA (LUNA): 0.073<br>LUNACLASSIC (LUNC): 4829 | Modify Amount - Books and Records | Reduce and Allow |
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17289 | 8709 | 9/3/2022 | AAVE (AAVE): 4000<br>BITCOINCASH (BCH): 12000<br>BITCOIN (BTC): 19000<br>BASICATTENTIONTOKEN (BAT): 2000<br>ETHEREUM (ETH): 6300<br>YEARN.FINANCE (YFI): 5000<br>DOGECOIN (DOGE): 8000<br>LITECOIN (LTC): 7000<br>CHAINLINK (LINK): 4000<br>ZCASH (ZEC): 700<br>POLKADOT (DOT): 400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17293 | 8711 | 9/3/2022 | BITCOIN (BTC): 46000<br>BASICATTENTIONTOKEN (BAT): 13000<br>ETHEREUM (ETH): 34025<br>BITCOINCASH (BCH): 27032<br>LITECOIN (LTC): 26000<br>SHIBAINU (SHIB): 23000<br>AMP (AMP): 16073<br>DOGECOIN (DOGE): 43900<br>CURVEDAOTOKEN (CRV): 15007<br>DAI(DAI): 8890<br>EOS (EOS): 67392 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17316 | 8717 | 09/03/2022 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.10945<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.008178571<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17312 | 8721 | 9/3/2022 | BITCOIN (BTC): 0.000445<br>CARDANO (ADA): 50<br>ETHEREUM (ETH): 0.167 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17299 | 8728 | 09/03/2022 | USDCOIN (USDC): 80001.56 | USDCOIN (USDC): 77001.57 | Modify Amount - Books and Records | Reduce and Allow |
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17331 | 8732 | 9/4/2022 | BITCOIN (BTC): 2000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17325 | 8738 | 09/03/2022 | BITCOIN (BTC): 0.000197 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17323 | 8740 | 9/3/2022 | CARDANO (ADA): 8.4<br>FANTOM (FTM): 4.451<br>IOTA (IOT): 31.55<br>SHIBAINU (SHIB): 210228.8<br>TRON (TRX): 88.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17322 | 8747 | 9/3/2022 | SHIBAINU (SHIB): 13000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17349 | 8750 | 9/4/2022 | SHIBAINU (SHIB): 227229645.9<br>ICON (ICX): 2361.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17350 | 8753 | 09/04/2022 | CARDANO (ADA): 165.8<br>BITCOIN (BTC): 0.003405<br>ETHEREUM (ETH): 1.43023<br>LOCKEDLUNA (LLUNA): 3.287<br>TERRALUNA (LUNA): 1.409<br>LUNACLASSIC (LUNC): 307200.8<br>DECENTRALAND (MANA): 22.78<br>SHIBAINU (SHIB): 277277.1<br>SOLANA (SOL): 9.0767<br>VOYAGERTOKEN (VGX): 530.72 | CARDANO (ADA): 144<br>BITCOIN (BTC): 0.002957<br>ETHEREUM (ETH): 1.24228<br>LOCKEDLUNA (LLUNA): 3.287<br>TERRALUNA (LUNA): 1.223<br>LUNACLASSIC (LUNC): 266831.3<br>DECENTRALAND (MANA): 19.78<br>SHIBAINU (SHIB): 240839.9<br>SOLANA (SOL): 7.8839<br>VOYAGERTOKEN (VGX): 460.97 | Modify Amount - Books and Records | Reduce and Allow |
| 458 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17360 | 8777 | 09/04/2022 | LOCKEDLUNA (LLUNA): 6.409<br>LUNACLASSIC (LUNC): 24862806.3 | LOCKEDLUNA (LLUNA): 6.409<br>LUNACLASSIC (LUNC): 9061914.3 | Modify Amount - Books and Records | Reduce and Allow |
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | VOYAGERTOKEN (VGX): 2871.75 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17374 | 8792 | 09/04/2022 | CARDANO (ADA): 2510.6<br>DOGECOIN (DOGE): 10254.3<br>HEDERAHASHGRAPH (HBAR): 2307.8<br>DECENTRALAND (MANA): 312.5 | CARDANO (ADA): 1405.8<br>DOGECOIN (DOGE): 5741.8<br>HEDERAHASHGRAPH (HBAR): 1292.2<br>DECENTRALAND (MANA): 174.98 | Modify Amount - Books and Records | Reduce and Allow |
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17379 | 8793 | 9/4/2022 | VOYAGERTOKEN (VGX): 450.87 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17386 | 8804 | 09/04/2022 | BITCOIN (BTC): 0.000196<br>AMP (AMP): 0.0081 | BITCOIN (BTC): 0.000196 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

53 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17380 | 8810 | 09/04/2022 | DOGECOIN (DOGE): 89.8<br>SHIBAINU (SHIB): 2305379.2 | DOGECOIN (DOGE): 14.4<br>SHIBAINU (SHIB): 369874.7 | Modify Amount - Books and Records | Reduce and Allow |
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17413 | 8816 | 9/4/2022 | DOGECOIN (DOGE): 4000<br>BITTORRENT (BTT): 2000<br>BITCOINCASH (BCH): 800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17410 | 8819 | 09/04/2022 | BITCOIN (BTC): 0.000814<br>USDCOIN (USDC): 50432.94 | BITCOIN (BTC): 0.000653<br>USDCOIN (USDC): 40436.19 | Modify Amount - Books and Records | Reduce and Allow |
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17406 | 8820 | 9/4/2022 | BITCOIN (BTC): 5295 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17414 | 8825 | 9/5/2022 | CARDANO (ADA): 300<br>DOGECOIN (DOGE): 1500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17403 | 8833 | 09/04/2022 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 17852672.5 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 7852672.5 | Modify Amount - Books and Records | Reduce and Allow |
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17428 | 8834 | 09/05/2022 | VOYAGERTOKEN (VGX): 4.33<br>DOGECOIN (DOGE): 7643.9<br>STELLARLUMENS (XLM): 1951.1<br>VECHAIN (VET): 4752<br>STORMX (STMX): 18225.7<br>SHIBAINU (SHIB): 10229132.9<br>BITTORRENT (BTT): 14779900<br>BITCOINCASH (BCH): 9871 | VOYAGERTOKEN (VGX): 4.33 | Modify Amount - Books and Records | Reduce and Allow |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17401 | 8835 | 09/04/2022 | BITCOIN (BTC): 0.02 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Reduce and Allow |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17419 | 8853 | 09/05/2022 | BITCOIN (BTC): 0.449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | Modify Amount - Books and Records | Reduce and Allow |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17440 | 8858 | 09/05/2022 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 14.001<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 13.999<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | Modify Amount - Books and Records | Reduce and Allow |
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17438 | 8860 | 09/05/2022 | CHILIZ (CHZ): 505<br>ETHEREUM (ETH): 0.57808<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 40300607.6 | CHILIZ (CHZ): 282.4928<br>ETHEREUM (ETH): 0.32337<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 22543828.1 | Modify Amount - Books and Records | Reduce and Allow |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17432 | 8866 | 09/05/2022 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 347312.7 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 5582.7 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

54 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17441 | 8869 | 09/05/2022 | CARDANO (ADA): 932.8 BITCOIN (BTC): 1.089906 TETHER (USDT): 155.27 ETHEREUM (ETH): 7.587722 | CARDANO (ADA): 932.8 BITCOIN (BTC): 1.089906 TETHER (USDT): 155.27 | Modify Amount - Books and Records | Reduce and Allow |
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17469 | 8877 | 09/05/2022 | BITCOIN (BTC): 300 | BITCOIN (BTC): 0.007541 | Modify Amount - Books and Records | Reduce and Allow |
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17482 | 8888 | 09/05/2022 | VOYAGERTOKEN (VGX): 5.15 BITCOIN (BTC): 687 BITCOINCASH (BCH): 432 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17527 | 8927 | 9/5/2022 | LOCKEDLUNA (LLUNA): 3.513 TERRALUNA (LUNA): 1.506 LUNACLASSIC (LUNC): 328376.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | TERRALUNA (LUNA): 39.079 LUNACLASSIC (LUNC): 4958335 | LUNA 39.079 LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Reduce and Allow |
| 480 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17521 | 8933 | 09/05/2022 | CARDANO (ADA): 2.5 GALA (GALA): 6240.1597 LUNACLASSIC (LUNC): 7612816.8 SHIBAINU (SHIB): 17171.4 | CARDANO (ADA): 1.8 GALA (GALA): 4581.3549 LUNACLASSIC (LUNC): 5589122.3 SHIBAINU (SHIB): 12606.7 | Modify Amount - Books and Records | Reduce and Allow |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17519 | 8935 | 09/05/2022 | LOCKEDLUNA (LLUNA): 52.742 LUNACLASSIC (LUNC): 14143989.8 VOYAGERTOKEN (VGX): 4870.71 | LOCKEDLUNA (LLUNA): 52.742 LUNACLASSIC (LUNC): 8959329.4 VOYAGERTOKEN (VGX): 3085.29 | Modify Amount - Books and Records | Reduce and Allow |
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17517 | 8937 | 09/05/2022 | LOCKEDLUNA (LLUNA): 20.043 TERRALUNA (LUNA): 8.59 LUNACLASSIC (LUNC): 1271140.3 | LOCKEDLUNA (LLUNA): 20.043 TERRALUNA (LUNA): 1.242 LUNACLASSIC (LUNC): 183926.2 | Modify Amount - Books and Records | Reduce and Allow |
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17513 | 8941 | 09/05/2022 | BITTORRENT (BTT): 121967300 DOGECOIN (DOGE): 6112.5 DECENTRALAND (MANA): 179.95 SHIBAINU (SHIB): 18151463.4 0X (ZRX): 0.6 | BITTORRENT (BTT): 52589705.4 DOGECOIN (DOGE): 2635.6 DECENTRALAND (MANA): 77.59 SHIBAINU (SHIB): 7826524.9 0X (ZRX): 0.2 | Modify Amount - Books and Records | Reduce and Allow |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | BITCOIN (BTC): 13763 BITCOINCASH (BCH): 3056 ETHEREUM (ETH): 763 CARDANO (ADA): 471 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17529 | 8961 | 9/5/2022 | USDCOIN (USDC): 5873.918 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17567 | 8981 | 09/06/2022 | BITCOIN (BTC): 0.211 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Reduce and Allow |
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17581 | 8995 | 09/06/2022 | ETHEREUM (ETH): 4.05794 DOGECOIN (DOGE): 5739.8 | ETHEREUM (ETH): 4.05794 | Modify Amount - Books and Records | Reduce and Allow |
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17573 | 9003 | 09/06/2022 | SANDBOX (SAND): 0.002 SHIBAINU (SHIB): 35000000 | SANDBOX (SAND): 0.002 SHIBAINU (SHIB): 300322118.6 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

55 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17621 | 9023 | 09/06/2022 | CARDANO (ADA): 4656.7<br>BITTORRENT (BTT): 4184714400<br>POLKADOT (DOT): 32.239<br>ETHEREUM (ETH): 1.38402<br>HEDERAHASHGRAPH (HBAR): 4222.9<br>POLYGON (MATIC): 1279.488<br>ORCHID (OXT): 784<br>SHIBAINU (SHIB): 129306694.9<br>STORMX (STMX): 12393.1<br>TRON (TRX): 40418.9<br>VECHAIN (VET): 451468.6<br>STELLARLUMENS (XLM): 2553.9<br>VERGE (XVG): 146519.1 | CARDANO (ADA): 4001.2<br>BITTORRENT (BTT): 3595666854.9<br>POLKADOT (DOT): 27.701<br>ETHEREUM (ETH): 1.1892<br>HEDERAHASHGRAPH (HBAR): 3628.5<br>POLYGON (MATIC): 1099.385<br>ORCHID (OXT): 673.6<br>SHIBAINU (SHIB): 111105263.7<br>STORMX (STMX): 10648.6<br>TRON (TRX): 34729.5<br>VECHAIN (VET): 387919.1<br>STELLARLUMENS (XLM): 2194.4<br>VERGE (XVG): 125894.8 | Modify Amount - Books and Records | Reduce and Allow |
| 490 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17635 | 9045 | 09/06/2022 | BITCOIN (BTC): 0.022 | BITCOIN (BTC): 0.00022 | Modify Amount - Books and Records | Reduce and Allow |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17633 | 9047 | 9/6/2022 | BITCOIN (BTC): .0000829 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | BITCOIN (BTC): 0.003742 | BITCOIN (BTC): 0.003742<br>VOYAGERTOKEN (VGX): 0.99 | Modify Amount - Books and Records | Reduce and Allow |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17651 | 9061 | 09/06/2022 | SOLANA (SOL): 0.0196<br>USDCOIN (USDC): 2.6<br>VOYAGERTOKEN (VGX): 20349.21 | SOLANA (SOL): 0.0095<br>USDCOIN (USDC): 1.26<br>VOYAGERTOKEN (VGX): 9852.17 | Modify Amount - Books and Records | Reduce and Allow |
| 494 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17646 | 9069 | 09/06/2022 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 3107.58 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 14.38 | Modify Amount - Books and Records | Reduce and Allow |
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17645 | 9071 | 09/06/2022 | CARDANO (ADA): 2673<br>BITTORRENT (BTT): 17649400<br>POLKADOT (DOT): 57.57<br>ETHEREUM (ETH): 1.0173<br>POLYGON (MATIC): 419.167<br>VOYAGERTOKEN (VGX): 615.02 | CARDANO (ADA): 1827.9<br>BITTORRENT (BTT): 12069704.4<br>POLKADOT (DOT): 39.37<br>ETHEREUM (ETH): 0.69569<br>POLYGON (MATIC): 286.651<br>VOYAGERTOKEN (VGX): 420.58 | Modify Amount - Books and Records | Reduce and Allow |
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17662 | 9076 | 09/06/2022 | BITCOIN (BTC): 0.01124 | BITCOIN (BTC): 0.000157 | Modify Amount - Books and Records | Reduce and Allow |
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17663 | 9078 | 9/6/2022 | LOCKEDLUNA (LLUNA): 3.331 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17670 | 9083 | 09/06/2022 | CARDANO (ADA): 8209.6<br>BITTORRENT (BTT): 1735957200<br>ETHEREUM (ETH): 1.60893<br>TRON (TRX): 95107.2<br>BITCOIN (BTC): 0.146918 | CARDANO (ADA): 6966.3<br>BITTORRENT (BTT): 1473055547.3<br>ETHEREUM (ETH): 1.36527<br>TRON (TRX): 80703.7 | Modify Amount - Books and Records | Reduce and Allow |
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17686 | 9088 | 09/06/2022 | BITCOIN (BTC): 2.236 | BITCOIN (BTC): 0.000236 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17690 | 9120 | 09/06/2022 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.013<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.012<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | Modify Amount - Books and Records | Reduce and Allow |
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17695 | 9121 | 09/06/2022 | BITCOIN (BTC): 0.000499<br>VOYAGERTOKEN (VGX): 670.2 | BITCOIN (BTC): 0.000498<br>VOYAGERTOKEN (VGX): 670.2 | Modify Amount - Books and Records | Reduce and Allow |
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17718 | 9126 | 09/07/2022 | CARDANO (ADA): 10382.1<br>BITCOIN (BTC): 0.000615<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 680.9<br>POLYGON (MATIC): 21059.378<br>SHIBAINU (SHIB): 14570258.3 | CARDANO (ADA): 5084.8<br>BITCOIN (BTC): 0.000301<br>TERRALUNA (LUNA): 0.005<br>LUNACLASSIC (LUNC): 333.4<br>POLYGON (MATIC): 10314.279<br>SHIBAINU (SHIB): 7136094.7 | Modify Amount - Books and Records | Reduce and Allow |
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17699 | 9127 | 9/7/2022 | CARDANO (ADA): 0.8<br>BITCOIN (BTC): 0.000513<br>NERVOSNETWORK (CKB): 6001.3<br>DIGIBYTE (DGB): 1781.2<br>TERRALUNA (LUNA): 0.008<br>LUNACLASSIC (LUNC): 501<br>OCEANPROTOCOL (OCEAN): 296.39<br>STORMX (STMX): 26412.2<br>VECHAIN (VET): 3795.2<br>VERGE (XVG): 4511.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17727 | 9133 | 9/7/2022 | SHIBAINU (SHIB): 108165980<br>BITTORRENT (BTT): 1237508<br>NERVOSNETWORK (CKB): 110011<br>STORMX (STMX): 60058<br>VERGE (XVG): 50698<br>DIGIBYTE (DGB): 29367<br>TRON (TRX): 10816<br>VECHAIN (VET): 10637<br>AMP (AMP): 2940<br>HEDERAHASHGRAPH (HBAR): 2199<br>DOGECOIN (DOGE): 1339<br>STELLARLUMENS (XLM): 1159<br>CARDANO (ADA): 894<br>ORCHID (OXT): 534<br>VOYAGERTOKEN (VGX): 516<br>POLYGON (MATIC): 491<br>GOLEM (GLM): 343<br>BASICATTENTIONTOKEN (BAT): 313<br>FANTOM (FTM): 295<br>THEGRAPH(GRT): 208<br>0X (ZRX): 203<br>CHILIZ (CHZ): 158<br>ALGORAND (ALGO): 148<br>OMGNETWORK (OMG): 106<br>KYBERNETWORK (KNC): 106<br>OCEANPROTOCOL (OCEAN): 103<br>USDCOIN (USDC): 100<br>ONTOLOGY (ONT): 100<br>DECENTRALAND (MANA): 93<br>CELO (CELO): 88<br>EOS (EOS): 60<br>ENJIN (ENJ): 34<br>AVALANCHE (AVAX): 8<br>SOLANA (SOL): 2<br>BITCOIN (BTC): 0.002488 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17712 | 9134 | 09/07/2022 | BASICATTENTIONTOKEN (BAT): 48.1<br>NERVOSNETWORK (CKB): 382.3<br>DIGIBYTE (DGB): 2861.6<br>DOGECOIN (DOGE): 4645.9<br>ENJIN (ENJ): 12.63<br>ETHEREUMCLASSIC (ETC): 1<br>GOLEM (GLM): 110.39<br>OMGNETWORK (OMG): 10.71<br>ONTOLOGY (ONT): 35.79<br>STORMX (STMX): 2556.1<br>TRON (TRX): 1529.2<br>VECHAIN (VET): 617.5<br>VERGE (XVG): 2261.7 | BASICATTENTIONTOKEN (BAT): 7.5<br>NERVOSNETWORK (CKB): 59.6<br>DIGIBYTE (DGB): 446.7<br>DOGECOIN (DOGE): 725.2<br>ENJIN (ENJ): 1.97<br>ETHEREUMCLASSIC (ETC): 0.15<br>GOLEM (GLM): 17.23<br>OMGNETWORK (OMG): 1.67<br>ONTOLOGY (ONT): 5.58<br>STORMX (STMX): 399<br>TRON (TRX): 238.7<br>VECHAIN (VET): 96.4<br>VERGE (XVG): 353 | Modify Amount - Books and Records | Reduce and Allow |
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17719 | 9141 | 9/7/2022 | BITTORRENT (BTT): 8000000000<br>NERVOSNETWORK (CKB): 10000<br>CURVEDAOTOKEN (CRV): 15000<br>VECHAIN (VET): 25000<br>TRON (TRX): 25000<br>BITCOIN (BTC): 1.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

58 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17729 | 9152 | 09/07/2022 | VOYAGERTOKEN (VGX): 50068 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Reduce and Allow |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17726 | 9156 | 9/7/2022 | VOYAGERTOKEN (VGX): 7982.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17755 | 9177 | 09/07/2022 | LOCKEDLUNA (LLUNA): 65.013 TERRALUNA (LUNA): 27.863 LUNACLASSIC (LUNC): 6078967.8 SHIBAINU (SHIB): 447811501.6 | LOCKEDLUNA (LLUNA): 65.013 TERRALUNA (LUNA): 20.616 LUNACLASSIC (LUNC): 4497919.3 SHIBAINU (SHIB): 331342435.7 | Modify Amount - Books and Records | Reduce and Allow |
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17771 | 9189 | 09/07/2022 | AAVE (AAVE): 25.2911 CARDANO (ADA): 14723 AMP (AMP): 10900.84 APECOIN (APE): 101.862 AVALANCHE (AVAX): 101.09 AXIEINFINITY (AXS): 10.07022 BITCOIN (BTC): 0.132691 BITTORRENT (BTT): 54495098 CHILIZ (CHZ): 5079.7332 NERVOSNETWORK (CKB): 10028.3 DIGIBYTE (DGB): 10043.6 DOGECOIN (DOGE): 10047.4 POLKADOT (DOT): 700.81 ETHEREUM (ETH): 3.0361 FETCH.AI (FET): 301.1 FANTOM (FTM): 2269.08 GOLEM (GLM): 351.94 LOCKEDLUNA (LLUNA): 37.775 TERRALUNA (LUNA): 107.405 LUNACLASSIC (LUNC): 1603061.5 DECENTRALAND (MANA): 501.28 ONTOLOGY (ONT): 350.38 ORCHID (OXT): 646.2 POLYMATH (POLY): 351.34 REN (REN): 352.56 SANDBOX (SAND): 208.1823 SOLANA (SOL): 114.2746 STORMX (STMX): 10173.8 TRON (TRX): 14370.3 UNISWAP (UNI): 10.143 VOYAGERTOKEN (VGX): 19 MONERO (XMR): 10.018 VERGE (XVG): 20068.9 | AAVE (AAVE): 13.7477 CARDANO (ADA): 8003.1 AMP (AMP): 5925.47 APECOIN (APE): 55.37 AVALANCHE (AVAX): 54.95 AXIEINFINITY (AXS): 5.47396 BITCOIN (BTC): 0.072128 BITTORRENT (BTT): 29622399.7 CHILIZ (CHZ): 2761.2371 NERVOSNETWORK (CKB): 5451.2 DIGIBYTE (DGB): 5459.5 DOGECOIN (DOGE): 5461.5 POLKADOT (DOT): 380.945 ETHEREUM (ETH): 1.65036 FETCH.AI (FET): 163.67 FANTOM (FTM): 1233.425 GOLEM (GLM): 191.31 LOCKEDLUNA (LLUNA): 37.775 TERRALUNA (LUNA): 58.383 LUNACLASSIC (LUNC): 871390.8 DECENTRALAND (MANA): 272.48 ONTOLOGY (ONT): 190.46 ORCHID (OXT): 351.3 POLYMATH (POLY): 190.98 REN (REN): 191.64 SANDBOX (SAND): 113.1635 SOLANA (SOL): 62.1173 STORMX (STMX): 5530.2 TRON (TRX): 7811.4 UNISWAP (UNI): 5.513 VOYAGERTOKEN (VGX): 10.32 MONERO (XMR): 5.445 VERGE (XVG): 10909 | Modify Amount - Books and Records | Reduce and Allow |
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17803 | 9205 | 9/7/2022 | CARDANO (ADA): 1303 BITCOIN (BTC): 0.771076 POLKADOT (DOT): 45.371 ETHEREUM (ETH): 1.681 LOCKEDLUNA (LLUNA): 10.716 USDCOIN (USDC): 1676.06 VOYAGERTOKEN (VGX): 8324.99 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17801 | 9207 | 09/07/2022 | BITCOIN (BTC): 0.162 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Reduce and Allow |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17782 | 9208 | 9/7/2022 | LUNACLASSIC (LUNC): 5400000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17799 | 9209 | 09/07/2022 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 3326918000<br>SHIBAINU (SHIB): 189585107.2 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 332691800<br>SHIBAINU (SHIB): 189585107.2 | Modify Amount - Books and Records | Reduce and Allow |
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17791 | 9217 | 09/07/2022 | ALGORAND (ALGO): 438.2<br>POLKADOT (DOT): 2.352<br>THEGRAPH(GRT): 597.65<br>HEDERAHASHGRAPH (HBAR): 4036.8<br>IOTA (IOT): 424.98<br>CHAINLINK (LINK): 1.56<br>LOOPRING (LRC): 579.977<br>POLYGON (MATIC): 53.66<br>QUANT (QNT): 0.92927<br>SHIBAINU (SHIB): 2470545.1<br>UNISWAP (UNI): 4.452<br>VECHAIN (VET): 1483.4<br>VOYAGERTOKEN (VGX): 445.48<br>STELLARLUMENS (XLM): 2192.5<br>RIPPLE (XRP): 348.2<br>TEZOS (XTZ): 31.86 | ALGORAND (ALGO): 435.33<br>POLKADOT (DOT): 2.337<br>THEGRAPH(GRT): 593.73<br>HEDERAHASHGRAPH (HBAR): 4010.4<br>IOTA (IOT): 422.19<br>CHAINLINK (LINK): 1.55<br>LOOPRING (LRC): 576.172<br>POLYGON (MATIC): 53.308<br>QUANT (QNT): 0.92317<br>SHIBAINU (SHIB): 2454334.7<br>UNISWAP (UNI): 4.423<br>VECHAIN (VET): 1473.7<br>VOYAGERTOKEN (VGX): 442.56<br>STELLARLUMENS (XLM): 2178.1<br>RIPPLE (XRP): 345.9<br>TEZOS (XTZ): 31.65 | Modify Amount - Books and Records | Reduce and Allow |
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17830 | 9232 | 09/07/2022 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 4006.42 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 6.42 | Modify Amount - Books and Records | Reduce and Allow |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17835 | 9245 | 9/7/2022 | USDCOIN (USDC): 3005.77 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17827 | 9253 | 09/07/2022 | BITTORRENT (BTT): 1020408163.3<br>NERVOSNETWORK (CKB): 6420.1<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 17226.5288<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 19.897<br>LUNACLASSIC (LUNC): 30439892.5<br>SHIBAINU (SHIB): 343798578.9 | BITTORRENT (BTT): 906352478.3<br>NERVOSNETWORK (CKB): 5702.5<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 15301.0409<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 17.673<br>LUNACLASSIC (LUNC): 27037486.6<br>SHIBAINU (SHIB): 305370640.1 | Modify Amount - Books and Records | Reduce and Allow |
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17869 | 9268 | 09/08/2022 | POLKADOT (DOT): 0.271<br>POLYGON (MATIC): 414.65 | POLKADOT (DOT): 0.271 | Modify Amount - Books and Records | Reduce and Allow |
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17873 | 9279 | 09/08/2022 | BITCOIN (BTC): 0.145<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | BITCOIN (BTC): 0.038083<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | Modify Amount - Books and Records | Reduce and Allow |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17856 | 9280 | 9/8/2022 | DOGECOIN (DOGE): 38000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

60 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17865 | 9287 | 9/8/2022 | USDCOIN (USDC): 1.93<br>DOGECOIN (DOGE): 605.2<br>SHIBAINU (SHIB): 31137724<br>LITECOIN (LTC): 0.12771<br>MONERO (XMR): 0.009<br>STELLARLUMENS (XLM): 117.4<br>BITCOINCASH (BCH): 0.00946<br>HEDERAHASHGRAPH (HBAR): 196.9<br>ZCASH (ZEC): 0.002<br>STORMX (STMX): 2.0248 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17874 | 9294 | 09/08/2022 | CARDANO (ADA): 11833.4<br>COSMOS (ATOM): 136.045<br>POLKADOT (DOT): 535.059<br>ENJIN (ENJ): 2000<br>CHAINLINK (LINK): 725.33<br>LITECOIN (LTC): 45.61371<br>DECENTRALAND (MANA): 2804.38<br>POLYGON (MATIC): 6771.458<br>SANDBOX (SAND): 1351.6881<br>SOLANA (SOL): 45.5218<br>VOYAGERTOKEN (VGX): 523.6 | CARDANO (ADA): 10063.1<br>COSMOS (ATOM): 115.692<br>POLKADOT (DOT): 455.01<br>ENJIN (ENJ): 1700.78<br>CHAINLINK (LINK): 616.82<br>LITECOIN (LTC): 38.78957<br>DECENTRALAND (MANA): 2384.82<br>POLYGON (MATIC): 5758.399<br>SANDBOX (SAND): 1149.4659<br>SOLANA (SOL): 38.7114<br>VOYAGERTOKEN (VGX): 445.26 | Modify Amount - Books and Records | Reduce and Allow |
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17875 | 9296 | 9/8/2022 | CARDANO (ADA): 10500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17900 | 9306 | 9/8/2022 | VOYAGERTOKEN (VGX): 383.37 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17894 | 9312 | 09/08/2022 | AAVE (AAVE): 10.6607<br>CARDANO (ADA): 2024.3<br>APECOIN (APE): 92.97<br>BITCOIN (BTC): 0.042481<br>POLKADOT (DOT): 51.793<br>ETHEREUM (ETH): 0.73734<br>FANTOM (FTM): 1612.902<br>LITECOIN (LTC): 11.8493<br>SANDBOX (SAND): 327.9508<br>SHIBAINU (SHIB): 12551242.5<br>TRON (TRX): 9309<br>USDCOIN (USDC): 27365.49<br>VOYAGERTOKEN (VGX): 808.24 | AAVE (AAVE): 10.0528<br>CARDANO (ADA): 1908.9<br>APECOIN (APE): 87.669<br>BITCOIN (BTC): 0.040059<br>POLKADOT (DOT): 48.839<br>ETHEREUM (ETH): 0.69529<br>FANTOM (FTM): 1520.938<br>LITECOIN (LTC): 11.17367<br>SANDBOX (SAND): 309.2517<br>SHIBAINU (SHIB): 11835593.9<br>TRON (TRX): 8778.2<br>USDCOIN (USDC): 27785.42<br>VOYAGERTOKEN (VGX): 762.16 | Modify Amount - Books and Records | Reduce and Allow |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17892 | 9314 | 09/08/2022 | ALGORAND (ALGO): 82.26<br>COSMOS (ATOM): 7.501<br>FILECOIN (FIL): 2.69<br>FANTOM (FTM): 18.174<br>HEDERAHASHGRAPH (HBAR): 13529<br>ICON (ICX): 54<br>IOTA (IOT): 145.78<br>CHAINLINK (LINK): 3.88<br>SHIBAINU (SHIB): 327834.2<br>SOLANA (SOL): 0.2857<br>VECHAIN (VET): 10463.3<br>TEZOS (XTZ): 23.71<br>ZCASH (ZEC): 0.695 | ALGORAND (ALGO): 76.16<br>COSMOS (ATOM): 6.944<br>FILECOIN (FIL): 2.49<br>FANTOM (FTM): 16.826<br>HEDERAHASHGRAPH (HBAR): 12526<br>ICON (ICX): 50<br>IOTA (IOT): 134.97<br>CHAINLINK (LINK): 3.59<br>SHIBAINU (SHIB): 303528.4<br>SOLANA (SOL): 0.2645<br>VECHAIN (VET): 9687.5<br>TEZOS (XTZ): 21.96<br>ZCASH (ZEC): 0.644 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 136

**Schedule 5**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17890 | 9316 | 09/08/2022 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 1012.42 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 101.42 | Modify Amount - Books and Records | Reduce and Allow |
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17899 | 9325 | 9/8/2022 | VOYAGERTOKEN (VGX): 28<br>LUNACLASSIC (LUNC): 3000000<br>SHIBAINU (SHIB): 14700000<br>TERRALUNA (LUNA): 53 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17897 | 9327 | 09/08/2022 | ETHEREUM (ETH): 41.77538 | ETHEREUM (ETH): 12.3235247 | Modify Amount - Books and Records | Reduce and Allow |
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17925 | 9335 | 09/08/2022 | AAVE (AAVE): 1.0279<br>CARDANO (ADA): 1065.5<br>ALGORAND (ALGO): 25.26<br>APECOIN (APE): 11.833<br>AUDIUS (AUDIO): 31.564<br>AXIEINFINITY (AXS): 2.73726<br>BANCOR (BNT): 10.754<br>BITCOIN (BTC): 0.052668<br>BITTORRENT (BTT): 11792452.8<br>PANCAKESWAP (CAKE): 3.883<br>COMPOUND (COMP): 1.04575<br>POLKADOT (DOT): 230.263<br>ETHEREUM (ETH): 6.32666<br>FETCH.AI (FET): 54.69<br>FILECOIN (FIL): 3.01<br>FANTOM (FTM): 80.672<br>GALA (GALA): 132.8455<br>JASMYCOIN (JASMY): 914.5<br>KAVA (KAVA): 251.208<br>KEEPNETWORK (KEEP): 32.52<br>KUSAMA (KSM): 1<br>CHAINLINK (LINK): 10.13<br>LITECOIN (LTC): 2.01839<br>TERRALUNA (LUNA): 2.455<br>LUNACLASSIC (LUNC): 160521.1<br>POLYGON (MATIC): 719.545<br>POLYMATH (POLY): 59.38<br>SANDBOX (SAND): 52.0532<br>SOLANA (SOL): 23.2021<br>STORMX (STMX): 6095.7<br>ORIGINTRAIL (TRAC): 34.07<br>UNISWAP (UNI): 10.11<br>USDCOIN (USDC): 1.19<br>VOYAGERTOKEN (VGX): 531.8<br>TEZOS (XTZ): 54.78<br>YIELDGUILDGAMES (YGG): 37.689 | AAVE (AAVE): 1.004<br>CARDANO (ADA): 1040.7<br>ALGORAND (ALGO): 24.67<br>APECOIN (APE): 11.558<br>AUDIUS (AUDIO): 30.829<br>AXIEINFINITY (AXS): 2.67355<br>BANCOR (BNT): 10.504<br>BITCOIN (BTC): 0.051442<br>BITTORRENT (BTT): 11517944.1<br>PANCAKESWAP (CAKE): 3.793<br>COMPOUND (COMP): 1.02141<br>POLKADOT (DOT): 224.903<br>ETHEREUM (ETH): 6.17938<br>FETCH.AI (FET): 53.41<br>FILECOIN (FIL): 2.94<br>FANTOM (FTM): 78.794<br>GALA (GALA): 129.7531<br>JASMYCOIN (JASMY): 893.2<br>KAVA (KAVA): 245.36<br>KEEPNETWORK (KEEP): 31.76<br>KUSAMA (KSM): 0.97<br>CHAINLINK (LINK): 9.89<br>LITECOIN (LTC): 1.9714<br>TERRALUNA (LUNA): 2.397<br>LUNACLASSIC (LUNC): 156784.5<br>POLYGON (MATIC): 702.795<br>POLYMATH (POLY): 57.99<br>SANDBOX (SAND): 50.8415<br>SOLANA (SOL): 22.662<br>STORMX (STMX): 5953.8<br>ORIGINTRAIL (TRAC): 33.28<br>UNISWAP (UNI): 9.875<br>USDCOIN (USDC): 1.16<br>VOYAGERTOKEN (VGX): 519.42<br>TEZOS (XTZ): 53.51<br>YIELDGUILDGAMES (YGG): 36.812 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

62 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17919 | 9341 | 09/08/2022 | CARDANO (ADA): 1504<br>ALGORAND (ALGO): 1295.48<br>ENJIN (ENJ): 507.08<br>HEDERAHASHGRAPH (HBAR): 11385.5<br>CHAINLINK (LINK): 21.73<br>QUANT (QNT): 16.02437<br>SHIBAINU (SHIB): 25112583.1<br>STELLARLUMENS (XLM): 1989.5 | CARDANO (ADA): 1452.1<br>ALGORAND (ALGO): 1250.79<br>ENJIN (ENJ): 489.59<br>HEDERAHASHGRAPH (HBAR): 10992.7<br>CHAINLINK (LINK): 20.98<br>QUANT (QNT): 15.47161<br>SHIBAINU (SHIB): 24246332.1<br>STELLARLUMENS (XLM): 1920.9 | Modify Amount - Books and Records | Reduce and Allow |
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17930 | 9348 | 9/8/2022 | CARDANO (ADA): 1330<br>BITTORRENT (BTT): 234811300<br>BITCOIN (BTC): 0.000397<br>ETHEREUM (ETH): 1.58707<br>CHAINLINK (LINK): 30.49 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17943 | 9355 | 9/8/2022 | AMP (AMP): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17939 | 9359 | 09/08/2022 | AMP (AMP): 20348.83<br>BITTORRENT (BTT): 119047619<br>GALA (GALA): 1730.6427<br>HEDERAHASHGRAPH (HBAR): 15763.4<br>LUNACLASSIC (LUNC): 9128409.3<br>VECHAIN (VET): 42424.2 | AMP (AMP): 20033.54<br>BITTORRENT (BTT): 117203081.6<br>GALA (GALA): 1703.8279<br>HEDERAHASHGRAPH (HBAR): 15519.2<br>LUNACLASSIC (LUNC): 8986972.7<br>VECHAIN (VET): 41766.8 | Modify Amount - Books and Records | Reduce and Allow |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17954 | 9362 | 09/08/2022 | BITTORRENT (BTT): 13628400<br>ELROND (EGLD): 0.1568<br>THEGRAPH(GRT): 39.21<br>DECENTRALAND (MANA): 12.75<br>SHIBAINU (SHIB): 873209.9<br>TRON (TRX): 476.6<br>VECHAIN (VET): 287.4<br>VOYAGERTOKEN (VGX): 18.49<br>VERGE (XVG): 2331.3 | BITTORRENT (BTT): 2493665<br>ELROND (EGLD): 0.0286<br>THEGRAPH(GRT): 7.17<br>DECENTRALAND (MANA): 2.33<br>SHIBAINU (SHIB): 159776.1<br>TRON (TRX): 87.2<br>VECHAIN (VET): 52.5<br>VOYAGERTOKEN (VGX): 3.38<br>VERGE (XVG): 426.5 | Modify Amount - Books and Records | Reduce and Allow |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17952 | 9364 | 09/08/2022 | BITCOIN (BTC): 0.000942<br>USDCOIN (USDC): 900.84<br>VOYAGERTOKEN (VGX): 21.4 | BITCOIN (BTC): 0.000432<br>USDCOIN (USDC): 413.86<br>VOYAGERTOKEN (VGX): 9.83 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

63 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17963 | 9373 | 09/09/2022 | AAVE (AAVE): 1.1<br>CARDANO (ADA): 99451.55<br>ALGORAND (ALGO): 9950.89<br>COSMOS (ATOM): 479.998<br>AXIEINFINITY (AXS): 94.84002<br>BITCOINCASH (BCH): 1.987<br>BITCOIN (BTC): 0.900998<br>BITTORRENT (BTT): 967076776.2<br>NERVOSNETWORK (CKB): 179398.5<br>COMPOUND (COMP): 29.48321<br>DIGIBYTE (DGB): 1142145.3<br>DOGECOIN (DOGE): 1.11<br>POLKADOT (DOT): 368.401<br>ELROND (EGLD): 9.0002<br>ENJIN (ENJ): 1.55<br>EOS (EOS): 1855.24<br>ETHEREUMCLASSIC (ETC): 961.68<br>ETHEREUM (ETH): 1.78655<br>FILECOIN (FIL): 856.2<br>FANTOM (FTM): 8972.088<br>GOLEM (GLM): 5.89<br>THEGRAPH(GRT): 9503.6<br>HEDERAHASHGRAPH (HBAR): 18671.3<br>ICON (ICX): 2990<br>IOTA (IOT): 3971.85<br>KAVA (KAVA): 132.607<br>CHAINLINK (LINK): 1.55<br>POLYGON (MATIC): 1939.329<br>OCEANPROTOCOL (OCEAN): 1.03<br>ORCHID (OXT): 13.1<br>SHIBAINU (SHIB): 9347451931.9<br>SOLANA (SOL): 177.3535<br>SUSHISWAP (SUSHI): 3697.457<br>UMA (UMA): 20.004<br>VECHAIN (VET): 7.23<br>VOYAGERTOKEN (VGX): 36002.7<br>MONERO (XMR): 2.001<br>TEZOS (XTZ): 3111.99<br>YEARN.FINANCE (YFI): 3.076706<br>0X (ZRX): 2.5 | AAVE (AAVE): 0.0001<br>CARDANO (ADA): 8781.5<br>ALGORAND (ALGO): 2045.54<br>COSMOS (ATOM): 78.837<br>AXIEINFINITY (AXS): 34.84002<br>BITCOINCASH (BCH): 0.00007<br>BITCOIN (BTC): 0.100998<br>BITTORRENT (BTT): 267076776.2<br>NERVOSNETWORK (CKB): 79398.5<br>COMPOUND (COMP): 9.48321<br>DIGIBYTE (DGB): 42145.3<br>DOGECOIN (DOGE): 0.1<br>POLKADOT (DOT): 68.401<br>ELROND (EGLD): 0.0002<br>ENJIN (ENJ): 0.1<br>EOS (EOS): 355.24<br>ETHEREUMCLASSIC (ETC): 61.68<br>ETHEREUM (ETH): 0.68955<br>FILECOIN (FIL): 56.2<br>FANTOM (FTM): 1572.088<br>GOLEM (GLM): 0.09<br>THEGRAPH(GRT): 1503.6<br>HEDERAHASHGRAPH (HBAR): 2671.3<br>ICON (ICX): 990<br>IOTA (IOT): 971.85<br>KAVA (KAVA): 32.607<br>CHAINLINK (LINK): 0.08<br>POLYGON (MATIC): 439.329<br>OCEANPROTOCOL (OCEAN): 0.03<br>ORCHID (OXT): 3.1<br>SHIBAINU (SHIB): 347451931.9<br>SOLANA (SOL): 17.3535<br>SUSHISWAP (SUSHI): 697.457<br>UMA (UMA): 0.004<br>VECHAIN (VET): 0.2<br>VOYAGERTOKEN (VGX): 6002.7<br>MONERO (XMR): 0.001<br>TEZOS (XTZ): 1111.99<br>YEARN.FINANCE (YFI): 0.076706<br>0X (ZRX): 0.1 | Modify Amount - Books and Records | Reduce and Allow |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17970 | 9388 | 09/09/2022 | AAVE (AAVE): 24.1916<br>CARDANO (ADA): 2927<br>AVALANCHE (AVAX): 67.8<br>POLKADOT (DOT): 400.419<br>ETHEREUM (ETH): 2.64318<br>CHAINLINK (LINK): 225.83<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 47.361<br>LUNACLASSIC (LUNC): 2941024.2<br>POLYGON (MATIC): 2579.275<br>SOLANA (SOL): 40.8517<br>VOYAGERTOKEN (VGX): 3225.62<br>USDCOIN (USDC): 3815.43<br>BITCOIN (BTC): 0.201064 | AAVE (AAVE): 4.6926<br>CARDANO (ADA): 567.7<br>AVALANCHE (AVAX): 13.15<br>POLKADOT (DOT): 77.671<br>ETHEREUM (ETH): 0.51271<br>CHAINLINK (LINK): 43.8<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 9.187<br>LUNACLASSIC (LUNC): 570488.9<br>POLYGON (MATIC): 500.318<br>SOLANA (SOL): 7.9242<br>VOYAGERTOKEN (VGX): 625.69 | Modify Amount - Books and Records | Reduce and Allow |
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17974 | 9390 | 09/09/2022 | BITCOIN (BTC): 0.525425 | BITCOIN (BTC): 0.029384 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

64 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17989 | 9446 | 09/09/2022 | BITCOINCASH (BCH): 0.0162 LOCKEDLUNA (LLUNA): 1128.284 LUNACLASSIC (LUNC): 262936562 | BITCOINCASH (BCH): 0.01251 LOCKEDLUNA (LLUNA): 1128.284 LUNACLASSIC (LUNC): 203013546.3 | Modify Amount - Books and Records | Reduce and Allow |
| 542 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17993 | 9452 | 09/09/2022 | BITCOIN (BTC): 0.040553 USDCOIN (USDC): 51065.29 | BITCOIN (BTC): 0.036645 USDCOIN (USDC): 46144.08 | Modify Amount - Books and Records | Reduce and Allow |
| 543 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | CARDANO (ADA): 500 SPELLTOKEN (SPELL): 500 RIPPLE (XRP): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18000 | 9469 | 9/9/2022 | USDCOIN (USDC): 20196.3 BITTORRENT (BTT): 48.51 VERGE (XVG): 355.98 SHIBAINU (SHIB): 3107.41 VECHAIN (VET): 7.67 HEDERAHASHGRAPH (HBAR): 2.26 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17999 | 9471 | 9/9/2022 | USDCOIN (USDC): 999.57 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | DOGECOIN (DOGE): 14780 VECHAIN (VET): 2665 BITTORRENT (BTT): 28103 | APECOIN (APE): 19.18 DOGECOIN (DOGE): 3.3 LOCKEDLUNA (LLUNA): 5.575 | Modify Amount - Books and Records | Reduce and Allow |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18015 | 9477 | 09/09/2022 | CARDANO (ADA): 47 BITTORRENT (BTT): 135235600 ETHEREUM (ETH): 0.07431 LOCKEDLUNA (LLUNA): 11.701 TERRALUNA (LUNA): 5.015 LUNACLASSIC (LUNC): 1093015.7 | CARDANO (ADA): 27.3 BITTORRENT (BTT): 78735991.6 ETHEREUM (ETH): 0.04326 LOCKEDLUNA (LLUNA): 11.701 TERRALUNA (LUNA): 2.919 LUNACLASSIC (LUNC): 636368.4 | Modify Amount - Books and Records | Reduce and Allow |
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18010 | 9478 | 9/9/2022 | ETHEREUM (ETH): 0.4965 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18040 | 9491 | 09/10/2022 | CARDANO (ADA): 377.9 BASICATTENTIONTOKEN (BAT): 341.6 BITCOINCASH (BCH): 0.88598 BITCOIN (BTC): 0.334826 BITTORRENT (BTT): 153233200 DOGECOIN (DOGE): 609.7 | CARDANO (ADA): 377.9 BASICATTENTIONTOKEN (BAT): 341.6 BITCOINCASH (BCH): 0.88598 BITCOIN (BTC): 0.334826 BITTORRENT (BTT): 153233200 DOGECOIN (DOGE): 609.7 | Modify Amount - Books and Records | Reduce and Allow |
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | CHAINLINK (LINK): 75632 AVALANCHE (AVAX): 35645 AXIEINFINITY (AXS): 64775 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Reduce and Allow |
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | BITCOIN (BTC): 109 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Reduce and Allow |
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18027 | 9507 | 09/10/2022 | BITCOIN (BTC): 0.0021 | BITCOIN (BTC): 0.00021 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 136

Schedule 1587
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18056 | 9540 | 09/10/2022 | CARDANO (ADA): 211.4<br>BITCOIN (BTC): 0.007999<br>DOGECOIN (DOGE): 295<br>POLKADOT (DOT): 23.385<br>ETHEREUM (ETH): 0.06271<br>LITECOIN (LTC): 0.4494<br>SOLANA (SOL): 0.7939<br>VOYAGERTOKEN (VGX): 23.66 | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.001335<br>DOGECOIN (DOGE): 49.2<br>POLKADOT (DOT): 3.903<br>ETHEREUM (ETH): 0.01046<br>LITECOIN (LTC): 0.075<br>SOLANA (SOL): 0.1325<br>VOYAGERTOKEN (VGX): 3.95 | Modify Amount - Books and Records | Reduce and Allow |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18089 | 9548 | 09/11/2022 | CARDANO (ADA): 3573.9383<br>ETHEREUMCLASSIC (ETC): 295.389<br>ETHEREUM (ETH): 4.6<br>LOCKEDLUNA (LLUNA): 215<br>TERRALUNA (LUNA): 53.68<br>LUNACLASSIC (LUNC): 346.67<br>POLYGON (MATIC): 835.47<br>SOLANA (SOL): 32.683<br>VECHAIN (VET): 21073<br>STELLARLUMENS (XLM): 3263.78 | CARDANO (ADA): 1192<br>ETHEREUMCLASSIC (ETC): 7.96<br>ETHEREUM (ETH): 0.53553<br>LOCKEDLUNA (LLUNA): 56.788<br>TERRALUNA (LUNA): 24.338<br>LUNACLASSIC (LUNC): 78.6<br>POLYGON (MATIC): 415.079<br>SOLANA (SOL): 4.911<br>VECHAIN (VET): 8189<br>STELLARLUMENS (XLM): 1064.8 | Modify Amount - Books and Records | Reduce and Allow |
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18077 | 9552 | 9/11/2022 | ETHEREUM (ETH): 4000<br>BITCOIN (BTC): 8000<br>LITECOIN (LTC): 4000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18062 | 9561 | 09/11/2022 | BITTORRENT (BTT): 121967300<br>DOGECOIN (DOGE): 6112.5<br>DECENTRALAND (MANA): 179.95<br>SHIBAINU (SHIB): 18151463.4<br>0X (ZRX): 0.6 | BITTORRENT (BTT): 52589705.4<br>DOGECOIN (DOGE): 2635.6<br>DECENTRALAND (MANA): 77.59<br>SHIBAINU (SHIB): 7826524.9<br>0X (ZRX): 0.2 | Modify Amount - Books and Records | Reduce and Allow |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18119 | 9578 | 09/12/2022 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5<br>USDCOIN (USDC): 20000 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5 | Modify Amount - Books and Records | Reduce and Allow |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18124 | 9581 | 09/12/2022 | BITTORRENT (BTT): 406852921.4<br>NERVOSNETWORK (CKB): 8<br>FILECOIN (FIL): 0.09 | BITTORRENT (BTT): 333063764<br>NERVOSNETWORK (CKB): 6.5<br>FILECOIN (FIL): 0.07 | Modify Amount - Books and Records | Reduce and Allow |
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18121 | 9587 | 09/12/2022 | CHAINLINK (LINK): 15 | CHAINLINK (LINK): 11.21 | Modify Amount - Books and Records | Reduce and Allow |
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18116 | 9588 | 9/12/2022 | CARDANO (ADA): 250.6<br>ALGORAND (ALGO): 34.52<br>BITCOIN (BTC): 0.004153<br>DOGECOIN (DOGE): 517.2<br>POLKADOT (DOT): 3.284<br>ENJIN (ENJ): 65<br>ETHEREUM (ETH): 0.04256<br>THEGRAPH(GRT): 106.180122<br>HEDERAHASHGRAPH (HBAR): 100.2<br>STELLARLUMENS (XLM): 155 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18141 | 9603 | 9/12/2022 | BITTORRENT (BTT): 1593863.19384549<br>VECHAIN (VET): 22123.88891064 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | BITCOIN (BTC): 9.83 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18154 | 9620 | 9/12/2022 | AAVE (AAVE): 11.6723<br>CARDANO (ADA): 12.8<br>APECOIN (APE): 0.123<br>AXIEINFINITY (AXS): 3.01324 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 564 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18147 | 9633 | 09/12/2022 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 100000<br>USDCOIN (USDC): 4750.81 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 99999.9<br>USDCOIN (USDC): 4750.81 | Modify Amount - Books and Records | Reduce and Allow |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18175 | 9636 | 09/13/2022 | BITCOIN (BTC): 1.127692 | BITCOIN (BTC): 0.882403 | Modify Amount - Books and Records | Reduce and Allow |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | DOGECOIN (DOGE): 946<br>SHIBAINU (SHIB): 5303351.7<br>TRON (TRX): 3591.1<br>STELLARLUMENS (XLM): 411.2<br>VECHAIN (VET): 6494.7<br>BITTORRENT (BTT): 24562400<br>DIGIBYTE (DGB): 1008.2<br>NERVOSNETWORK (CKB): 5418.3<br>OCEANPROTOCOL (OCEAN): 124.55 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18174 | 9645 | 09/13/2022 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>ETHEREUM (ETH): 0.08207<br>DOGECOIN (DOGE): 64.8 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>DOGECOIN (DOGE): 64.8<br>ETHEREUM (ETH): 0.08207 | Modify Amount - Books and Records | Reduce and Allow |
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18165 | 9646 | 9/13/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18163 | 9648 | 09/13/2022 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 29717.84 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 26830.48 | Modify Amount - Books and Records | Reduce and Allow |
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | AMP (AMP): 300<br>BITCOINCASH (BCH): 250<br>BITCOIN (BTC): 200<br>ETHEREUM (ETH): 250 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18215 | 9668 | 09/14/2022 | CARDANO (ADA): 8.3<br>NERVOSNETWORK (CKB): 1134.6<br>DIGIBYTE (DGB): 123.9<br>ETHEREUMCLASSIC (ETC): 1.23<br>ETHEREUM (ETH): 0.01124<br>GOLEM (GLM): 19.49<br>HEDERAHASHGRAPH (HBAR): 56.9<br>DECENTRALAND (MANA): 9.89<br>ONTOLOGY (ONT): 7.79<br>ORCHID (OXT): 12.3<br>SHIBAINU (SHIB): 925926.6<br>STORMX (STMX): 2236.8<br>TRON (TRX): 154.6<br>VECHAIN (VET): 116.7<br>STELLARLUMENS (XLM): 49<br>VERGE (XVG): 598.2<br>BITTORRENT (BTT): 2153649128.1 | CARDANO (ADA): 8.3<br>NERVOSNETWORK (CKB): 1134.6<br>DIGIBYTE (DGB): 123.9<br>ETHEREUMCLASSIC (ETC): 1.23<br>ETHEREUM (ETH): 0.01124<br>GOLEM (GLM): 19.49<br>HEDERAHASHGRAPH (HBAR): 56.9<br>DECENTRALAND (MANA): 9.89<br>ONTOLOGY (ONT): 7.79<br>ORCHID (OXT): 12.3<br>SHIBAINU (SHIB): 925926.6<br>STORMX (STMX): 2236.8<br>TRON (TRX): 154.6<br>VECHAIN (VET): 116.7<br>STELLARLUMENS (XLM): 49<br>VERGE (XVG): 598.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

67 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18207 | 9676 | 9/14/2022 | SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | SHIBAINU (SHIB): 30068552.5 | BITCOIN (BTC): 0.001023 SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Reduce and Allow |
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18225 | 9694 | 9/14/2022 | BITCOIN (BTC): 25 CARDANO (ADA): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18223 | 9696 | 09/14/2022 | FILECOIN (FIL): 1020.19 BITCOIN (BTC): 0.21986746 | FILECOIN (FIL): 164.08 | Modify Amount - Books and Records | Reduce and Allow |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18241 | 9714 | 09/14/2022 | VOYAGERTOKEN (VGX): 1004 DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Reduce and Allow |
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18248 | 9715 | 09/15/2022 | BITCOIN (BTC): 800 | BITCOIN (BTC): 0.000053 | Modify Amount - Books and Records | Reduce and Allow |
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18237 | 9718 | 09/14/2022 | SHIBAINU (SHIB): 14276934.7 | SHIBAINU (SHIB): 11364989.3 | Modify Amount - Books and Records | Reduce and Allow |
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18160 | 9724 | 09/12/2022 | CARDANO (ADA): 8706.48 COSMOS (ATOM): 86.235 AVALANCHE (AVAX): 61.59 POLKADOT (DOT): 100.468 ELROND (EGLD): 18.4738 EOS (EOS): 19.82 HEDERAHASHGRAPH (HBAR): 1723.7 POLYGON (MATIC): 180.809 ORCHID (OXT): 145 VOYAGERTOKEN (VGX): 2 | CARDANO (ADA): 7982.1 COSMOS (ATOM): 86.235 AVALANCHE (AVAX): 61.59 POLKADOT (DOT): 100.468 ELROND (EGLD): 18.4738 EOS (EOS): 19.82 HEDERAHASHGRAPH (HBAR): 1723.7 POLYGON (MATIC): 180.809 ORCHID (OXT): 145 VOYAGERTOKEN (VGX): 2 | Modify Amount - Books and Records | Reduce and Allow |
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18258 | 9739 | 09/15/2022 | ETHEREUM (ETH): 2.28484 | ETHEREUM (ETH): 2.24224 | Modify Amount - Books and Records | Reduce and Allow |
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18274 | 9741 | 09/15/2022 | DOGECOIN (DOGE): 4633.9 LUNACLASSIC (LUNC): 80.9 ONTOLOGY (ONT): 4322.28 STORMX (STMX): 12.8 | DOGECOIN (DOGE): 4431.4 LUNACLASSIC (LUNC): 77.4 ONTOLOGY (ONT): 4133.45 STORMX (STMX): 12.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

68 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18289 | 9764 | 09/16/2022 | CARDANO (ADA): 9379.5<br>ALGORAND (ALGO): 1515.06<br>BITTORRENT (BTT): 2000000100<br>DIGIBYTE (DGB): 5000<br>DOGECOIN (DOGE): 25326.9<br>POLKADOT (DOT): 200.006<br>ENJIN (ENJ): 1307.54<br>CHAINLINK (LINK): 204.01<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 7.916<br>LUNACLASSIC (LUNC): 25.6<br>DECENTRALAND (MANA): 2009.78<br>POLYGON (MATIC): 1560.637<br>SHIBAINU (SHIB): 202041552.4<br>SOLANA (SOL): 30.4527<br>STORMX (STMX): 5757.2<br>SUSHISWAP (SUSHI): 102.0899<br>TRON (TRX): 20000<br>UNISWAP (UNI): 101.674<br>VECHAIN (VET): 35000.1<br>STELLARLUMENS (XLM): 1007.4 | CARDANO (ADA): 5204.4<br>ALGORAND (ALGO): 840.66<br>BITTORRENT (BTT): 1109742120.9<br>DIGIBYTE (DGB): 2774.4<br>DOGECOIN (DOGE): 14053.1<br>POLKADOT (DOT): 110.977<br>ENJIN (ENJ): 725.51<br>CHAINLINK (LINK): 113.2<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 4.392<br>LUNACLASSIC (LUNC): 14.2<br>DECENTRALAND (MANA): 1115.16<br>POLYGON (MATIC): 865.952<br>SHIBAINU (SHIB): 112107004.8<br>SOLANA (SOL): 16.8973<br>STORMX (STMX): 3194.5<br>SUSHISWAP (SUSHI): 56.6467<br>TRON (TRX): 11097.4<br>UNISWAP (UNI): 56.416<br>VECHAIN (VET): 19420.5<br>STELLARLUMENS (XLM): 558.9 | Modify Amount - Books and Records | Reduce and Allow |
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18287 | 9766 | 9/15/2022 | FILECOIN (FIL): 17 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18286 | 9768 | 9/15/2022 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 1.19809<br>SHIBAINU (SHIB): 12394299.2 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 0.715816311<br>SHIBAINU (SHIB): 12394299.2 | Modify Amount - Books and Records | Reduce and Allow |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18312 | 9787 | 9/16/2022 | DOGECOIN (DOGE): 10164 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18303 | 9789 | 9/16/2022 | CARDANO (ADA): 65<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 10952643.8<br>DFI.MONEY (YFII): 0.994317 | CARDANO (ADA): 29.5<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 4979315.6<br>DFI.MONEY (YFII): 0.452038 | Modify Amount - Books and Records | Reduce and Allow |
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18316 | 9795 | 9/16/2022 | BITCOINCASH (BCH): 8000<br>BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18347 | 9814 | 09/17/2022 | BITCOIN (BTC): 0.001597<br>USDCOIN (USDC): 10153.1 | BITCOIN (BTC): 0.000029<br>USDCOIN (USDC): 184.71 | Modify Amount - Books and Records | Reduce and Allow |
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18341 | 9816 | 09/17/2022 | DOGECOIN (DOGE): 4.9<br>USDCOIN (USDC): 34240.08 | DOGECOIN (DOGE): 4.2<br>USDCOIN (USDC): 29240.14 | Modify Amount - Books and Records | Reduce and Allow |
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18346 | 9829 | 09/17/2022 | BITCOIN (BTC): 0.000626<br>USDCOIN (USDC): 10217.85<br>VOYAGERTOKEN (VGX): 56.43 | BITCOIN (BTC): 0.000014<br>USDCOIN (USDC): 243.3<br>VOYAGERTOKEN (VGX): 1.34 | Modify Amount - Books and Records | Reduce and Allow |
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18373 | 9839 | 09/18/2022 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 6.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 0.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | Modify Amount - Books and Records | Reduce and Allow |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18391 | 9853 | 9/19/2022 | BITCOIN (BTC): 3.120709<br>ETHEREUM (ETH): 30.955585<br>USDCOIN (USDC): 3137.951685 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

69 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.94<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Reduce and Allow |
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | CARDANO (ADA): 15072.9<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUMCLASSIC (ETC): 50.29<br>ETHEREUM (ETH): 25.44434<br>LOCKEDLUNA (LLUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Reduce and Allow |
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18360 | 9858 | 09/18/2022 | VOYAGERTOKEN (VGX): 552.21 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18412 | 9871 | 09/19/2022 | CARDANO (ADA): 11451.2 | CARDANO (ADA): 10815.2 | Modify Amount - Books and Records | Reduce and Allow |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18388 | 9879 | 9/19/2022 | SHIBAINU (SHIB): 6688963.2<br>BITTORRENT (BTT): 231853400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18390 | 9880 | 09/19/2022 | BITTORRENT (BTT): 5658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | BITTORRENT (BTT): 5546938228.6<br>DIGIBYTE (DGB): 391.8<br>DOGECOIN (DOGE): 121432.7<br>SHIBAINU (SHIB): 274449567<br>STORMX (STMX): 345223.3<br>VECHAIN (VET): 983617.3<br>VOYAGERTOKEN (VGX): 1639.87<br>RIPPLE (XRP): 10647.3 | Modify Amount - Books and Records | Reduce and Allow |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | BITCOIN (BTC): .003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): .05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.10<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | BITCOIN (BTC): 0.003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): 0.05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.1<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18402 | 9883 | 9/19/2022 | CARDANO (ADA): 4250<br>AVALANCHE (AVAX): 100<br>POLKADOT (DOT): 105<br>NERVOSNETWORK (CKB): 750000<br>VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18421 | 9884 | 09/19/2022 | BITCOIN (BTC): 0.085674<br>ETHEREUM (ETH): 0.23364<br>CHAINLINK (LINK): 31.98<br>USDCOIN (USDC): 72458.17 | BITCOIN (BTC): 0.06272<br>ETHEREUM (ETH): 0.17105<br>CHAINLINK (LINK): 23.41<br>USDCOIN (USDC): 53045.67 | Modify Amount - Books and Records | Reduce and Allow |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18409 | 9896 | 09/19/2022 | POLKADOT (DOT): 20.878<br>ETHEREUM (ETH): 8.39805<br>POLYGON (MATIC): 316.209 | POLKADOT (DOT): 6.105<br>ETHEREUM (ETH): 2.45576<br>POLYGON (MATIC): 92.466 | Modify Amount - Books and Records | Reduce and Allow |
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | BITCOIN (BTC): 0.0108913 ($2523.13) | BITCOIN (BTC): 0.108913 | Modify Amount - Books and Records | Reduce and Allow |
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18420 | 9899 | 09/19/2022 | BITCOIN (BTC): 0.085674<br>ETHEREUM (ETH): 0.23364<br>CHAINLINK (LINK): 31.98<br>USDCOIN (USDC): 72458.17 | BITCOIN (BTC): 0.06272<br>ETHEREUM (ETH): 0.17105<br>CHAINLINK (LINK): 23.41<br>USDCOIN (USDC): 53045.67 | Modify Amount - Books and Records | Reduce and Allow |
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18443 | 9900 | 09/20/2022 | BITCOIN (BTC): 0.040535<br>BITTORRENT (BTT): 24282600<br>DOGECOIN (DOGE): 73.4<br>POLKADOT (DOT): 28.31<br>USDCOIN (USDC): 62429.55<br>VOYAGERTOKEN (VGX): 5014.58 | BITCOIN (BTC): 0.038711<br>BITTORRENT (BTT): 23190387.3<br>DOGECOIN (DOGE): 70.1<br>POLKADOT (DOT): 27.037<br>USDCOIN (USDC): 62529.83<br>VOYAGERTOKEN (VGX): 4789.03 | Modify Amount - Books and Records | Reduce and Allow |
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18416 | 9903 | 9/19/2022 | POLYGON (MATIC): 880.69197098 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18435 | 9906 | 09/19/2022 | CARDANO (ADA): 1143.7<br>ALGORAND (ALGO): 888.2<br>APECOIN (APE): 51.81<br>COSMOS (ATOM): 74.164<br>AVALANCHE (AVAX): 11.38<br>BITCOIN (BTC): 0.068719<br>POLKADOT (DOT): 95.933<br>EOS (EOS): 310.7<br>ETHEREUM (ETH): 0.50795<br>FANTOM (FTM): 691.252<br>THEGRAPH (GRT): 1713.27<br>CHAINLINK (LINK): 92.91<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.782<br>LUNACLASSIC (LUNC): 324.1<br>DECENTRALAND (MANA): 288.98<br>SOLANA (SOL): 7.1872<br>USDCOIN (USDC): 7051.32<br>VOYAGERTOKEN (VGX): 930.13<br>TEZOS (XTZ): 151.38 | CARDANO (ADA): 974.2<br>ALGORAND (ALGO): 756.62<br>APECOIN (APE): 44.134<br>COSMOS (ATOM): 63.177<br>AVALANCHE (AVAX): 9.69<br>BITCOIN (BTC): 0.058539<br>POLKADOT (DOT): 81.721<br>EOS (EOS): 264.67<br>ETHEREUM (ETH): 0.4327<br>FANTOM (FTM): 588.846<br>THEGRAPH (GRT): 1459.46<br>CHAINLINK (LINK): 79.14<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.073<br>LUNACLASSIC (LUNC): 276<br>DECENTRALAND (MANA): 246.17<br>SOLANA (SOL): 6.1224<br>USDCOIN (USDC): 6006.7<br>VOYAGERTOKEN (VGX): 792.34<br>TEZOS (XTZ): 128.95 | Modify Amount - Books and Records | Reduce and Allow |
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18440 | 9915 | 09/20/2022 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 10786.04 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 5786.04 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

71 of 136

Schedule
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18459 | 9920 | 9/20/2022 | VOYAGERTOKEN (VGX): 14256 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18449 | 9930 | 09/20/2022 | ALGORAND (ALGO): CHECK MARK<br>BITTORRENT (BTT): CHECK MARK<br>ETHEREUM (ETH): CHECK MARK<br>SHIBAINU (SHIB): CHECK MARK<br>VECHAIN (VET): CHECK MARK | ALGORAND (ALGO): 439.67<br>BITTORRENT (BTT): 204147500<br>ETHEREUM (ETH): 2.07465<br>SHIBAINU (SHIB): 9082652.1<br>VECHAIN (VET): 7233.7 | Modify Amount - Books and Records | Reduce and Allow |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18458 | 9933 | 9/20/2022 | AAVE (AAVE): 0.3187<br>CARDANO (ADA): 137.6<br>ALGORAND (ALGO): 53.25<br>COSMOS (ATOM): 2.902<br>BASICATTENTIONTOKEN (BAT): 94.4<br>BITCOIN (BTC): 0.009694<br>CELO (CELO): 14.923<br>DIGIBYTE (DGB): 1701.0<br>DOGECOIN (DOGE): 198.2<br>POLKADOT (DOT): 2.260<br>ELROND (EGLD): 0.3627<br>EOS (EOS): 21.57<br>ETHEREUM (ETH): 0.12611<br>FILECOIN (FIL): 1.50<br>GOLEM (GLM): 155.81<br>THEGRAPH(GRT): 110.57<br>HEDERAHASHGRAPH (HBAR): 4005.7<br>LITECOIN (LTC): 0.51879<br>TERRALUNA (LUNA): 2.277<br>LUNACLASSIC (LUNC): 2.2<br>DECENTRALAND (MANA): 1006.00<br>POLYGON (MATIC): 1993.084<br>ORCHID (OXT): 616.1<br>SHIBAINU (SHIB): 15249948.1<br>SOLANA (SOL): 0.5004<br>STORMX (STMX): 11635.8<br>TRON (TRX): 991.6<br>USDCOIN (USDC): 19.12<br>VECHAIN (VET): 6327.90<br>VOYAGERTOKEN (VGX): 1167.44<br>STELLARLUMENS (XLM): 234.7<br>MONERO (XMR): 0.372<br>TEZOS (XTZ): 14.88<br>VERGE (XVG): 3970.0<br>YEARN.FINANCE (YFI): 0.014080<br>0X (ZRX): 266.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18480 | 9947 | 09/20/2022 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>NERVOSNETWORK (CKB): 243818.5<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | Modify Amount - Books and Records | Reduce and Allow |
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18476 | 9951 | 09/20/2022 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | CARDANO (ADA): 2335<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.8676<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Reduce and Allow |
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | BITTORRENT (BTT): CHECK MARK<br>STORMX (STMX): CHECK MARK | BITTORRENT (BTT): 468756299.9<br>STORMX (STMX): 12476.8 | Modify Amount - Books and Records | Reduce and Allow |
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | CARDANO (ADA): 275<br>BITCOIN (BTC): .0953311<br>POLKADOT (DOT): 3.402<br>ETHEREUMCLASSIC (ETC): .44096 | CARDANO (ADA): 275<br>BITCOIN (BTC): 0.095337<br>POLKADOT (DOT): 3.402<br>ETHEREUM (ETH): 0.44096 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 136

Schedule F
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18491 | 9960 | 09/20/2022 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.330<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 13777.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.015<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.80<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): $183.50<br>VOYAGERTOKEN (VGX): 6380.42 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.33<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 1377.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.014<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.8<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): 183.5<br>VOYAGERTOKEN (VGX): 6380.42 | Modify Amount - Books and Records | Reduce and Allow |
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18502 | 9961 | 09/20/2022 | CARDANO (ADA): 1.0<br>POLKADOT (DOT): 477.7<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9141<br>USDCOIN (USDC): 8.01 | CARDANO (ADA): 1<br>POLKADOT (DOT): 477.702<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9140.7<br>USDCOIN (USDC): 8.01 | Modify Amount - Books and Records | Reduce and Allow |
| 618 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18489 | 9962 | 09/20/2022 | SANDBOX (SAND): 464.0337 | SANDBOX (SAND): 421.6632 | Modify Amount - Books and Records | Reduce and Allow |
| 619 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18485 | 9966 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18483 | 9968 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | CARDANO (ADA): 204<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187396.1<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | CARDANO (ADA): 204.3<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>LOCKEDLUNA (LLUNA): 4.351<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187.3961<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

74 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18509 | 9976 | 09/20/2022 | CARDANO (ADA): 435.1<br>APECOIN (APE): 26.349<br>BITCOIN (BTC): 0.144977<br>BITTORRENT (BTT): 203622500<br>POLKADOT (DOT): 83.924<br>ETHEREUM (ETH): 1.14578<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 7.734<br>LUNACLASSIC (LUNC): 1003182<br>SANDBOX (SAND): 16.8764<br>SOLANA (SOL): 24.7758<br>USDCOIN (USDC): 24451.06<br>RIPPLE (XRP): 501.2 | CARDANO (ADA): 377<br>APECOIN (APE): 22.832<br>BITCOIN (BTC): 0.125623<br>BITTORRENT (BTT): 176439551.4<br>POLKADOT (DOT): 72.72<br>ETHEREUM (ETH): 0.99282<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 6.701<br>LUNACLASSIC (LUNC): 869260.4<br>SANDBOX (SAND): 14.6234<br>SOLANA (SOL): 21.4683<br>USDCOIN (USDC): 21186.92<br>RIPPLE (XRP): 434.3 | Modify Amount - Books and Records | Reduce and Allow |
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18505 | 9982 | 09/20/2022 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 11577000<br>DOGECOIN (DOGE): 13556.6 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 10515995.3<br>DOGECOIN (DOGE): 12314.2 | Modify Amount - Books and Records | Reduce and Allow |
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18514 | 9987 | 09/20/2022 | CARDANO (ADA): 100 | CARDANO (ADA): 6.1 | Modify Amount - Books and Records | Reduce and Allow |
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): - | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527.0<br>SOLANA (SOL): 9.2020<br>VOYAGERTOKEN (VGX): 370.89 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527<br>SOLANA (SOL): 9.202<br>VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

75 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 628 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | CARDANO (ADA): 1071.0<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.640<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.20<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | CARDANO (ADA): 1071<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.64<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.2<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Reduce and Allow |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.05220<br>USDCOIN (USDC): 158.24 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.0522<br>USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Reduce and Allow |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18550 | 10009 | 09/21/2022 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.21174<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.122160977<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | Modify Amount - Books and Records | Reduce and Allow |
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18548 | 10011 | 9/21/2022 | SHIBAINU (SHIB): 34484031.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18544 | 10015 | 9/21/2022 | CARDANO (ADA): 171.6<br>APECOIN (APE): 11.954<br>BITCOIN (BTC): .000918<br>DOGECOIN (DOGE): 2130.80<br>ETHEREUM (ETH): .46733<br>FANTOM (FTM): 50<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>TEZOS (XTZ): 5.55 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | AVALANCHE (AVAX): $1000.00<br>POLKADOT (DOT): $4400.00<br>VECHAIN (VET): $330.00 | AVALANCHE (AVAX): 15.26<br>POLKADOT (DOT): 155.035<br>VECHAIN (VET): 6755.8 | Modify Amount - Books and Records | Reduce and Allow |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18533 | 10020 | 09/21/2022 | CARDANO (ADA): 2237.8<br>BITCOIN (BTC): 0.705516<br>ETHEREUM (ETH): 2.93591<br>LITECOIN (LTC): 71.74107<br>USDCOIN (USDC): 80517.31<br>VOYAGERTOKEN (VGX): 2649.61 | CARDANO (ADA): 2021.1<br>BITCOIN (BTC): 0.637202<br>ETHEREUM (ETH): 2.65163<br>LITECOIN (LTC): 64.79451<br>USDCOIN (USDC): 72720.95<br>VOYAGERTOKEN (VGX): 2393.05 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18538 | 10021 | 09/21/2022 | BITTORRENT (BTT): 354538600.0 POLKADOT (DOT): 24.072 EOS (EOS): 63.60 LOCKEDLUNA (LLUNA): 22.744 TERRALUNA (LUNA): 9.748 LUNACLASSIC (LUNC): 31.5 SHIBAINU (SHIB): 2165060.0 STORMX (STMX): 18543.5 UNISWAP (UNI): 28.685 VECHAIN (VET): 5881.5 | BITTORRENT (BTT): 254538599.9 POLKADOT (DOT): 24.072 EOS (EOS): 63.6 LOCKEDLUNA (LLUNA): 22.744 TERRALUNA (LUNA): 9.748 LUNACLASSIC (LUNC): 31.5 SHIBAINU (SHIB): 2165060 STORMX (STMX): 18543.5 UNISWAP (UNI): 28.685 VECHAIN (VET): 5881.5 | Modify Amount - Books and Records | Reduce and Allow |
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | CARDANO (ADA): 22495.7 AVALANCHE (AVAX): 3.12 BITCOIN (BTC): 0.746384 DOGECOIN (DOGE): 1368.7 POLKADOT (DOT): 21.992 ETHEREUM (ETH): 4.03948 CHAINLINK (LINK): 29.93 TERRALUNA (LUNA): 1.969 LUNACLASSIC (LUNC): 180.9 DECENTRALAND (MANA): 5.24 POLYGON (MATIC): 159.069 SHIBAINU (SHIB): 4021662.4 VECHAIN (VET): 4465.7 STELLARLUMENS (XLM): 444.8 VERGE (XVG): 3352.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18536 | 10023 | 9/21/2022 | BITCOIN (BTC): 0.000803 USDCOIN (USDC): 126649.18 VOYAGERTOKEN (VGX): 20021.29 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | BITTORRENT (BTT): 159305500.00 CHILIZ (CHZ): 816.9835 DOGECOIN (DOGE): 1790.2 LOCKEDLUNA (LLUNA): 6.101 TERRALUNA (LUNA): 2.615 LUNACLASSIC (LUNC): 569587.6 POLYGON (MATIC): 340.677 STORMX (STMX): 6353.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | AXIEINFINITY (AXS): 3.0 BITCOIN (BTC): .254724 ELROND (EGLD): 5.0 ETHEREUM (ETH): .51074 HEDERAHASHGRAPH (HBAR): 55723 VOYAGERTOKEN (VGX): 4.73 STELLARLUMENS (XLM): 10070.8 | AXIEINFINITY (AXS): 3 BITCOIN (BTC): 0.254724 ELROND (EGLD): 5 ETHEREUM (ETH): 0.51074 HEDERAHASHGRAPH (HBAR): 55723 VOYAGERTOKEN (VGX): 4.73 STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Reduce and Allow |
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | KAVA (KAVA): 1294 LOCKEDLUNA (LLUNA): 193 LUNACLASSIC (LUNC): 25544343 SHIBAINU (SHIB): 293800628 | KAVA (KAVA): 1294.949 LOCKEDLUNA (LLUNA): 193.302 LUNACLASSIC (LUNC): 25544345.3 SHIBAINU (SHIB): 293800628.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

77 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18553 | 10036 | 9/21/2022 | CARDANO (ADA): 1.694<br>APECOIN (APE): 5.29<br>BITCOIN (BTC): 0.004307<br>CHILIZ (CHZ): 1.182<br>ENJIN (ENJ): 588<br>GALA (GALA): 3353<br>HEDERAHASHGRAPH (HBAR): 1705<br>CHAINLINK (LINK): 9.30<br>LUNACLASSIC (LUNC): 1033523<br>DECENTRALAND (MANA): 609<br>POLYGON (MATIC): 1590<br>SHIBAINU (SHIB): 13395750<br>SOLANA (SOL): 1.0086<br>ORIGINTRAIL (TRAC): 215 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 642 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18549 | 10040 | 9/21/2022 | CARDANO (ADA): $274.96<br>AMP (AMP): $34.98<br>APECOIN (APE): $50.00<br>AVALANCHE (AVAX): $161.99<br>BITCOINCASH (BCH): $226.50<br>BITCOIN (BTC): $599.98<br>CHILIZ (CHZ): $20.00<br>DIGIBYTE (DGB): $24.99<br>DOGECOIN (DOGE): $49.99<br>ETHEREUM (ETH): $200.50<br>JASMYCOIN (JASMY): $19.99<br>KYBERNETWORK (KNC): $50.00<br>LUNACLASSIC (LUNC): $129.99<br>DECENTRALAND (MANA): $99.99<br>SANDBOX (SAND): $99.99<br>SHIBAINU (SHIB): $40.00<br>SOLANA (SOL): $574.98<br>SUSHISWAP (SUSHI): $50.00<br>TRON (TRX): $24.99<br>VECHAIN (VET): $39.99<br>WAVES (WAVES): $130.00<br>TEZOS (XTZ): $10.00<br>VERGE (XVG): $9.99<br>YEARN.FINANCE (YFI): $25.00<br>ZCASH (ZEC): $199.99 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | BITCOIN (BTC): 0.000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18582 | 10049 | 09/21/2022 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10.748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10.748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | Modify Amount - Books and Records | Reduce and Allow |
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18576 | 10050 | 09/21/2022 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019504<br>TERRALUNA (LUNA): 21.877<br>LOCKEDLUNA (LLUNA): 51.045<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019.504<br>TERRALUNA (LUNA): 21.877<br>LOCKEDLUNA (LLUNA): 51.045<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | Modify Amount - Books and Records | Reduce and Allow |
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | CARDANO (ADA): 146.3<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.60030<br>BITCOIN (BTC): 0.036466<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | CARDANO (ADA): 146.3<br>BITCOIN (BTC): 0.036466<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.6003<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Reduce and Allow |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | BITTORRENT (BTT): 107056200 | BITTORRENT (BTT): 107056199.9 | Modify Amount - Books and Records | Reduce and Allow |
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18572 | 10054 | 9/21/2022 | BITCOIN (BTC): 0.000610<br>ETHEREUM (ETH): 0.00389<br>USDCOIN (USDC): 129033.50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | BITCOIN (BTC): .086437 | BITCOIN (BTC): 0.086437 | Modify Amount - Books and Records | Reduce and Allow |
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18567 | 10058 | 09/21/2022 | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901900<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901609<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | ETHEREUM (ETH): 1500<br>BITCOIN (BTC): 2500<br>HEDERAHASHGRAPH (HBAR): 1000 | CARDANO (ADA): 26.8<br>ALGORAND (ALGO): 110.23<br>BITCOIN (BTC): 0.004624<br>BITTORRENT (BTT): 4117600<br>DOGECOIN (DOGE): 479.8<br>ETHEREUM (ETH): 0.17143<br>HEDERAHASHGRAPH (HBAR): 3793.8<br>CHAINLINK (LINK): 6.29<br>TEZOS (XTZ): 27 | Modify Amount - Books and Records | Reduce and Allow |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | JASMYCOIN (JASMY): 301069.00<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242.00<br>DECENTRALAND (MANA): 50004<br>SANDBOX (SAND): 5001.57<br>SHIBAINU (SHIB): 1500000000<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083<br>VERGE (XVG): 1000000 | JASMYCOIN (JASMY): 301069.9<br>LOCKEDLUNA (LLUNA): 216.566<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242134.4<br>DECENTRALAND (MANA): 5004.79<br>SANDBOX (SAND): 5001.577<br>SHIBAINU (SHIB): 1501538843.1<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083.9<br>VERGE (XVG): 1000004.8 | Modify Amount - Books and Records | Reduce and Allow |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41.965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563.655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Reduce and Allow |
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | DIGIBYTE (DGB): 436647.30<br>POLKADOT (DOT): 628.73<br>TERRALUNA (LUNA): 16.015<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.18<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | DIGIBYTE (DGB): 436647.3<br>POLKADOT (DOT): 628.763<br>LOCKEDLUNA (LLUNA): 11.21<br>TERRALUNA (LUNA): 4.805<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.8<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Reduce and Allow |
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18622 | 10080 | 9/22/2022 | USDCOIN (USDC): 107.37 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18623 | 10081 | 09/22/2022 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.33<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.380<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.3<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.38<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | Modify Amount - Books and Records | Reduce and Allow |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18613 | 10082 | 09/21/2022 | CARDANO (ADA): 175.2<br>AVALANCHE (AVAX): 7.62<br>POLKADOT (DOT): 25.003<br>ETHEREUM (ETH): 2.90192<br>FILECOIN (FIL): 4.74<br>CHAINLINK (LINK): 34.7<br>LOCKEDLUNA (LLUNA): 8.91<br>LITECOIN (LTC): 4.63264<br>TERRALUNA (LUNA): 3.819<br>LUNACLASSIC (LUNC): 12.3<br>DECENTRALAND (MANA): 255.69<br>POLYGON (MATIC): 334.276<br>SANDBOX (SAND): 134.118<br>SHIBAINU (SHIB): 14832393.9<br>SOLANA (SOL): 5.2343<br>VECHAIN (VET): 1986.7<br>STELLARLUMENS (XLM): 1016.8<br>MONERO (XMR): 1.347<br>BITCOIN (BTC): 0.106039 | CARDANO (ADA): 165.5<br>AVALANCHE (AVAX): 7.19<br>POLKADOT (DOT): 23.622<br>ETHEREUM (ETH): 2.74169<br>FILECOIN (FIL): 4.48<br>CHAINLINK (LINK): 32.79<br>LOCKEDLUNA (LLUNA): 8.91<br>LITECOIN (LTC): 4.37685<br>TERRALUNA (LUNA): 3.608<br>LUNACLASSIC (LUNC): 11.6<br>DECENTRALAND (MANA): 241.57<br>POLYGON (MATIC): 315.82<br>SANDBOX (SAND): 126.7128<br>SHIBAINU (SHIB): 14013437.4<br>SOLANA (SOL): 4.9453<br>VECHAIN (VET): 1877<br>STELLARLUMENS (XLM): 960.7<br>MONERO (XMR): 1.273 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

81 of 136

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3457<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.82<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3475<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.7<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Reduce and Allow |
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18609 | 10088 | 9/21/2022 | SHIBAINU (SHIB): 3300000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 660 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18611 | 10091 | 09/21/2022 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILIZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6997<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9<br>TEZOS (XTZ): 75.88 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 204.31<br>COSMOS (ATOM): 0.042<br>CHILIZ (CHZ): 1073.2246<br>POLKADOT (DOT): 0.266<br>ELROND (EGLD): 2.0842<br>ETHEREUM (ETH): 1.43989<br>GALA (GALA): 7305.4044<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 9.901<br>LUNACLASSIC (LUNC): 32<br>POLYGON (MATIC): 538.726<br>SHIBAINU (SHIB): 15442272.8<br>STORMX (STMX): 6101.6<br>SUSHISWAP (SUSHI): 43.1663<br>VECHAIN (VET): 22997.6<br>TEZOS (XTZ): 40.47 | Modify Amount - Books and Records | Reduce and Allow |
| 661 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Reduce and Allow |
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18631 | 10102 | 9/22/2022 | CARDANO (ADA): 53347<br>TERRALUNA (LUNA): 19.674+45.906 (LOCKED) | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 136

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): .021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): .46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): 0.021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): 0.46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | Modify Amount - Books and Records | Reduce and Allow |
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18628 | 10106 | 09/22/2022 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | CARDANO (ADA): 2335<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.8676<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

83 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18620 | 10108 | 09/22/2022 | CARDANO (ADA): 55042.10<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.04<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.99<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.60<br>LOCKEDLUNA (LLUNA): 137.97<br>LUNACLASSIC (LUNC): 1860224.0<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.40<br>SOLANA (SOL): 356.26<br>TRON (TRX): 53867.60<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118.0<br>TEZOS (XTZ): 524.13 | CARDANO (ADA): 55042.1<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.043<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.989<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.6<br>LOCKEDLUNA (LLUNA): 137.967<br>LUNACLASSIC (LUNC): 1860224<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.4<br>SOLANA (SOL): 356.2543<br>TRON (TRX): 53867.6<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118<br>TEZOS (XTZ): 524.13 | Modify Amount - Books and Records | Reduce and Allow |
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18630 | 10109 | 09/22/2022 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 73426456.2 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 40742931.9 | Modify Amount - Books and Records | Reduce and Allow |
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): .7839<br>USDCOIN (USDC): 12739.67 | ETHEREUM (ETH): 0.15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): 0.7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Reduce and Allow |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18621 | 10111 | 09/22/2022 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.0016<br>USDCOIN (USDC): 2.21 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.001656 | Modify Amount - Books and Records | Reduce and Allow |
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

84 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18626 | 10115 | 09/22/2022 | CARDANO (ADA): 2335.0 ALGORAND (ALGO): 393.99 AMP (AMP): 2426.85 AVALANCHE (AVAX): 1.12 BANDPROTOCOL (BAND): 41.436 BITCOIN (BTC): 15.077418 BITTORRENT (BTT): 44291403.9 CHILIZ (CHZ): 383.1523 NERVOSNETWORK (CKB): 2484.4 COMPOUND (COMP): 0.84114 DASH (DASH): 0.007 POLKADOT (DOT): 73.043 DYDX (DYDX): 13.7494 EOS (EOS): 182.43 ETHEREUM (ETH): 23.86760 FILECOIN (FIL): 8.89 FLOW (FLOW): 7.564 HEDERAHASHGRAPH (HBAR): 179.4 CHAINLINK (LINK): 35.82 LITECOIN (LTC): 72.40332 OCEANPROTOCOL (OCEAN): 131.53 OMGNETWORK (OMG): 46.72 ONTOLOGY (ONT): 81.63 ORCHID (OXT): 257.1 SERUM (SRM): 16.227 STORMX (STMX): 18337.3 SUSHISWAP (SUSHI): 188.2038 TRON (TRX): 1485.5 UMA (UMA): 53.294 UNISWAP (UNI): 33.061 USDCOIN (USDC): 369706.11 VECHAIN (VET): 645.1 VOYAGERTOKEN (VGX): 4274.58 STELLARLUMENS (XLM): 5894.3 MONERO (XMR): 1.249 TEZOS (XTZ): 216.52 VERGE (XVG): 5620.9 0X (ZRX): 118.3 | CARDANO (ADA): 2335 ALGORAND (ALGO): 393.99 AMP (AMP): 2426.85 AVALANCHE (AVAX): 1.12 BANDPROTOCOL (BAND): 41.436 BITCOIN (BTC): 15.077418 BITTORRENT (BTT): 44291403.9 CHILIZ (CHZ): 383.1523 NERVOSNETWORK (CKB): 2484.4 COMPOUND (COMP): 0.84114 DASH (DASH): 0.007 POLKADOT (DOT): 73.043 DYDX (DYDX): 13.7494 EOS (EOS): 182.43 ETHEREUM (ETH): 23.8676 FILECOIN (FIL): 8.89 FLOW (FLOW): 7.564 HEDERAHASHGRAPH (HBAR): 179.4 CHAINLINK (LINK): 35.82 LITECOIN (LTC): 72.40332 OCEANPROTOCOL (OCEAN): 131.53 OMGNETWORK (OMG): 46.72 ONTOLOGY (ONT): 81.63 ORCHID (OXT): 257.1 SERUM (SRM): 16.227 STORMX (STMX): 18337.3 SUSHISWAP (SUSHI): 188.2038 TRON (TRX): 1485.5 UMA (UMA): 53.294 UNISWAP (UNI): 33.061 USDCOIN (USDC): 369706.11 VECHAIN (VET): 645.1 VOYAGERTOKEN (VGX): 4274.58 STELLARLUMENS (XLM): 5894.3 MONERO (XMR): 1.249 TEZOS (XTZ): 216.52 VERGE (XVG): 5620.9 0X (ZRX): 118.3 | Modify Amount - Books and Records | Reduce and Allow |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18651 | 10118 | 09/22/2022 | CARDANO (ADA): 480.4 VOYAGERTOKEN (VGX): 2.1 | CARDANO (ADA): 480.4 | Modify Amount - Books and Records | Reduce and Allow |
| 672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | CARDANO (ADA): 6733.2 DIGIBYTE (DGB): 82209.6 POLKADOT (DOT): 89266 ETHEREUM (ETH): 4.85285 SHIBAINU (SHIB): 37239324.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18655 | 10125 | 09/22/2022 | CARDANO (ADA): 856.4 POLKADOT (DOT): 43.657 CHAINLINK (LINK): 35.36 | CARDANO (ADA): 762.4 POLKADOT (DOT): 38.867 CHAINLINK (LINK): 31.48 | Modify Amount - Books and Records | Reduce and Allow |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18649 | 10127 | 9/22/2022 | USDCOIN (USDC): 20000.00 VOYAGERTOKEN (VGX): 10999.97 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

85 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18647 | 10129 | 9/22/2022 | HEDERAHASHGRAPH (HBAR): 4250.3 LOCKEDLUNA (LLUNA): 11.135 TERRALUNA (LUNA): 4.773 LUNACLASSIC (LUNC): 1040016.8 STORMX (STMX): 100578.5 VECHAIN (VET): 50246.7 STELLARLUMENS (XLM): 3738.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18671 | 10134 | 9/22/2022 | SHIBAINU (SHIB): 991672095 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | BITCOIN (BTC): - BICONOMY (BICO): - HEDERAHASHGRAPH (HBAR): - CHAINLINK (LINK): - DECENTRALAND (MANA): - SHIBAINU (SHIB): - | BITCOIN (BTC): 0.002161 HEDERAHASHGRAPH (HBAR): 465.8 CHAINLINK (LINK): 3.16 DECENTRALAND (MANA): 67.33 SHIBAINU (SHIB): 283160083.3 | Modify Amount - Books and Records | Reduce and Allow |
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18674 | 10137 | 09/22/2022 | CARDANO (ADA): 1419.1 BITCOIN (BTC): 0.632627 DOGECOIN (DOGE): 4 POLKADOT (DOT): 0.373 ETHEREUM (ETH): 2.68198 LOCKEDLUNA (LLUNA): 11.952 TERRALUNA (LUNA): 5.123 LUNACLASSIC (LUNC): 16.6 SHIBAINU (SHIB): 1300081840 VOYAGERTOKEN (VGX): 503.41 | CARDANO (ADA): 1280.2 BITCOIN (BTC): 0.570739 DOGECOIN (DOGE): 3.6 POLKADOT (DOT): 0.336 ETHEREUM (ETH): 2.41961 LOCKEDLUNA (LLUNA): 11.952 TERRALUNA (LUNA): 4.621 LUNACLASSIC (LUNC): 15 SHIBAINU (SHIB): 1172897853.9 VOYAGERTOKEN (VGX): 454.16 | Modify Amount - Books and Records | Reduce and Allow |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | CARDANO (ADA): .5 APECOIN (APE): 1517.466 BITCOIN (BTC): .000776 USDCOIN (USDC): 9048.75 | CARDANO (ADA): 0.5 APECOIN (APE): 1517.466 BITCOIN (BTC): 0.000776 USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Reduce and Allow |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18672 | 10139 | 09/22/2022 | CARDANO (ADA): 300.00 BITCOIN (BTC): 100.00 | CARDANO (ADA): 156.6 BITCOIN (BTC): 0.000491 | Modify Amount - Books and Records | Reduce and Allow |
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18668 | 10143 | 9/22/2022 | BITCOIN (BTC): 0.002064 HEDERAHASHGRAPH (HBAR): 6163.0 DECENTRALAND (MANA): 234.50 POLYGON (MATIC): 733.48 SANDBOX (SAND): 60.4690 SHIBAINU (SHIB): 113066936.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | AVALANCHE (AVAX): 2188.37 LOCKEDLUNA (LLUNA): 4847.670 TERRALUNA (LUNA): 2077.573 LUNACLASSIC (LUNC): 176036983.5 POLYGON (MATIC): 12.557 VOYAGERTOKEN (VGX): 5416.40 | AVALANCHE (AVAX): 2188.37 LOCKEDLUNA (LLUNA): 4847.67 TERRALUNA (LUNA): 2077.573 LUNACLASSIC (LUNC): 176036983.5 POLYGON (MATIC): 12.557 VOYAGERTOKEN (VGX): 5416.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 136

**Schedule**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518.0<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556.0<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193.00<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 18201.6<br>VOYAGERTOKEN (VGX): 193<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Reduce and Allow |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18687 | 10154 | 09/22/2022 | CARDANO (ADA): 3500.00<br>BITCOIN (BTC): 3000.00<br>ETHEREUM (ETH): 3000.00<br>VOYAGERTOKEN (VGX): ALSO HAD SOME OF THIS! | CARDANO (ADA): 812<br>BITCOIN (BTC): 0.102642<br>DOGECOIN (DOGE): 1382.6<br>ETHEREUM (ETH): 0.92325 | Modify Amount - Books and Records | Reduce and Allow |
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.4<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.75<br>ETHEREUM (ETH): 2.0558<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.72966 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.413<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392.6804<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.754<br>ETHEREUM (ETH): 2.05558<br>LOCKEDLUNA (LLUNA): 98.677<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596.6<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.972966 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | CARDANO (ADA): 5603.7 BITTORRENT (BTT): 308372000.0 DOGECOIN (DOGE): 8144.5 POLKADOT (DOT): 30.825 TERRALUNA (LUNA): 3.300 LUNACLASSIC (LUNC): 215892.7 DECENTRALAND (MANA): 572.45 SANDBOX (SAND): 243.9343 SHIBAINU (SHIB): 54044934.7 SOLANA (SOL): 10.4933 VECHAIN (VET): 11527.0 | CARDANO (ADA): 5603.7 BITTORRENT (BTT): 308372000 DOGECOIN (DOGE): 8144.5 POLKADOT (DOT): 30.825 TERRALUNA (LUNA): 3.3 LUNACLASSIC (LUNC): 215892.7 DECENTRALAND (MANA): 572.45 SANDBOX (SAND): 243.9343 SHIBAINU (SHIB): 54044934.7 SOLANA (SOL): 10.4933 VECHAIN (VET): 11527 | Modify Amount - Books and Records | Reduce and Allow |
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | CARDANO (ADA): 464.0 BITCOINCASH (BCH): 2.05278 BITCOIN (BTC): .027552 DOGECOIN (DOGE): 351.5 HEDERAHASHGRAPH (HBAR): 2331.1 LITECOIN (LTC): 9.96497 SHIBAINU (SHIB): 3368137.4 STORMX (STMX): 11755.7 | CARDANO (ADA): 464 BITCOINCASH (BCH): 2.05278 BITCOIN (BTC): 0.027552 DOGECOIN (DOGE): 351.5 HEDERAHASHGRAPH (HBAR): 2331.1 LITECOIN (LTC): 9.96497 SHIBAINU (SHIB): 3368137.4 STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Reduce and Allow |
| 688 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | CARDANO (ADA): 9.8 ANKRPROTOCOL (ANKR): 82327.31064 BITCOIN (BTC): 0.073883 POLKADOT (DOT): 516.181 CHAINLINK (LINK): 115.42 LOCKEDLUNA (LLUNA): 891.210 TERRALUNA (LUNA): 381.948 LUNACLASSIC (LUNC): 1234.5 SOLANA (SOL): 270.4037 | CARDANO (ADA): 9.8 ANKRPROTOCOL (ANKR): 82327.31064 BITCOIN (BTC): 0.073883 POLKADOT (DOT): 516.181 CHAINLINK (LINK): 115.42 LOCKEDLUNA (LLUNA): 891.209 TERRALUNA (LUNA): 381.948 LUNACLASSIC (LUNC): 1234.5 SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Reduce and Allow |
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | CARDANO (ADA): 9426.2 COSMOS (ATOM): 237.279 BITCOIN (BTC): 0.000520 POLKADOT (DOT): 146.886 FANTOM (FTM): 520.833 LOCKEDLUNA (LLUNA): 16.030 TERRALUNA (LUNA): 6.870 LUNACLASSIC (LUNC): 1498723 POLYGON (MATIC): 2.864 SOLANA (SOL): 220.4174 USDCOIN (USDC): 1.70 VECHAIN (VET): 36177.6 | CARDANO (ADA): 9426.2 COSMOS (ATOM): 237.279 BITCOIN (BTC): 0.00052 POLKADOT (DOT): 146.886 FANTOM (FTM): 520.833 LOCKEDLUNA (LLUNA): 16.03 TERRALUNA (LUNA): 6.87 LUNACLASSIC (LUNC): 1498723 POLYGON (MATIC): 2.864 SOLANA (SOL): 220.4174 USDCOIN (USDC): 1.7 VECHAIN (VET): 36177.6 | Modify Amount - Books and Records | Reduce and Allow |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | BITCOIN (BTC): .126057 ETHEREUM (ETH): 1.71933 SHIBAINU (SHIB): 221272557.6 | BITCOIN (BTC): 0.126057 ETHEREUM (ETH): 1.71933 SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Reduce and Allow |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | CARDANO (ADA): 101.3 BITCOIN (BTC): .000686 FILECOIN (FIL): 3.79 | CARDANO (ADA): 101.3 BITCOIN (BTC): 0.000686 FILECOIN (FIL): 3.79 | Modify Amount - Books and Records | Reduce and Allow |
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18703 | 10174 | 09/22/2022 | BITCOIN (BTC): $2500.00 - 3000.00 ETHEREUM (ETH): $1500.00 VOYAGERTOKEN (VGX): 500 | CARDANO (ADA): 421.4 BITCOIN (BTC): 0.068753 ETHEREUM (ETH): 0.81007 VOYAGERTOKEN (VGX): 50.19 | Modify Amount - Books and Records | Reduce and Allow |
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18710 | 10175 | 09/22/2022 | SHIBAINU (SHIB): 47385.2 USDCOIN (USDC): 15000 | SHIBAINU (SHIB): 47385.2 USDCOIN (USDC): 17.87 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Cardano (ADA): 17543.9<br>Bitcoin (BTC): 0.518323<br>Polkadot (DOT): 608.44<br>Ethereum (ETH): 4.30384<br>Fantom (FTM): 175<br>ChainLink (LINK): 130.2<br>Polygon (MATIC): 592.105<br>Sandbox (SAND): 363.6364<br>Solana (SOL): 7.8974<br>VeChain (VET): 4050<br>Voyager Token (VGX): 1741.84 | Modify Amount - Books and Records | Reduce and Allow |
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18708 | 10177 | 9/22/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 09/22/2022 | SHIBAINU (SHIB): 104440273.3 | LOCKEDLUNA (LLUNA): 6.428<br>SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Reduce and Allow |
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18725 | 10188 | 9/22/2022 | CARDANO (ADA): 2891.5<br>BITCOIN (BTC): .275862<br>BITTORRENT (BTT): 3181680777.6<br>DIGIBYTE (DGB): 121888.8<br>DOGECOIN (DOGE): 14312.9<br>POLKADOT (DOT): 52.127<br>HEDERAHASHGRAPH (HBAR): 6152.9<br>JASMYCOIN (JASMY): 75410.8<br>CHAINLINK (LINK): 260.63<br>LITECOIN (LTC): 1.11616<br>LUNACLASSIC (LUNC): 726982.2<br>POLYGON (MATIC): 2200.839<br>SHIBAINU (SHIB): 3336595.1<br>STORMX (STMX): 25.2<br>VECHAIN (VET): 123105.40<br>VOYAGERTOKEN (VGX): 1158.34 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | CARDANO (ADA): 114.7<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 1.80652<br>POLYGON (MATIC): 150.194<br>SHIBAINU (SHIB): 1103596.1<br>SOLANA (SOL): 0.6423<br>VECHAIN (VET): 1367.7 | Modify Amount - Books and Records | Reduce and Allow |
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18728 | 10193 | 09/22/2022 | BITTORRENT (BTT): 30231000<br>HEDERAHASHGRAPH (HBAR): 2548<br>VERGE (XVG): 2471 | BITTORRENT (BTT): 30231000 | Modify Amount - Books and Records | Reduce and Allow |
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | USDCOIN (USDC): 3124.72 | BITCOIN (BTC): 0.000589<br>USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Reduce and Allow |
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.6<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.6<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): 0.00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

89 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18717 | 10196 | 9/22/2022 | CARDANO (ADA): 74.7 BITTORRENT (BTT): 120008400 TRON (TRX): 1094 VECHAIN (VET): 3161.5 VERGE (XVG): 762.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18724 | 10197 | 9/22/2022 | BITCOIN (BTC): .025945 ETHEREUMCLASSIC (ETC): 2.31 ETHEREUM (ETH): 3.22681 TEZOS (XTZ): 28.88 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18722 | 10199 | 9/22/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | USDCOIN (USDC): 49314.10 | CARDANO (ADA): 2.6 BITCOIN (BTC): 0.002284 SHIBAINU (SHIB): 1000000 USDCOIN (USDC): 49314.1 | Modify Amount - Books and Records | Reduce and Allow |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18744 | 10213 | 09/23/2022 | DOGECOIN (DOGE): 120712.1 SHIBAINU (SHIB): 103281849.8 | DOGECOIN (DOGE): 67950.6 SHIBAINU (SHIB): 58138882.1 | Modify Amount - Books and Records | Reduce and Allow |
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18733 | 10216 | 09/22/2022 | BITCOIN (BTC): 50 | BITCOIN (BTC): 0.00084 | Modify Amount - Books and Records | Reduce and Allow |
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | BITCOIN (BTC): 66 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18762 | 10222 | 9/23/2022 | CARDANO (ADA): 1775.00 BITCOIN (BTC): 1.355883 POLKADOT (DOT): 99.497 ETHEREUM (ETH): 3.90974 FILECOIN (FIL): 34.81 IOTA (IOT): 695.59 CHAINLINK (LINK): 29.82 SOLANA (SOL): 25.0824 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18758 | 10226 | 9/23/2022 | BITCOIN (BTC): 3.035756 ETHEREUM (ETH): .21 SERUM (SRM): 475.021 VOYAGERTOKEN (VGX): 690.07 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18763 | 10231 | 9/23/2022 | BITCOIN (BTC): .061481 DOGECOIN (DOGE): 28.4 ETHEREUM (ETH): .28558 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

90 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18752 | 10232 | 9/23/2022 | CARDANO (ADA): 3781.1 ALGORAND (ALGO): 3456.28 BITCOINCASH (BCH): 1.039410 POLKADOT (DOT): 292.277 ENJIN (ENJ): 1404.85 ETHEREUM (ETH): 18.62377 FANTOM (FTM): 2705.784 LOCKEDLUNA (LLUNA): 56.904 TERRALUNA (LUNA): 24.388 LUNACLASSIC (LUNC): 214136.9 POLYGON (MATIC): 1516.022 SOLANA (SOL): 48.0443 VECHAIN (VET): 48331.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | BITTORRENT (BTT): 393308900.0 POLKADOT (DOT): 5.295 LOCKEDLUNA (LLUNA): 35.031 TERRALUNA (LUNA): 15.014 LUNACLASSIC (LUNC): 3272617.3 DECENTRALAND (MANA): 1653.34 SANDBOX (SAND): 206.4899 SHIBAINU (SHIB): 297663127.2 VOYAGERTOKEN (VGX): 554.11 | BITTORRENT (BTT): 393308900 POLKADOT (DOT): 5.295 LOCKEDLUNA (LLUNA): 35.031 TERRALUNA (LUNA): 15.014 LUNACLASSIC (LUNC): 3272617.3 DECENTRALAND (MANA): 1653.34 SANDBOX (SAND): 206.4899 SHIBAINU (SHIB): 297663127.2 VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Reduce and Allow |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18759 | 10235 | 09/23/2022 | CARDANO (ADA): 963.6 BITCOIN (BTC): 0.016203 NERVOSNETWORK (CKB): 21106.0 DOGECOIN (DOGE): 4187.6 POLKADOT (DOT): 26.153 ETHEREUM (ETH): 0.67974 THEGRAPH (GRT): 623.60 LITECOIN (LTC): 31.85335 SANDBOX (SAND): 61.8810 SHIBAINU (SHIB): 15227939.3 SOLANA (SOL): 22.1421 USDCOIN (USDC): 10603.96 VOYAGERTOKEN (VGX): 667.72222 | CARDANO (ADA): 963.6 BITCOIN (BTC): 0.016203 NERVOSNETWORK (CKB): 21106 DOGECOIN (DOGE): 4187.6 POLKADOT (DOT): 26.153 ETHEREUM (ETH): 0.67974 THEGRAPH (GRT): 623.6 LITECOIN (LTC): 31.85335 SANDBOX (SAND): 61.881 SHIBAINU (SHIB): 15227939.3 SOLANA (SOL): 22.1421 USDCOIN (USDC): 10603.96 VOYAGERTOKEN (VGX): 667.72 | Modify Amount - Books and Records | Reduce and Allow |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | LOCKEDLUNA (LLUNA): 272.58 LUNACLASSIC (LUNC): 168525322.1 | LOCKEDLUNA (LLUNA): 272.583 LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Reduce and Allow |
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | USDCOIN (USDC): 11.000 | BITCOIN (BTC): 0.000689 USDCOIN (USDC): 10390.63 | Modify Amount - Books and Records | Reduce and Allow |
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | CARDANO (ADA): 255.1 AVALANCHE (AVAX): 13.38 BITCOIN (BTC): 0.010 POLKADOT (DOT): 9.519 FANTOM (FTM): 328.032 DECENTRALAND (MANA): 1215.68 SOLANA (SOL): 8.7151 VECHAIN (VET): 1250.3 VOYAGERTOKEN (VGX): 57.29 VERGE (XVG): 14180.90 | CARDANO (ADA): 255.1 AVALANCHE (AVAX): 13.38 BITCOIN (BTC): 0.010478 POLKADOT (DOT): 9.519 FANTOM (FTM): 328.032 DECENTRALAND (MANA): 1215.68 SOLANA (SOL): 8.7151 VECHAIN (VET): 1250.3 VOYAGERTOKEN (VGX): 57.29 VERGE (XVG): 14180.9 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

91 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000500<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000499.9<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006<br>VECHAIN (VET): 37574.2 | Modify Amount - Books and Records | Reduce and Allow |
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18778 | 10244 | 9/23/2022 | CARDANO (ADA): 104.3<br>ALGORAND (ALGO): 524.63<br>COSMOS (ATOM): 1.024<br>AXIEINFINITY (AXS): 0.13456<br>BASICATTENTIONTOKEN (BAT): 1.0<br>BITCOINCASH (BCH): 0.56440<br>BITCOIN (BTC): 0.036827<br>CHILIZ (CHZ): 39.1565<br>DASH (DASH): 1.645<br>DOGECOIN (DOGE): 6242.1<br>POLKADOT (DOT): 21.740<br>EOS (EOS): 1.01<br>ETHEREUMCLASSIC (ETC): 12.16<br>ETHEREUM (ETH): 1.19416<br>GOLEM (GLM): 1006.14<br>CHAINLINK (LINK): 21.73<br>LOCKEDLUNA (LLUNA): 1.035<br>LITECOIN (LTC): 2.11520<br>LUNACLASSIC (LUNC): 1.0<br>POLYGON (MATIC): 102.399<br>QTUM (QTUM): 1.03<br>SANDBOX (SAND): 2.0508<br>SHIBAINU (SHIB): 15887347.6<br>SOLANA (SOL): 1.0589<br>STORMX (STMX): 8678.0<br>USDCOIN (USDC): 119.05<br>VOYAGERTOKEN (VGX): 1725.66<br>STELLARLUMENS (XLM): 8.7<br>MONERO (XMR): 0.007<br>ZCASH (ZEC): 2.029<br>0X (ZRX): 206.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 136

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100<br>POLKADOT (DOT): 79.584<br>ETHEREUMCLASSIC (ETC): 0.03<br>ETHEREUM (ETH): 6.4465<br>FANTOM (FTM): 3678.756<br>THEGRAPH(GRT): 3.27<br>LUNACLASSIC (LUNC): 895.8<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>SUSHISWAP (SUSHI): 90.9091<br>TRON (TRX): 60200<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Reduce and Allow |
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | BITCOIN (BTC): 0.001596<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | BITCOIN (BTC): 0.001596<br>TERRALUNA (LUNA): 0.049<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Reduce and Allow |
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18775 | 10251 | 09/23/2022 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464.0<br>STORMX (STMX): 606039.7<br>TRON (TRX): 11081.7<br>VECHAIN (VET): 11412.5<br>VOYAGERTOKEN (VGX): 1258.87<br>STELLARLUMENS (XLM): 2426.4<br>VERGE (XVG): 52657.5<br>YEARN.FINANCE (YFI): 3.040274<br>0X (ZRX): 0.7 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

93 of 136

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | CARDANO (ADA): 210.0<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600.0<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | CARDANO (ADA): 210<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Reduce and Allow |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18764 | 10255 | 09/23/2022 | CARDANO (ADA): 1185<br>COSMOS (ATOM): 36<br>BITCOIN (BTC): .34<br>ETHEREUM (ETH): 3.16<br>FANTOM (FTM): 1239<br>GALA (GALA): 2279<br>THEGRAPH(GRT): 2328<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 101<br>OCEANPROTOCOL (OCEAN): 1548<br>VOYAGERTOKEN (VGX): 546 | CARDANO (ADA): 1184.3<br>COSMOS (ATOM): 35.381<br>BITCOIN (BTC): 0.339817<br>ETHEREUM (ETH): 3.15655<br>FANTOM (FTM): 1238.628<br>GALA (GALA): 2278.9426<br>THEGRAPH(GRT): 2327.04<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 100.52<br>OCEANPROTOCOL (OCEAN): 1547.07<br>VOYAGERTOKEN (VGX): 545.18 | Modify Amount - Books and Records | Reduce and Allow |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | BITCOIN (BTC): .000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175 | BITCOIN (BTC): 0.000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175<br>USDCOIN (USDC): 30 | Modify Amount - Books and Records | Reduce and Allow |
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18786 | 10308 | 9/23/2022 | CARDANO (ADA): 1777.2<br>ALGORAND (ALGO): 574.51<br>AMP (AMP): 8428.00<br>COSMOS (ATOM): 0.115<br>BANDPROTOCOL (BAND): 156975<br>BASICATTENTIONTOKEN (BAT): 786.7<br>BITCOINCASH (BCH): .00157<br>BITCOIN (BTC): 1.311101<br>BITTORRENT (BTT): 1051970400.00<br>CELO (CELO): 0.789<br>CHILIZ (CHZ): 4310.7040<br>DASH (DASH): .005<br>DIGIBYTE (DGB): 31398.6<br>DOGECOIN (DOGE): 7517.4<br>POLKADOT (DOT): 85.539<br>DYDX (DYDX): 50.8512<br>ENJIN (ENJ): 426.60<br>EOS (EOS): 92.25<br>ETHEREUMCLASSIC (ETC): 29.83<br>ETHEREUM (ETH): 7.22876<br>FILECOIN (FIL): 42.60<br>FANTOM (FTM): 725.858<br>GOLEM (GLM): 1599.29<br>THEGRAPH(GRT): 2302.33<br>HEDERAHASHGRAPH (HBAR): 4563.3<br>ICON (ICX): 1004.2<br>IOTA (IOT): 732.73<br>KYBERNETWORK (KNC): 524.20<br>CHAINLINK (LINK): 103.75<br>LOCKEDLUNA (LLUNA): 43.750<br>LITECOIN (LTC): 10.86618 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TERRALUNA (LUNA): 18.750<br>LUNACLASSIC (LUNC): 60.6<br>POLYGON (MATIC): 355858<br>OCEANPROTOCOL (OCEAN): 994.87<br>OMGNETWORK (OMG): 50.82<br>ONTOLOGY (ONT): 650.20<br>ORCHID (OXT): 2130.0<br>QTUM (QTUM): 100.10<br>SANDBOX (SAND): 137.5309<br>SHIBAINU (SHIB): 97568031.8<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | | | |
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18787 | 10309 | 9/23/2022 | CARDANO (ADA): 1615.7<br>ALGORAND (ALGO): 2906.86<br>APECOIN (APE): 291.536<br>BITCOIN (BTC): 0.000753<br>DOGECOIN (DOGE): 16516.9<br>POLKADOT (DOT): 88.029<br>FANTOM (FTM): 1432.053<br>KAVA (KAVA): 309.989<br>POLYGON (MATIC): 1340.142<br>QUANT (QNT): 12.98701<br>SHIBAINU (SHIB): 18343024.4<br>VOYAGERTOKEN (VGX): 2368.01 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | BITCOIN (BTC): $28.00<br>USDCOIN (USDC): $5132.00 | BITCOIN (BTC): 0.00162<br>USDCOIN (USDC): 5132.5 | Modify Amount - Books and Records | Reduce and Allow |
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18791 | 10313 | 9/23/2022 | CARDANO (ADA): 412<br>BITCOIN (BTC): .140141<br>COMPOUND (COMP): 3.05933<br>POLKADOT (DOT): 155.913<br>USDCOIN (USDC): 43200.01<br>VOYAGERTOKEN (VGX): 1072.21 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18792 | 10314 | 9/23/2022 | CARDANO (ADA): 315.6<br>ALGORAND (ALGO): 307.15<br>AMP (AMP): 4428.49<br>ANKRPROTOCOL (ANKR): 1713.43761<br>BITTORRENT (BTT): 1126516800.0<br>NERVOSNETWORK (CKB): 22592.1<br>FANTOM (FTM): 257.241<br>LITECOIN (LTC): 9.09487<br>TERRALUNA (LUNA): 3.590<br>LUNACLASSIC (LUNC): 783051.6<br>DECENTRALAND (MANA): 199.80<br>OCEANPROTOCOL (OCEAN): 167.54<br>SHIBAINU (SHIB): 136743687.0<br>SPELLTOKEN (SPELL): 29615.3<br>VECHAIN (VET): 2159.7<br>VOYAGERTOKEN (VGX): 104.36<br>STELLARLUMENS (XLM): 1632.7<br>VERGE (XVG): 35203.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18793 | 10315 | 9/23/2022 | AMP (AMP): 15315.85<br>BITCOIN (BTC): 0.093449<br>SHIBAINU (SHIB): 143695009.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | APECOIN (APE): 88.477 BITCOIN (BTC): .219429 LOCKEDLUNA (LLUNA): 3.590 TERRALUNA (LUNA): 1.539 LUNACLASSIC (LUNC): 335571.6 SOLANA (SOL): 49.3069 | APECOIN (APE): 88.477 BITCOIN (BTC): 0.219429 LOCKEDLUNA (LLUNA): 3.59 TERRALUNA (LUNA): 1.539 LUNACLASSIC (LUNC): 335571.6 SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Reduce and Allow |
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18796 | 10318 | 9/23/2022 | ETHEREUM (ETH): $500.00 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | AVALANCHE (AVAX): 0.03 BITCOIN (BTC): 0.241236 POLKADOT (DOT): 92.149 HEDERAHASHGRAPH (HBAR): 35.9 LOCKEDLUNA (LLUNA): 133.864 TERRALUNA (LUNA): 57.370 LUNACLASSIC (LUNC): 10057069.2 SOLANA (SOL): 41.3137 VOYAGERTOKEN (VGX): 931.24 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | BITCOIN (BTC): .552073 | BITCOIN (BTC): 0.552073 | Modify Amount - Books and Records | Reduce and Allow |
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18807 | 10329 | 09/23/2022 | BITCOIN (BTC): 0.088233 CARDANO (ADA): 1251.6 DECENTRALAND (MANA): 97.90 AAVE (AAVE): 0.7886 DOGECOIN (DOGE): 318.7 TETHER (USDT): 64.13 TERRALUNA (LUNA): 36.22 LUNACLASSIC (LUNC): 3.5 | AAVE (AAVE): 0.7886 CARDANO (ADA): 1251.6 BITCOIN (BTC): 0.088233 DOGECOIN (DOGE): 318.7 TERRALUNA (LUNA): 3.622 LUNACLASSIC (LUNC): 3.5 DECENTRALAND (MANA): 97.9 TETHER (USDT): 64.13 | Modify Amount - Books and Records | Reduce and Allow |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | AMP (AMP): 9806.25 BITCOIN (BTC): .001728 IOTA (IOT): 384.33 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18809 | 10331 | 9/23/2022 | CARDANO (ADA): 2224.8 AXIEINFINITY (AXS): 10 BITCOIN (BTC): 0.251382 BITTORRENT (BTT): 101234100.0 DOGECOIN (DOGE): 13064.4 POLKADOT (DOT): 856.386 ETHEREUM (ETH): 6.99596 CHAINLINK (LINK): 51.22 DECENTRALAND (MANA): 500 POLYGON (MATIC): 1035.609 SANDBOX (SAND): 250 SHIBAINU (SHIB): 40414647.4 TRON (TRX): 10641.60 UNISWAP (UNI): 101.211 USDCOIN (USDC): 2.74 VOYAGERTOKEN (VGX): 555.52 STELLARLUMENS (XLM): 1710.90 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18812 | 10334 | 09/23/2022 | BITCOIN (BTC): .000768 USDCOIN (USDC): 36422.33 VERGE (XVG): 14256.10 | BITCOIN (BTC): 0.000786 USDCOIN (USDC): 36422.33 VERGE (XVG): 14254.1 | Modify Amount - Books and Records | Reduce and Allow |
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18813 | 10335 | 9/23/2022 | BITCOIN (BTC): 1.531237 ETHEREUM (ETH): 5.99034 CHAINLINK (LINK): .15 SOLANA (SOL): 97.7503 VOYAGERTOKEN (VGX): 5044.17 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18814 | 10336 | 9/23/2022 | BITTORRENT (BTT): 215306100<br>DIGIBYTE (DGB): 13604.8<br>POLKADOT (DOT): 72.553<br>FANTOM (FTM): 333.819<br>DECENTRALAND (MANA): 221.07<br>SANDBOX (SAND): 229.4185<br>SOLANA (SOL): 44.1552<br>TRON (TRX): 3367.9<br>USDCOIN (USDC): 71.32<br>VECHAIN (VET): 16301.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | AVALANCHE (AVAX): 2600<br>BITCOIN (BTC): 25<br>DOGECOIN (DOGE): 3800<br>ETHEREUMCLASSIC (ETC): 2000<br>DECENTRALAND (MANA): 700<br>VOYAGERTOKEN (VGX): 610<br>ZCASH (ZEC): 1200 | AVALANCHE (AVAX): 23.35<br>BITCOIN (BTC): 0.000528<br>DOGECOIN (DOGE): 27300.8<br>ETHEREUMCLASSIC (ETC): 42.07<br>DECENTRALAND (MANA): 331.5<br>VOYAGERTOKEN (VGX): 473.18<br>ZCASH (ZEC): 9.837 | Modify Amount - Books and Records | Reduce and Allow |
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | TRON (TRX): 11824<br>VECHAIN (VET): 8517 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18820 | 10342 | 9/23/2022 | CARDANO (ADA): 7239.7<br>BASICATTENTIONTOKEN (BAT): 2386.1<br>BITCOIN (BTC): 0.000523<br>BITTORRENT (BTT): 140235000.0<br>DOGECOIN (DOGE): 1299.0<br>POLKADOT (DOT): 170.140<br>ETHEREUM (ETH): 1.51475<br>HEDERAHASHGRAPH (HBAR): 19763.2<br>TERRALUNA (LUNA): 10896<br>LUNACLASSIC (LUNC): 35.3<br>DECENTRALAND (MANA): 363.33<br>SHIBAINU (SHIB): 508001.3<br>USDCOIN (USDC): 18723.95<br>VOYAGERTOKEN (VGX): 8955.90<br>RIPPLE (XRP): 950.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | COSMOS (ATOM): 136.490<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.460<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259.0<br>POLYMATH (POLY): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | COSMOS (ATOM): 136.49<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.46<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259<br>POLYGON (MATIC): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

97 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18826 | 10348 | 9/23/2022 | BITCOIN (BTC): - ETHEREUMCLASSIC (ETC): - ETHEREUM (ETH): - LITECOIN (LTC): - SHIBAINU (SHIB): - TRON (TRX): - VOYAGERTOKEN (VGX): - | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18828 | 10350 | 9/23/2022 | CARDANO (ADA): 1.2 ALGORAND (ALGO): 76.35 NERVOSNETWORK (CKB): 1100 ETHEREUM (ETH): 2.02348 HEDERAHASHGRAPH (HBAR): 300.3 DECENTRALAND (MANA): 25.08 SANDBOX (SAND): 16.9897 SOLANA (SOL): 54.1214 UNISWAP (UNI): 3.033 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18832 | 10354 | 09/23/2022 | BITCOIN (BTC): 0.548587 POLKADOT (DOT): 21.406 ETHEREUM (ETH): 0.99635 DECENTRALAND (MANA): 232.18 USDCOIN (USDC): 1052.3 | BITCOIN (BTC): 0.46378 POLKADOT (DOT): 18.097 ETHEREUM (ETH): 0.84232 DECENTRALAND (MANA): 196.28 | Modify Amount - Books and Records | Reduce and Allow |
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | COSMOS (ATOM): 62.626 BITCOIN (BTC): 0.160614 POLKADOT (DOT): 101.225 ELROND (EGLD): 9.9987 ETHEREUM (ETH): 1.31513 CHAINLINK (LINK): 116.74 LOCKEDLUNA (LLUNA): 9.706 TERRALUNA (LUNA): 4.160 LUNACLASSIC (LUNC): 13.5 POLYGON (MATIC): 1141.54 SOLANA (SOL): 15.4495 USDCOIN (USDC): 23434.15 VOYAGERTOKEN (VGX): 190.08 | COSMOS (ATOM): 62.626 BITCOIN (BTC): 0.160614 POLKADOT (DOT): 101.225 ELROND (EGLD): 9.9987 ETHEREUM (ETH): 1.31513 CHAINLINK (LINK): 116.74 LOCKEDLUNA (LLUNA): 9.706 TERRALUNA (LUNA): 4.16 LUNACLASSIC (LUNC): 13.5 POLYGON (MATIC): 1141.54 SOLANA (SOL): 15.4495 USDCOIN (USDC): 23434.15 VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Reduce and Allow |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18846 | 10368 | 9/23/2022 | BITCOIN (BTC): 0.000111 TERRALUNA (LUNA): 10.069 LUNACLASSIC (LUNC): 14 SHIBAINU (SHIB): 51365 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18851 | 10373 | 09/23/2022 | BITCOIN (BTC): 14.13 USDCOIN (USDC): 15176.75 | BITCOIN (BTC): 0.000569 USDCOIN (USDC): 15176.75 | Modify Amount - Books and Records | Reduce and Allow |
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18852 | 10374 | 9/23/2022 | SOLANA (SOL): 0.3396 - $12.70 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | LOCKEDLUNA (LLUNA): 26.956 - $26.95 LUNACLASSIC (LUNC): 8060051.7 $722.34 SHIBAINU (SHIB): 26302160.8 - $347.71 | CARDANO (ADA): 0.4 JASMYCOIN (JASMY): 10.9 LOCKEDLUNA (LLUNA): 26.956 TERRALUNA (LUNA): 0.553 LUNACLASSIC (LUNC): 8060051.7 SHIBAINU (SHIB): 26302160.8 TETHER (USDT): 0.34 | Modify Amount - Books and Records | Reduce and Allow |
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | CARDANO (ADA): 717.1 BITCOIN (BTC): 0.033925 SHIBAINU (SHIB): 33848143.0 VOYAGERTOKEN (VGX): 3.07 | CARDANO (ADA): 717.1 BITCOIN (BTC): 0.033925 SHIBAINU (SHIB): 33848143 VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

98 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18863 | 10385 | 9/23/2022 | BITCOINCASH (BCH): .357913<br>ETHEREUM (ETH): .00672<br>DECENTRALAND (MANA): 297.77<br>SHIBAINU (SHIB): 52782862 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18867 | 10389 | 09/23/2022 | CARDANO (ADA): (?) 500.19<br>BITCOIN (BTC): 0.00546417<br>ETHEREUM (ETH): 0.21055 | ETHEREUM (ETH): 0.21055 | Modify Amount - Books and Records | Reduce and Allow |
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | CARDANO (ADA): 500.00<br>AVALANCHE (AVAX): 500.00<br>DOGECOIN (DOGE): 500.00<br>HEDERAHASHGRAPH (HBAR): 500.00<br>TERRALUNA (LUNA): 1000.00<br>SHIBAINU (SHIB): 1000.00<br>VOYAGERTOKEN (VGX): 100.00<br>RIPPLE (XRP): 900.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Reduce and Allow |
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18871 | 10393 | 9/23/2022 | POLKADOT (DOT): 106.993<br>EOS (EOS): 510.68<br>ETHEREUM (ETH): 38.70751<br>CHAINLINK (LINK): 0.75<br>TERRALUNA (LUNA): 0.104<br>POLYGON (MATIC): 8.427<br>SHIBAINU (SHIB): 39970191.5<br>SOLANA (SOL): 136.6676<br>STORMX (STMX): 94868.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18882 | 10404 | 09/23/2022 | BITTORRENT (BTT): 41568900<br>DOGECOIN (DOGE): 626.6<br>VOYAGERTOKEN (VGX): 62.77<br>STELLARLUMENS (XLM): 1418.9<br>RIPPLE (XRP): 1475.5<br>VERGE (XVG): 15225.7 | BITTORRENT (BTT): 32141902.3<br>DOGECOIN (DOGE): 484.5<br>VOYAGERTOKEN (VGX): 48.53<br>STELLARLUMENS (XLM): 1097.1<br>RIPPLE (XRP): 1140.9<br>VERGE (XVG): 11772.8 | Modify Amount - Books and Records | Reduce and Allow |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | BITCOIN (BTC): 0.000212<br>CARDANO (ADA): 20 | BITCOIN (BTC): 0.000212 | Modify Amount - Books and Records | Reduce and Allow |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18894 | 10416 | 09/24/2022 | CARDANO (ADA): 317.7<br>APECOIN (APE): 10.15<br>BITCOIN (BTC): 0.130795<br>POLKADOT (DOT): 35.131<br>ETHEREUM (ETH): 7.05098<br>DECENTRALAND (MANA): 166.09<br>USDCOIN (USDC): 22555.98 | CARDANO (ADA): 300.8<br>APECOIN (APE): 9.609<br>BITCOIN (BTC): 0.123819<br>POLKADOT (DOT): 33.257<br>ETHEREUM (ETH): 6.67494<br>DECENTRALAND (MANA): 157.23<br>USDCOIN (USDC): 21353.03 | Modify Amount - Books and Records | Reduce and Allow |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18926 | 10448 | 09/25/2022 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 4.44361<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 3.2668<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | Modify Amount - Books and Records | Reduce and Allow |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18953 | 10475 | 9/26/2022 | SHIBAINU (SHIB): 100<br>VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

99 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18957 | 10479 | 09/26/2022 | CARDANO (ADA): 9257.00 BITCOIN (BTC): 1711.54 BITTORRENT (BTT): 7477.00 DOGECOIN (DOGE): 6100.00 ETHEREUM (ETH): 67950.00 SHIBAINU (SHIB): 3836.00 TRON (TRX): 6399.00 VECHAIN (VET): 4802.00 VERGE (XVG): 6998.00 | CARDANO (ADA): 4102 BITCOIN (BTC): 0.000648 BITTORRENT (BTT): 1567676400 DOGECOIN (DOGE): 31892.1 ETHEREUM (ETH): 18.70859 SHIBAINU (SHIB): 103136242.2 TRON (TRX): 41260 VECHAIN (VET): 41444.5 VERGE (XVG): 221291.1 | Modify Amount - Books and Records | Reduce and Allow |
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18958 | 10480 | 09/26/2022 | BITCOIN (BTC): 0.025945 ETHEREUMCLASSIC (ETC): 2.31 ETHEREUM (ETH): 3.22687 TEZOS (XTZ): 28.88 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Reduce and Allow |
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS SHIBAINU (SHIB): 5371185.7 | LUNACLASSIC (LUNC): 5138321.3 SHIBAINU (SHIB): 5371185.7 VERGE (XVG): 0.4 | Modify Amount - Books and Records | Reduce and Allow |
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18960 | 10482 | 09/26/2022 | CARDANO (ADA): 309.9 BITCOIN (BTC): 0.020211 POLKADOT (DOT): 383.058 ETHEREUM (ETH): 0.13665 POLYGON (MATIC): 405.866 SOLANA (SOL): 190.4497 USDCOIN (USDC): 10068.07 VOYAGERTOKEN (VGX): 1406.65 | CARDANO (ADA): 295.2 BITCOIN (BTC): 0.01925 POLKADOT (DOT): 364.841 ETHEREUM (ETH): 0.13015 POLYGON (MATIC): 386.565 SOLANA (SOL): 181.3928 USDCOIN (USDC): 9589.28 VOYAGERTOKEN (VGX): 1339.76 | Modify Amount - Books and Records | Reduce and Allow |
| 770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | BITCOIN (BTC): 0.011688 ETHEREUM (ETH): 0.16507 | BITCOIN (BTC): 0.011781 ETHEREUM (ETH): 0.54148 | Modify Amount - Books and Records | Reduce and Allow |
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Reduce and Allow |
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18968 | 10490 | 9/26/2022 | AXIEINFINITY (AXS): 10.0 BITCOIN (BTC): 2.522593 POLKADOT (DOT): 151.544 ETHEREUM (ETH): 3.13919 LUNACLASSIC (LUNC): 13.9 UNISWAP (UNI): 72.135 USDCOIN (USDC): 2.3 VOYAGERTOKEN (VGX): 1201.52 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18970 | 10492 | 9/26/2022 | USDCOIN (USDC): 20.38 VOYAGERTOKEN (VGX): 5167.34 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

100 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326<br>LUNACLASSIC (LUNC): 878678.0<br>DECENTRALAND (MANA): 44.940<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.27<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.90<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.60<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): .4197 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.3<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.38<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): 0.51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.051<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.5<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.4<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326<br>LUNACLASSIC (LUNC): 878678<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.57<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.9<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.6<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): 0.4197 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

101 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18980 | 10502 | 09/26/2022 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): .05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): 0.05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Reduce and Allow |
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.5<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.2<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.6<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Reduce and Allow |
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18999 | 10521 | 09/26/2022 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568<br>USDCOIN (USDC): $0.68 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568 | Modify Amount - Books and Records | Reduce and Allow |
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19004 | 10526 | 09/26/2022 | CARDANO (ADA): 1466<br>LUNACLASSIC (LUNC): 723.5 | CARDANO (ADA): 369.6<br>LUNACLASSIC (LUNC): 182.4 | Modify Amount - Books and Records | Reduce and Allow |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | CARDANO (ADA): 17657.20<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 1505.4<br>POLKADOT (DOT): 194.986<br>ETHEREUM (ETH): 0.00786<br>KYBERNETWORK (KNC): 0.58<br>CHAINLINK (LINK): 415.73<br>DECENTRALAND (MANA): 3181.94<br>POLYGON (MATIC): 2974.826<br>SANDBOX (SAND): 2929.1891<br>SOLANA (SOL): 42.7919<br>USDCOIN (USDC): $10424.10<br>VOYAGERTOKEN (VGX): 20.81<br>STELLARLUMENS (XLM): 13350.76 |  | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | CARDANO (ADA): 924.0<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | CARDANO (ADA): 924<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | Modify Amount - Books and Records | Reduce and Allow |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775.7<br>YEARN.FINANCE (YFI): 0.030112 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): .03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403105.5<br>SHIBAINU (SHIB): 84058168.20 | DOGECOIN (DOGE): 655.3<br>ETHEREUM (ETH): 0.03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403150.5<br>SHIBAINU (SHIB): 84058168.2 | Modify Amount - Books and Records | Reduce and Allow |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | CARDANO (ADA): 28.40<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.90<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.90<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | CARDANO (ADA): 28.4<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.9<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.9<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Reduce and Allow |
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19021 | 10543 | 09/26/2022 | BITCOIN (BTC): .250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2585 | BITCOIN (BTC): 0.250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2584.6 | Modify Amount - Books and Records | Reduce and Allow |
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | CARDANO (ADA): 256.80<br>DASH (DASH): 136.4910<br>POLKADOT (DOT): 100.8350<br>EOS (EOS): 2404.810<br>ETHEREUM (ETH): 0.10<br>KEEPNETWORK (KEEP): 62118.590<br>POLYGON (MATIC): 1508.9270<br>SHIBAINU (SHIB): 25030285.40<br>SKALE (SKL): 76656.40<br>STELLARLUMENS (XLM): 200442.90<br>ZCASH (ZEC): 433.3880 | CARDANO (ADA): 256.8<br>DASH (DASH): 136.491<br>POLKADOT (DOT): 100.835<br>EOS (EOS): 2404.81<br>ETHEREUM (ETH): 0.1<br>KEEPNETWORK (KEEP): 62118.59<br>POLYGON (MATIC): 1508.927<br>SHIBAINU (SHIB): 25030285.4<br>SKALE (SKL): 76656.4<br>STELLARLUMENS (XLM): 200442.9<br>ZCASH (ZEC): 433.388 | Modify Amount - Books and Records | Reduce and Allow |
| 786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19023 | 10545 | 9/26/2022 | USDCOIN (USDC): 105.36 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19025 | 10547 | 9/26/2022 | BITCOIN (BTC): 0.195108 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | BITCOIN (BTC): .501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4071.00 | BITCOIN (BTC): 0.501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4070.54 | Modify Amount - Books and Records | Reduce and Allow |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | BITTORRENT (BTT): 196647800.0<br>VECHAIN (VET): 2318.2 | BITTORRENT (BTT): 196647800<br>VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Reduce and Allow |
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19030 | 10552 | 09/26/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

103 of 136

**Schedule 1**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | BITCOIN (BTC): 0.000438<br>HEDERAHASHGRAPH (HBAR): 6206.2<br>POLYGON (MATIC): 1568.152 + 7.811 EARNED | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19033 | 10555 | 09/26/2022 | CARDANO (ADA): 8235.6 | CARDANO (ADA): 7182.9 | Modify Amount - Books and Records | Reduce and Allow |
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19035 | 10557 | 09/26/2022 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.327<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.323<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | Modify Amount - Books and Records | Reduce and Allow |
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19038 | 10560 | 9/26/2022 | CARDANO (ADA): 5304.7<br>DOGECOIN (DOGE): 5693.4<br>VECHAIN (VET): 7248.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19043 | 10565 | 9/26/2022 | CARDANO (ADA): 21169.90<br>BITCOIN (BTC): 1.269976<br>POLKADOT (DOT): 47.281<br>EOS (EOS): 122.27<br>ETHEREUM (ETH): 11.83204<br>HEDERAHASHGRAPH (HBAR): 717.50<br>CHAINLINK (LINK): 23.95<br>LOCKEDLUNA (LLUNA): 30.347<br>TERRALUNA (LUNA): 13.006<br>LUNACLASSIC (LUNC): 2837181.70<br>DECENTRALAND (MANA): 106.18<br>POLYGON (MATIC): 2.266<br>SANDBOX (SAND): 69.9724<br>SOLANA (SOL): 22.7513<br>STORMX (STMX): 14897.20<br>UNISWAP (UNI): 57.609<br>USDCOIN (USDC): 9847.62<br>VECHAIN (VET): 11574.70<br>VOYAGERTOKEN (VGX): 5106.68<br>STELLARLUMENS (XLM): 1701.60 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19046 | 10568 | 9/26/2022 | CARDANO (ADA): 6406.80<br>ALGORAND (ALGO): 201.33<br>AVALANCHE (AVAX): 2.00<br>POLKADOT (DOT): 57.898<br>SOLANA (SOL): 6.0854<br>STORMX (STMX): 10106.10<br>VOYAGERTOKEN (VGX): 1907.87 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | CARDANO (ADA): 51059.0<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.200<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | CARDANO (ADA): 51059<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.2<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Reduce and Allow |
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600.00<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

104 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | BITCOIN (BTC): .015753<br>USDCOIN (USDC): 779.23 | BITCOIN (BTC): 0.015753<br>USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Reduce and Allow |
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19056 | 10578 | 9/26/2022 | CARDANO (ADA): 3461.2<br>BITCOIN (BTC): 0.031504<br>DOGECOIN (DOGE): 310.2<br>EOS (EOS): 88.51<br>ETHEREUMCLASSIC (ETC): 77.29<br>ETHEREUM (ETH): 1.55261<br>FILECOIN (FIL): 2.79<br>SOLANA (SOL): 4.9145<br>TRON (TRX): 26151.3<br>STELLARLUMENS (XLM): 577.5<br>MONERO (XMR): 4.031<br>RIPPLE (XRP): 489.6<br>TEZOS (XTZ): 82.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | AAVE (AAVE): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526.0 | CARDANO (ADA): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526 | Modify Amount - Books and Records | Reduce and Allow |
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19058 | 10580 | 9/26/2022 | POLKADOT (DOT): 20.18 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19059 | 10581 | 9/26/2022 | CARDANO (ADA): 28.1<br>BITCOIN (BTC): 0.003246<br>DOGECOIN (DOGE): 3.4<br>POLKADOT (DOT): 2.095<br>ETHEREUM (ETH): 0.02659<br>LOCKEDLUNA (LLUNA): 71.858<br>SHIBAINU (SHIB): 286114.2<br>USDCOIN (USDC): 13.35<br>VOYAGERTOKEN (VGX): 5.27<br>STELLARLUMENS (XLM): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19061 | 10583 | 9/26/2022 | ALGORAND (ALGO): 12831.27<br>APECOIN (APE): 0.359<br>BITCOIN (BTC): 3.850692<br>POLKADOT (DOT): 183.164<br>ETHEREUM (ETH): 10.10496<br>USDCOIN (USDC): 377.95<br>VOYAGERTOKEN (VGX): 5397.17<br>STELLARLUMENS (XLM): 49374.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19062 | 10584 | 09/26/2022 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 21551724 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 2155172.4 | Modify Amount - Books and Records | Reduce and Allow |
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19067 | 10589 | 9/26/2022 | DOGECOIN (DOGE): 614.10<br>ELROND (EGLD): 3.50<br>ENJIN (ENJ): 1000.00<br>ONTOLOGY (ONT): 67.41<br>STORMX (STMX): 31512.50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19070 | 10592 | 9/26/2022 | KAVA (KAVA): 2075.452<br>USDCOIN (USDC): 136.13 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19072 | 10594 | 9/26/2022 | BITCOIN (BTC): 0.001309<br>USDCOIN (USDC): 20000.00 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19074 | 10596 | 9/26/2022 | APECOIN (APE): 4.489<br>DOGECOIN (DOGE): 484.8<br>RIPPLE (XRP): 6100.0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19083 | 10605 | 09/26/2022 | CARDANO (ADA): 185.4<br>AMP (AMP): 3395.81<br>APECOIN (APE): 60.192<br>COSMOS (ATOM): 47.916<br>POLKADOT (DOT): 62.839<br>ENJIN (ENJ): 308.42<br>ETHEREUM (ETH): 2.01142<br>THEGRAPH(GRT): 840.25<br>HEDERAHASHGRAPH (HBAR): 3498.7<br>CHAINLINK (LINK): 62.7<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 3.384<br>LUNACLASSIC (LUNC): 11<br>DECENTRALAND (MANA): 107.26<br>POLYGON (MATIC): 563.633<br>OCEANPROTOCOL (OCEAN): 148.21<br>SOLANA (SOL): 7.5383 | CARDANO (ADA): 116<br>AMP (AMP): 2126.1<br>APECOIN (APE): 37.686<br>COSMOS (ATOM): 30<br>POLKADOT (DOT): 39.343<br>ENJIN (ENJ): 193.1<br>ETHEREUM (ETH): 1.25934<br>THEGRAPH(GRT): 526.07<br>HEDERAHASHGRAPH (HBAR): 2190.5<br>CHAINLINK (LINK): 39.25<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 2.118<br>LUNACLASSIC (LUNC): 6.8<br>DECENTRALAND (MANA): 67.16<br>POLYGON (MATIC): 352.888<br>OCEANPROTOCOL (OCEAN): 92.79<br>SOLANA (SOL): 4.7197 | Modify Amount - Books and Records | Reduce and Allow |
| 811 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19085 | 10607 | 09/26/2022 | BITCOIN (BTC): 348097<br>ETHEREUM (ETH): 36973<br>SHIBAINU (SHIB): 176285212 | BITCOIN (BTC): 0.348097<br>ETHEREUM (ETH): 0.36973<br>SHIBAINU (SHIB): 17628521.2 | Modify Amount - Books and Records | Reduce and Allow |
| 812 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19097 | 10619 | 09/26/2022 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 8396044.2<br>SHIBAINU (SHIB): 14098.4 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 6855359.9<br>SHIBAINU (SHIB): 11511.3 | Modify Amount - Books and Records | Reduce and Allow |
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19104 | 10626 | 09/27/2022 | BITCOIN (BTC): 0.014814<br>POLKADOT (DOT): 46.659<br>ETHEREUM (ETH): 4.06922<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 208.415<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 174.39 | BITCOIN (BTC): 0.014502<br>POLKADOT (DOT): 43.763<br>ETHEREUM (ETH): 3.962572934<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 201.399<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 166.63 | Modify Amount - Books and Records | Reduce and Allow |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19124 | 10646 | 09/27/2022 | CARDANO (ADA): 1417.9<br>LUNACLASSIC (LUNC): 568.8<br>STORMX (STMX): 171290.8 | CARDANO (ADA): 650.4<br>LUNACLASSIC (LUNC): 260.9<br>STORMX (STMX): 78571.9 | Modify Amount - Books and Records | Reduce and Allow |
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19132 | 10654 | 09/27/2022 | BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 60567000<br>TRON (TRX): 3005.5<br>VECHAIN (VET): 1305.4 | BITCOIN (BTC): 0.00027<br>BITTORRENT (BTT): 36604376.1<br>TRON (TRX): 1816.4<br>VECHAIN (VET): 788.9 | Modify Amount - Books and Records | Reduce and Allow |
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19135 | 10657 | 9/27/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19136 | 10658 | 09/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Reduce and Allow |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19139 | 10661 | 9/27/2022 | SHIBAINU (SHIB): 10000<br>ALGORAND (ALGO): 2000<br>AMP (AMP): 1000<br>GALA (GALA): 1000<br>TERRALUNA (LUNA): 2000<br>THEGRAPH(GRT): 2000<br>SOLANA (SOL): 2000<br>BASICATTENTIONTOKEN (BAT): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19140 | 10662 | 09/27/2022 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 13461<br>LUNACLASSIC (LUNC): 36608.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 1346.1<br>TERRALUNA (LUNA): 0.56<br>LUNACLASSIC (LUNC): 36605.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | Modify Amount - Books and Records | Reduce and Allow |
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19148 | 10670 | 09/27/2022 | BITCOIN (BTC): UNKNOWN<br>BITTORRENT (BTT): UNKNOWN<br>SHIBAINU (SHIB): UNKNOWN | BITCOIN (BTC): 0.025412<br>BITTORRENT (BTT): 191502627.5<br>SHIBAINU (SHIB): 45380991.4 | Modify Amount - Books and Records | Reduce and Allow |
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19163 | 10685 | 9/27/2022 | CARDANO (ADA): 3188.50<br>BITCOIN (BTC): .010350<br>POLKADOT (DOT): 50.381<br>HEDERAHASHGRAPH (HBAR): 1998.40<br>CHAINLINK (LINK): 252.06<br>LOCKEDLUNA (LLUNA): 31.596<br>TERRALUNA (LUNA): 13.541<br>LUNACLASSIC (LUNC): 2952654.0<br>DECENTRALAND (MANA): 500.00<br>POLYGON (MATIC): 9.526<br>SHIBAINU (SHIB): 24133026.4<br>VECHAIN (VET): 17148.4<br>VOYAGERTOKEN (VGX): 1551.11<br>STELLARLUMENS (XLM): 4987.60 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19177 | 10699 | 9/27/2022 | ETHEREUM (ETH): 1.47335<br>CARDANO (ADA): 6054.9<br>DOGECOIN (DOGE): 12910.3<br>POLKADOT (DOT): 236.13<br>SHIBAINU (SHIB): 74095358.1<br>TRON (TRX): 7980.9<br>AVALANCHE (AVAX): 17.65<br>ETHEREUMCLASSIC (ETC): 80.34<br>LUNACLASSIC (LUNC): 13698882<br>VECHAIN (VET): 5593.3<br>BITTORRENT (BTT): 167395300<br>STORMX (STMX): 25487.4<br>VERGE (XVG): 19673.6<br>TERRALUNA (LUNA): 62.837<br>LOCKEDLUNA (LLUNA): 146.618 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 824 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19187 | 10709 | 9/27/2022 | BITCOIN (BTC): 0.009<br>ETHEREUM (ETH): 0.2<br>CARDANO (ADA): 3035<br>APECOIN (APE): 50<br>VECHAIN (VET): 25000<br>VOYAGERTOKEN (VGX): 2500<br>JASMYCOIN (JASMY): 50000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | VOYAGERTOKEN (VGX): 29.52<br>BITCOIN (BTC): 0.35764<br>ETHEREUM (ETH): 0.00343<br>DOGECOIN (DOGE): 2.1<br>SHIBAINU (SHIB): 22008.7 | BITCOIN (BTC): 0.35746<br>DOGECOIN (DOGE): 2.1<br>ETHEREUM (ETH): 0.00343<br>SHIBAINU (SHIB): 22008.7<br>VOYAGERTOKEN (VGX): 29.52 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

107 of 136

Schedule F
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19208 | 10730 | 09/27/2022 | BITCOIN (BTC): 0.013268 POLKADOT (DOT): 256.692 ETHEREUM (ETH): 1.35075 VOYAGERTOKEN (VGX): 672.41 | BITCOIN (BTC): 0.013232 POLKADOT (DOT): 240.78 ETHEREUM (ETH): 1.3507 VOYAGERTOKEN (VGX): 642.57 | Modify Amount - Books and Records | Reduce and Allow |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19216 | 10738 | 9/27/2022 | UNISWAP (UNI): 5309 ETHEREUM (ETH): 3368 CHAINLINK (LINK): 2561 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19217 | 10739 | 9/27/2022 | BITCOIN (BTC): 250000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19221 | 10743 | 09/27/2022 | BITCOIN (BTC): 0.0258 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Reduce and Allow |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19223 | 10745 | 09/27/2022 | GALA (GALA): 14624.559 LOCKEDLUNA (LLUNA): 10.352 LUNACLASSIC (LUNC): 6023771.4 SHIBAINU (SHIB): 300830716.4 TRON (TRX): 9040.1 STELLARLUMENS (XLM): 6392.9 | GALA (GALA): 3714.9707 LOCKEDLUNA (LLUNA): 10.352 LUNACLASSIC (LUNC): 1530175 SHIBAINU (SHIB): 76417846.1 TRON (TRX): 2296.3 STELLARLUMENS (XLM): 1623.9 | Modify Amount - Books and Records | Reduce and Allow |
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | TERRALUNA (LUNA): 3.65 LUNACLASSIC (LUNC): 1013235.2 SHIBAINU (SHIB): 110083186.4 VECHAIN (VET): 35001.5 | LUNA 3.65 LUNACLASSIC (LUNC): 1013235.2 SHIBAINU (SHIB): 110083186.4 VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Reduce and Allow |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19230 | 10752 | 9/27/2022 | BITCOIN (BTC): 0.001 VOYAGERTOKEN (VGX): 25 BITCOINCASH (BCH): 0.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19234 | 10756 | 9/27/2022 | BITCOIN (BTC): 1 DOGECOIN (DOGE): 250 ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | BITCOIN (BTC): 26000 ETHEREUM (ETH): 5325 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19252 | 10774 | 09/27/2022 | AVALANCHE (AVAX): 6.25 ETHEREUM (ETH): 1.02107 LOCKEDLUNA (LLUNA): 86.567 TERRALUNA (LUNA): 37.1 LUNACLASSIC (LUNC): 1016757.2 POLYGON (MATIC): 102.562 SHIBAINU (SHIB): 721159.9 SOLANA (SOL): 5.143 | AVALANCHE (AVAX): 5.79 ETHEREUM (ETH): 0.94638 LOCKEDLUNA (LLUNA): 86.567 TERRALUNA (LUNA): 34.386 LUNACLASSIC (LUNC): 942387.6 POLYGON (MATIC): 95.061 SHIBAINU (SHIB): 668411.5 SOLANA (SOL): 4.7668 | Modify Amount - Books and Records | Reduce and Allow |
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19259 | 10781 | 9/27/2022 | BITCOIN (BTC): 600 CARDANO (ADA): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19260 | 10782 | 09/27/2022 | CARDANO (ADA): 115.1 BITCOIN (BTC): 0.000498 SHIBAINU (SHIB): 10970170.6 | CARDANO (ADA): 49.5 BITCOIN (BTC): 0.000214 SHIBAINU (SHIB): 4721481.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

108 of 136

Schedule F
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | SHIBAINU (SHIB): 58000000<br>VECHAIN (VET): 57000 | CARDANO (ADA): 8<br>BITCOIN (BTC): 0.000537<br>SHIBAINU (SHIB): 58763510.7<br>VECHAIN (VET): 57097.7<br>STELLARLUMENS (XLM): 2.4 | Modify Amount - Books and Records | Reduce and Allow |
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19274 | 10796 | 09/27/2022 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUMNAMESERVICE (ENS): 1.62 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUM (ETH):EREUMNAMESERVICE | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

109 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EOS (EOS): 7.98<br>ETHEREUM (ETH): 1.10605<br>HARVESTFINANCE (FARM): 0.25035<br>FETCH.AI (FET): 66.94<br>FILECOIN (FIL): 0.69<br>FLOW (FLOW): 4.059<br>FANTOM (FTM): 9.918<br>GALA (GALA): 115.0991<br>GOLEM (GLM): 54.49<br>THEGRAPH(GRT): 37.72<br>HEDERAHASHGRAPH (HBAR): 82.1<br>INTERNETCOMPUTER (ICP): 1.43<br>ICON (ICX): 19.9<br>IOTA (IOT): 17.38<br>JASMYCOIN (JASMY): 1001.3<br>KAVA (KAVA): 5.256<br>KEEPNETWORK (KEEP): 33.8<br>KYBERNETWORK (KNC): 24.32<br>KUSAMA (KSM): 0.14<br>CHAINLINK (LINK): 25.15<br>LOCKEDLUNA (LLUNA): 7.857<br>LIVEPEER (LPT): 0.6053<br>LOOPRING (LRC): 26.117<br>TERRALUNA (LUNA): 3.367<br>LUNACLASSIC (LUNC): 720792.5<br>DECENTRALAND (MANA): 7.45<br>POLYGON (MATIC): 9.601<br>MAKER (MKR): 0.0103<br>NEO (NEO): 0.941<br>OCEANPROTOCOL (OCEAN): 28.14<br>OMGNETWORK (OMG): 4.1 | (ENS): 1.62<br>EOS (EOS): 7.98<br>ETHEREUM (ETH): 1.10262<br>HARVESTFINANCE (FARM): 0.25035<br>FETCH.AI (FET): 66.94<br>FILECOIN (FIL): 0.69<br>FLOW (FLOW): 4.059<br>FANTOM (FTM): 9.918<br>GALA (GALA): 115.0991<br>GOLEM (GLM): 54.49<br>THEGRAPH(GRT): 37.72<br>HEDERAHASHGRAPH (HBAR): 82.1<br>INTERNETCOMPUTER (ICP): 1.43<br>ICON (ICX): 19.9<br>IOTA (IOT): 17.38<br>JASMYCOIN (JASMY): 1001.3<br>KAVA (KAVA): 5.256<br>KEEPNETWORK (KEEP): 33.8<br>KYBERNETWORK (KNC): 24.32<br>KUSAMA (KSM): 0.14<br>CHAINLINK (LINK): 25.15<br>LOCKEDLUNA (LLUNA): 7.857<br>LIVEPEER (LPT): 0.6053<br>LOOPRING (LRC): 26.117<br>TERRALUNA (LUNA): 3.367<br>LUNACLASSIC (LUNC): 720792.5<br>DECENTRALAND (MANA): 7.45<br>POLYGON (MATIC): 9.601<br>MAKER (MKR): 0.0103<br>NEO (NEO): 0.941<br>OCEANPROTOCOL (OCEAN): 28.14<br>OMGNETWORK (OMG): 4.1 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

110 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ONTOLOGY (ONT): 36.9<br>ORCHID (OXT): 65.8<br>PERPETUALPROTOCOL (PERP): 5.51<br>POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 100849833.3<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20731.52<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFI): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | OMGNETWORK (OMG): 4.1<br>ONTOLOGY (ONT): 36.9<br>ORCHID (OXT): 65.8<br>PERPETUALPROTOCOL (PERP): 5.51<br>POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 97758643.4<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20701.53<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFI): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | | |
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19275 | 10797 | 9/27/2022 | CARDANO (ADA): 583.9<br>CHAINLINK (LINK): 877.88 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19282 | 10804 | 9/27/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19285 | 10807 | 9/28/2022 | BITCOIN (BTC): 2.667<br>ETHEREUM (ETH): 12.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19297 | 10819 | 9/28/2022 | BITCOIN (BTC): 2<br>DOGECOIN (DOGE): 500000<br>ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

111 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19303 | 10825 | 09/28/2022 | CARDANO (ADA): 5179.4<br>DOGECOIN (DOGE): 11687.4<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 28.927<br>TERRALUNA (LUNA): 1.748<br>LUNACLASSIC (LUNC): 381184.9<br>DECENTRALAND (MANA): 15.12<br>SHIBAINU (SHIB): 232416859.3<br>SOLANA (SOL): 23.1233 | CARDANO (ADA): 4788.4<br>DOGECOIN (DOGE): 10805<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 26.743<br>TERRALUNA (LUNA): 1.616<br>LUNACLASSIC (LUNC): 352404.5<br>DECENTRALAND (MANA): 13.98<br>SHIBAINU (SHIB): 214868843.2<br>SOLANA (SOL): 21.3775 | Modify Amount - Books and Records | Reduce and Allow |
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | BITCOIN (BTC): 12.83 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19316 | 10838 | 09/28/2022 | SHIBAINU (SHIB): 38328861.6 | SHIBAINU (SHIB): 38630207 | Modify Amount - Books and Records | Reduce and Allow |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19320 | 10842 | 9/28/2022 | BITCOIN (BTC): 13.29<br>ETHEREUM (ETH): 35574.91<br>USDCOIN (USDC): 50128.28<br>CARDANO (ADA): 10141.99<br>LUNACLASSIC (LUNC): 362.27 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19323 | 10845 | 09/28/2022 | VOYAGERTOKEN (VGX): 806.773 | VOYAGERTOKEN (VGX): 4.62 | Modify Amount - Books and Records | Reduce and Allow |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19324 | 10846 | 9/28/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 851 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19325 | 10847 | 09/28/2022 | DOGECOIN (DOGE): 36401.1 | DOGECOIN (DOGE): 30431 | Modify Amount - Books and Records | Reduce and Allow |
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19326 | 10848 | 9/28/2022 | SHIBAINU (SHIB): 4700<br>DOGECOIN (DOGE): 1400<br>BITCOIN (BTC): 6700<br>AMP (AMP): 200<br>AAVE (AAVE): 2700<br>APECOIN (APE): 2700<br>CARDANO (ADA): 1800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19329 | 10851 | 09/28/2022 | AVALANCHE (AVAX): 6.28<br>BITCOINCASH (BCH): 0.232<br>DOGECOIN (DOGE): 3642.8<br>EOS (EOS): 30.77<br>ETHEREUMCLASSIC (ETC): 7.23<br>ETHEREUM (ETH): 1.51863<br>OCEANPROTOCOL (OCEAN): 47.06<br>TRON (TRX): 4157.2<br>UNISWAP (UNI): 3<br>VECHAIN (VET): 1380.8<br>STELLARLUMENS (XLM): 795.5 | AVALANCHE (AVAX): 2.98<br>BITCOINCASH (BCH): 0.11002<br>DOGECOIN (DOGE): 1727.5<br>EOS (EOS): 14.59<br>ETHEREUMCLASSIC (ETC): 3.43<br>ETHEREUM (ETH): 0.7202<br>OCEANPROTOCOL (OCEAN): 22.31<br>TRON (TRX): 1971.5<br>UNISWAP (UNI): 1.422<br>VECHAIN (VET): 654.8<br>STELLARLUMENS (XLM): 377.2 | Modify Amount - Books and Records | Reduce and Allow |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19330 | 10852 | 9/28/2022 | BITCOIN (BTC): 56<br>RIPPLE (XRP): 890000<br>SHIBAINU (SHIB): 325000000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

112 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.074089<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.072474<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Reduce and Allow |
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | VOYAGERTOKEN (VGX): 2.78<br>USDCOIN (USDC): 6500<br>TETHER (USDT): 4500 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Reduce and Allow |
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19347 | 10869 | 9/28/2022 | BITCOIN (BTC): 0.001518<br>ETHEREUM (ETH): 0.6887 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19349 | 10871 | 09/29/2022 | BITCOIN (BTC): 0.000637<br>USDCOIN (USDC): 29654.56<br>VOYAGERTOKEN (VGX): 5040.61 | BITCOIN (BTC): 0.000472<br>USDCOIN (USDC): 21968.81<br>VOYAGERTOKEN (VGX): 3734.2 | Modify Amount - Books and Records | Reduce and Allow |
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | BITCOIN (BTC): 2.07<br>ETHEREUM (ETH): 239.71 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19369 | 10891 | 9/29/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 861 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19371 | 10893 | 9/29/2022 | BITCOIN (BTC): 0.000462<br>ETHEREUMCLASSIC (ETC): 43.59<br>SHIBAINU (SHIB): 36179914.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19388 | 10910 | 9/29/2022 | BITTORRENT (BTT): 72958700.00<br>NERVOSNETWORK (CKB): 7900.5<br>FILECOIN (FIL): 1.00<br>CHAINLINK (LINK): 1.07<br>TRON (TRX): 805.7<br>VECHAIN (VET): 254.3<br>STELLARLUMENS (XLM): 153.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19396 | 10918 | 09/29/2022 | SOLANA (SOL): 15000<br>SHIBAINU (SHIB): 42000<br>WAVES (WAVES): 9740<br>OMGNETWORK (OMG): 5500 | OMGNETWORK (OMG): 148.16<br>SHIBAINU (SHIB): 248542598.2<br>SOLANA (SOL): 27.902<br>WAVES (WAVES): 143.035 | Modify Amount - Books and Records | Reduce and Allow |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19397 | 10919 | 09/29/2022 | BITCOIN (BTC): 0.118175<br>LOCKEDLUNA (LLUNA): 3.695 | BITCOIN (BTC): 0.010524<br>LOCKEDLUNA (LLUNA): 3.695 | Modify Amount - Books and Records | Reduce and Allow |
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19398 | 10920 | 09/29/2022 | CARDANO (ADA): 3322.3<br>ETHEREUM (ETH): 0.65978<br>BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Reduce and Allow |
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19401 | 10925 | 09/29/2022 | BITCOIN (BTC): 0.00045<br>BITTORRENT (BTT): 5114100<br>STORMX (STMX): 1028.3<br>VOYAGERTOKEN (VGX): 557.21 | BITCOIN (BTC): 0.000218<br>BITTORRENT (BTT): 2477698.7<br>STORMX (STMX): 498.2<br>VOYAGERTOKEN (VGX): 269.95 | Modify Amount - Books and Records | Reduce and Allow |
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19413 | 10935 | 9/30/2022 | DOGECOIN (DOGE): 50000<br>BITCOIN (BTC): 2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19414 | 10936 | 9/30/2022 | BITCOINCASH (BCH): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

113 of 136

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19423 | 10945 | 09/30/2022 | NERVOSNETWORK (CKB): 3000352<br>SHIBAINU (SHIB): 173776646.9 | NERVOSNETWORK (CKB): 1989901.8<br>SHIBAINU (SHIB): 115252635 | Modify Amount - Books and Records | Reduce and Allow |
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19431 | 10953 | 09/30/2022 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3480000<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3479999.9<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | Modify Amount - Books and Records | Reduce and Allow |
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19432 | 10954 | 09/30/2022 | ETHEREUM (ETH): 2 | ETHEREUM (ETH): 0.00288 | Modify Amount - Books and Records | Reduce and Allow |
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19434 | 10956 | 9/30/2022 | AVALANCHE (AVAX): 270.41<br>HEDERAHASHGRAPH (HBAR): 83467<br>POLKADOT (DOT): 411.486<br>BITCOIN (BTC): 0.1829<br>VOYAGERTOKEN (VGX): 296.54 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19437 | 10959 | 09/30/2022 | BITCOIN (BTC): 0.101411<br>ETHEREUM (ETH): 4.32717<br>SOLANA (SOL): 39.8998<br>POLKADOT (DOT): 51.699<br>APECOIN (APE): 0.094<br>USDCOIN (USDC): 2141.99<br>CARDANO (ADA): 3124.1 | BITCOIN (BTC): 0.003086 | Modify Amount - Books and Records | Reduce and Allow |
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19440 | 10962 | 09/30/2022 | ETHEREUM (ETH): 4.97645 | ETHEREUM (ETH): 2.76719 | Modify Amount - Books and Records | Reduce and Allow |
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19441 | 10963 | 9/30/2022 | ALGORAND (ALGO): 7.56<br>BITTORRENT (BTT): 1300<br>DIGIBYTE (DGB): 76<br>TRON (TRX): 105<br>VECHAIN (VET): 266<br>VERGE (XVG): 98 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19446 | 10968 | 9/30/2022 | CARDANO (ADA): 2387.2<br>BITCOIN (BTC): 10.292689<br>ETHEREUM (ETH): 46.14479<br>USDCOIN (USDC): 100<br>VOYAGERTOKEN (VGX): 1120.66 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19448 | 10970 | 09/30/2022 | CARDANO (ADA): 56.1<br>BITCOIN (BTC): 0.017767<br>DOGECOIN (DOGE): 166.9<br>ETHEREUM (ETH): 0.70148<br>VOYAGERTOKEN (VGX): 47.9 | CARDANO (ADA): 49<br>BITCOIN (BTC): 0.015525<br>DOGECOIN (DOGE): 145.8<br>ETHEREUM (ETH): 0.61296<br>VOYAGERTOKEN (VGX): 41.85 | Modify Amount - Books and Records | Reduce and Allow |
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19452 | 10974 | 9/30/2022 | BITCOIN (BTC): 1.024101<br>ETHEREUM (ETH): 0.53149 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19453 | 10975 | 9/30/2022 | VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19458 | 10980 | 09/30/2022 | BITCOIN (BTC): 0.535782<br>ETHEREUM (ETH): 37.6979<br>USDCOIN (USDC): 847.69<br>VOYAGERTOKEN (VGX): 503.92 | BITCOIN (BTC): 0.043577<br>ETHEREUM (ETH): 3.0661<br>USDCOIN (USDC): 68.94<br>VOYAGERTOKEN (VGX): 40.98 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

114 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19461 | 10983 | 09/30/2022 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21<br>VOYAGERTOKEN (VGX): 378.319 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21 | Modify Amount - Books and Records | Reduce and Allow |
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19466 | 10988 | 9/30/2022 | CARDANO (ADA): 664.853853<br>BITCOINCASH (BCH): 2.644961<br>BITTORRENT (BTT): 1103202.144<br>DOGECOIN (DOGE): 2867.657328<br>ETHEREUMCLASSIC (ETC): 19.08979841<br>ETHEREUM (ETH): 2.199600225<br>LITECOIN (LTC): 2.48504006<br>SHIBAINU (SHIB): 40628671.81<br>SOLANA (SOL): 14.91620078<br>STORMX (STMX): 9594.49629<br>SUSHISWAP (SUSHI): 91.66827086<br>TRON (TRX): 3054.703633 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19475 | 10997 | 09/30/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Reduce and Allow |
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19478 | 11000 | 09/30/2022 | BITCOIN (BTC): 0.001139<br>USDCOIN (USDC): 10654.62 | BITCOIN (BTC): 0.000926<br>USDCOIN (USDC): 8658.93 | Modify Amount - Books and Records | Reduce and Allow |
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19493 | 11015 | 10/01/2022 | BITCOIN (BTC): 0.004046<br>ETHEREUM (ETH): 0.58042<br>CARDANO (ADA): 2.2<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>LITECOIN (LTC): 0.08432<br>CHAINLINK (LINK): 1.19<br>STELLARLUMENS (XLM): 15.6<br>ALGORAND (ALGO): 221.17<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>BITTORRENT (BTT): 7746600<br>TERRALUNA (LUNA): 1.863<br>VOYAGERTOKEN (VGX): 121.21<br>DIGIBYTE (DGB): 77<br>VERGE (XVG): 181 | CARDANO (ADA): 2.2<br>ALGORAND (ALGO): 221.17<br>BITCOIN (BTC): 0.004046<br>BITTORRENT (BTT): 7746600<br>DIGIBYTE (DGB): 77<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>ETHEREUM (ETH): 0.58042<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>CHAINLINK (LINK): 1.19<br>LITECOIN (LTC): 0.08432<br>TERRALUNA (LUNA): 1.863<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>VOYAGERTOKEN (VGX): 121.21<br>STELLARLUMENS (XLM): 15.6<br>VERGE (XVG): 172.8 | Modify Amount - Books and Records | Reduce and Allow |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19499 | 11021 | 10/01/2022 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 182182593.2 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 12515.2 | Modify Amount - Books and Records | Reduce and Allow |
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19500 | 11022 | 10/01/2022 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 4097253450.2 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 2563008473.0467 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

115 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19502 | 11024 | 10/01/2022 | CARDANO (ADA): 135.2 BITCOIN (BTC): 0.265543 ETHEREUM (ETH): 1.90433 SHIBAINU (SHIB): 36711222.6 | CARDANO (ADA): 135.2 BITCOIN (BTC): 0.263345 ETHEREUM (ETH): 1.90381 SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Reduce and Allow |
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | TERRALUNA (LUNA): 2.005 LUNACLASSIC (LUNC): 131084.3 | LUNA 2.005 LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Reduce and Allow |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | SHIBAINU (SHIB): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19513 | 11035 | 10/01/2022 | CARDANO (ADA): 105.7 ALGORAND (ALGO): 36.31 NERVOSNETWORK (CKB): 2863.5 DIGIBYTE (DGB): 3911.7 ETHEREUMCLASSIC (ETC): 80.8 IOTA (IOT): 111.39 STORMX (STMX): 6505.4 TRON (TRX): 2400.9 VOYAGERTOKEN (VGX): 110.57 STELLARLUMENS (XLM): 122 | CARDANO (ADA): 105.7 ALGORAND (ALGO): 36.31 NERVOSNETWORK (CKB): 2863.5 DIGIBYTE (DGB): 3911.7 ETHEREUMCLASSIC (ETC): 75.64 IOTA (IOT): 111.39 STORMX (STMX): 6505.4 TRON (TRX): 2400.9 VOYAGERTOKEN (VGX): 110.57 STELLARLUMENS (XLM): 122 | Modify Amount - Books and Records | Reduce and Allow |
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19516 | 11038 | 10/01/2022 | VOYAGERTOKEN (VGX): 5552.1 BITCOIN (BTC): 0.548966 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19518 | 11040 | 10/1/2022 | BITCOIN (BTC): 1000 POLKADOT (DOT): 400 CHAINLINK (LINK): 400 OCEANPROTOCOL (OCEAN): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19519 | 11041 | 10/01/2022 | BITTORRENT (BTT): 57373600 SHIBAINU (SHIB): 11507058.8 STORMX (STMX): 8134.1 BITCOIN (BTC): 0.017484 | BITCOIN (BTC): 0.00000014 BITTORRENT (BTT): 57373600 SHIBAINU (SHIB): 11507058.8 STORMX (STMX): 8134.1 | Modify Amount - Books and Records | Reduce and Allow |
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | APECOIN (APE): 14 SHIBAINU (SHIB): 745638 | APECOIN (APE): 14.094 SHIBAINU (SHIB): 745638.2 | Modify Amount - Books and Records | Reduce and Allow |
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19542 | 11064 | 10/2/2022 | POLKADOT (DOT): 101.985 CARDANO (ADA): 1524.7 VECHAIN (VET): 19494.6 VOYAGERTOKEN (VGX): 507.44 TERRALUNA (LUNA): 10 FANTOM (FTM): 108.23794 ETHEREUM (ETH): 0.09617 ENJIN (ENJ): 125.18 LITECOIN (LTC): 2583 BITTORRENT (BTT): 100000 SOLANA (SOL): 2 CHILIZ (CHZ): 1000 STELLARLUMENS (XLM): 1002.6 BITCOIN (BTC): 0.008595 RIPPLE (XRP): 50 CHAINLINK (LINK): 18.11 POLYGON (MATIC): 180.702 COSMOS (ATOM): 10 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19543 | 11065 | 10/02/2022 | ETHEREUM (ETH): 0.00962 HEDERAHASHGRAPH (HBAR): 5311.4 | ETHEREUM (ETH): 0.00933 HEDERAHASHGRAPH (HBAR): 5154.9 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

116 of 136

Schedule 1
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19546 | 11068 | 10/2/2022 | BITCOIN (BTC): 200 BASICATTENTIONTOKEN (BAT): 300 ALGORAND (ALGO): 5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19554 | 11076 | 10/2/2022 | CARDANO (ADA): 21000 SHIBAINU (SHIB): 825000000 SOLANA (SOL): 9000 DECENTRALAND (MANA): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19556 | 11078 | 10/02/2022 | CARDANO (ADA): 183.9 DOGECOIN (DOGE): 0.9 ETHEREUM (ETH): 0.85936 CHAINLINK (LINK): 10.36 | CARDANO (ADA): 136.9 DOGECOIN (DOGE): 0.6 ETHEREUM (ETH): 0.63969 CHAINLINK (LINK): 7.71 | Modify Amount - Books and Records | Reduce and Allow |
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19563 | 11085 | 10/02/2022 | AAVE (AAVE): 15.7326 CARDANO (ADA): 19.3 BITCOIN (BTC): 0.035768 BITTORRENT (BTT): 50629399.9 POLKADOT (DOT): 0.893 ENJIN (ENJ): 1600.75 CHAINLINK (LINK): 0.49 POLYGON (MATIC): 6021.972 SHIBAINU (SHIB): 177888002.8 SOLANA (SOL): 32.1813 STORMX (STMX): 23896.2 VECHAIN (VET): 55151.4 VOYAGERTOKEN (VGX): 445.12 | AAVE (AAVE): 9.9225 CARDANO (ADA): 12.1 BITCOIN (BTC): 0.022558 BITTORRENT (BTT): 31931882.4 POLKADOT (DOT): 0.563 ENJIN (ENJ): 1009.59 CHAINLINK (LINK): 0.31 POLYGON (MATIC): 3798.048 SHIBAINU (SHIB): 112193681.6 SOLANA (SOL): 20.2967 STORMX (STMX): 15071.3 VECHAIN (VET): 34783.9 VOYAGERTOKEN (VGX): 280.74 | Modify Amount - Books and Records | Reduce and Allow |
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19565 | 11087 | 10/2/2022 | VOYAGERTOKEN (VGX): 30 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | SHIBAINU (SHIB): 8260366.7 CARDANO (ADA): 222.7 ETHEREUMCLASSIC (ETC): 59.28 ETHEREUM (ETH): 3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19587 | 11109 | 10/02/2022 | BITCOIN (BTC): 0.13171 BITTORRENT (BTT): 189109700 DOGECOIN (DOGE): 5969.4 GOLEM (GLM): 1994.8 HEDERAHASHGRAPH (HBAR): 2716.4 LOCKEDLUNA (LLUNA): 57.475 TERRALUNA (LUNA): 24.632 LUNACLASSIC (LUNC): 5368846.5 DECENTRALAND (MANA): 288.21 OCEANPROTOCOL (OCEAN): 781.42 USDCOIN (USDC): 23597.01 VOYAGERTOKEN (VGX): 209.8 STELLARLUMENS (XLM): 3192.6 TEZOS (XTZ): 123.1 | BITCOIN (BTC): 0.041178 BITTORRENT (BTT): 59124201.4 DOGECOIN (DOGE): 1866.3 GOLEM (GLM): 623.66 HEDERAHASHGRAPH (HBAR): 849.2 LOCKEDLUNA (LLUNA): 57.475 TERRALUNA (LUNA): 7.701 LUNACLASSIC (LUNC): 1678542.9 DECENTRALAND (MANA): 90.1 OCEANPROTOCOL (OCEAN): 244.3 USDCOIN (USDC): 7377.49 VOYAGERTOKEN (VGX): 65.59 STELLARLUMENS (XLM): 998.1 TEZOS (XTZ): 38.48 | Modify Amount - Books and Records | Reduce and Allow |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19593 | 11115 | 10/02/2022 | VOYAGERTOKEN (VGX): 6381.34 | VOYAGERTOKEN (VGX): 498.98 | Modify Amount - Books and Records | Reduce and Allow |
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19606 | 11128 | 10/2/2022 | VOYAGERTOKEN (VGX): 527.3569505243902 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

117 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19608 | 11130 | 10/02/2022 | AAVE (AAVE): 2.049<br>CARDANO (ADA): 2301.112124<br>ALGORAND (ALGO): 2271.89<br>AVALANCHE (AVAX): 5.027571193<br>BITCOINCASH (BCH): 10.2313636<br>BITCOIN (BTC): 0.24788038<br>CHILIZ (CHZ): 6679.3<br>COMPOUND (COMP): 21.312818439<br>DASH (DASH): 20.2416<br>DOGECOIN (DOGE): 30448.06227<br>POLKADOT (DOT): 354.305886626<br>ELROND (EGLD): 6<br>EOS (EOS): 789.340332493<br>HEDERAHASHGRAPH (HBAR): 5307.954<br>KYBERNETWORK (KNC): 180.242180733<br>STORMX (STMX): 43313.55327<br>UMA (UMA): 310.293296953<br>UNISWAP (UNI): 164.316921983<br>USDCOIN (USDC): 547.65<br>VECHAIN (VET): 40123.49182<br>VOYAGERTOKEN (VGX): 92.27361404<br>STELLARLUMENS (XLM): 4775.982319<br>MONERO (XMR): 11.42055<br>TEZOS (XTZ): 196.116 | AAVE (AAVE): 2.0489<br>CARDANO (ADA): 2301.1<br>ALGORAND (ALGO): 2271.88<br>AVALANCHE (AVAX): 5.02<br>BITCOINCASH (BCH): 10.23136<br>BITCOIN (BTC): 0.24788<br>CHILIZ (CHZ): 6679.2999<br>COMPOUND (COMP): 21.31281<br>DASH (DASH): 20.241<br>DOGECOIN (DOGE): 30448<br>POLKADOT (DOT): 354.305<br>ELROND (EGLD): 6<br>EOS (EOS): 789.34<br>HEDERAHASHGRAPH (HBAR): 5307.9<br>KYBERNETWORK (KNC): 180.24<br>STORMX (STMX): 43313.5<br>UMA (UMA): 310.293<br>UNISWAP (UNI): 164.316<br>USDCOIN (USDC): 547.64<br>VECHAIN (VET): 40123.4<br>VOYAGERTOKEN (VGX): 73.65<br>STELLARLUMENS (XLM): 4775.9<br>MONERO (XMR): 11.42<br>TEZOS (XTZ): 196.11 | Modify Amount - Books and Records | Reduce and Allow |
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19615 | 11137 | 10/02/2022 | CARDANO (ADA): 1241.2<br>BITCOIN (BTC): 0.060101<br>POLKADOT (DOT): 130.013<br>SOLANA (SOL): 14.8283<br>USDCOIN (USDC): 906.37 | CARDANO (ADA): 1089.7<br>BITCOIN (BTC): 0.052765<br>POLKADOT (DOT): 114.143<br>SOLANA (SOL): 13.0183<br>USDCOIN (USDC): 795.74 | Modify Amount - Books and Records | Reduce and Allow |
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

118 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19622 | 11144 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>BASICATTENTIONTOKEN (BAT): 0.7<br>FANTOM (FTM): 2717.953<br>LOCKEDLUNA (LLUNA): 5.573<br>LUNACLASSIC (LUNC): 182383.6<br>SOLANA (SOL): 302.2105<br>WAVES (WAVES): 0.906<br>AVALANCHE (AVAX): 1.14<br>COMPOUND (COMP): 1.36621<br>GALA (GALA): 104810.5179<br>LITECOIN (LTC): 138.74442<br>POLYGON (MATIC): 8.9<br>SERUM (SRM): 565.846<br>TEZOS (XTZ): 1167.9<br>AXIEINFINITY (AXS): 134.22397<br>DOGECOIN (DOGE): 16833.8<br>HEDERAHASHGRAPH (HBAR): 44.8<br>TERRALUNA (LUNA): 2.389<br>SHIBAINU (SHIB): 834932860.8<br>TETHER (USDT): 999.35 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Reduce and Allow |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19625 | 11147 | 10/03/2022 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.242<br>LUNACLASSIC (LUNC): 53330.3<br>USDCOIN (USDC): 80757.04<br>VOYAGERTOKEN (VGX): 5029.76 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.242<br>LUNACLASSIC (LUNC): 50076.9<br>USDCOIN (USDC): 75830.48<br>VOYAGERTOKEN (VGX): 4722.92 | Modify Amount - Books and Records | Reduce and Allow |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19644 | 11166 | 10/03/2022 | CARDANO (ADA): 209.2<br>SHIBAINU (SHIB): 33467867.9 | CARDANO (ADA): 162.1<br>SHIBAINU (SHIB): 25933776.8 | Modify Amount - Books and Records | Reduce and Allow |
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19646 | 11168 | 10/3/2022 | DOGECOIN (DOGE): 262850.3<br>DECENTRALAND (MANA): 40 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19647 | 11169 | 10/03/2022 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 47.401<br>LUNACLASSIC (LUNC): 59784528.4 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 13.488<br>LUNACLASSIC (LUNC): 17011809.4 | Modify Amount - Books and Records | Reduce and Allow |
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19648 | 11170 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): 0.0007978<br>POLKADOT (DOT): 693.9557858<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.243 | CARDANO (ADA): 18226<br>BITCOIN (BTC): 0.000797<br>POLKADOT (DOT): 693.955<br>ETHEREUM (ETH): 9.34112<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.03<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.5834<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.24 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

119 of 136

**Schedule 1**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | BITCOIN (BTC): 0.000481 ETHEREUM (ETH): 0.12596 SOLANA (SOL): 2.116 SANDBOX (SAND): 100.6689 POLYGON (MATIC): 686.933 DECENTRALAND (MANA): 91.27 ONTOLOGY (ONT): 219.78 TRON (TRX): 29338.04 DOGECOIN (DOGE): 1297.1 STORMX (STMX): 72.9 SHIBAINU (SHIB): 4631773.9 | BITCOIN (BTC): 0.000481 DOGECOIN (DOGE): 1297.1 ETHEREUM (ETH): 0.12596 DECENTRALAND (MANA): 91.27 POLYGON (MATIC): 686.933 ONTOLOGY (ONT): 219.78 SANDBOX (SAND): 100.6689 SHIBAINU (SHIB): 4631773.9 SOLANA (SOL): 2.116 STORMX (STMX): 72.9 TRON (TRX): 29338.4 | Modify Amount - Books and Records | Reduce and Allow |
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19660 | 11182 | 10/03/2022 | BITCOIN (BTC): 0.000268 DOGECOIN (DOGE): 265 ETHEREUM (ETH): 0.00761 | BITCOIN (BTC): 0.000268 DOGECOIN (DOGE): 265 | Modify Amount - Books and Records | Reduce and Allow |
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19675 | 11253 | 10/3/2022 | CARDANO (ADA): 85254 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19676 | 11254 | 10/03/2022 | CARDANO (ADA): 14959 ALGORAND (ALGO): 544.28 BITCOIN (BTC): .000801 BITTORRENT (BTT): 4501437300 DOGECOIN (DOGE): 56007 POLKADOT (DOT): 659.993 HEDERAHASHGRAPH (HBAR): 10266.3 LOCKEDLUNA (LLUNA): 43.468 TERRALUNA (LUNA): 18.630 LUNACLASSIC (LUNC): 4663106.8 SHIBAINU (SHIB): 727324984 TRON (TRX): 150804.2 VECHAIN (VET): 186711.6 STELLARLUMENS (XLM): 4445.2 | CARDANO (ADA): 14959 ALGORAND (ALGO): 544.28 BITCOIN (BTC): 0.000801 BITTORRENT (BTT): 4501437300 DOGECOIN (DOGE): 56007 POLKADOT (DOT): 659.993 HEDERAHASHGRAPH (HBAR): 10266.3 LOCKEDLUNA (LLUNA): 43.468 TERRALUNA (LUNA): 18.63 LUNACLASSIC (LUNC): 4063106.8 SHIBAINU (SHIB): 727324984 TRON (TRX): 150804.2 VECHAIN (VET): 186711.6 STELLARLUMENS (XLM): 4445.2 | Modify Amount - Books and Records | Reduce and Allow |
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19679 | 11257 | 10/03/2022 | LOCKEDLUNA (LLUNA): 32.287 TERRALUNA (LUNA): 13.838 LUNACLASSIC (LUNC): 3017733.7 VOYAGERTOKEN (VGX): 29.51 | LOCKEDLUNA (LLUNA): 32.287 TERRALUNA (LUNA): 6.747 LUNACLASSIC (LUNC): 1471531.4 VOYAGERTOKEN (VGX): 14.39 | Modify Amount - Books and Records | Reduce and Allow |
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | SOLANA (SOL): 49.41 DECENTRALAND (MANA): 1172.9 HEDERAHASHGRAPH (HBAR): 26165.9 SANDBOX (SAND): 587.12 VECHAIN (VET): 1856.5 TEZOS (XTZ): 82.94 | AAVE (AAVE): 0.0043 COSMOS (ATOM): 0.142 POLKADOT (DOT): 0.592 ETHEREUM (ETH): 0.0027 FILECOIN (FIL): 0.03 HEDERAHASHGRAPH (HBAR): 26165.9 DECENTRALAND (MANA): 1172.9 POLYGON (MATIC): 2.025 SANDBOX (SAND): 587.1261 SOLANA (SOL): 49.4135 VECHAIN (VET): 1856.5 VOYAGERTOKEN (VGX): 1.89 TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

120 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19684 | 11262 | 10/03/2022 | CARDANO (ADA): 8206.3<br>BITTORRENT (BTT): 160003000<br>DOGECOIN (DOGE): 10113.7<br>ETHEREUM (ETH): 0.00979<br>FANTOM (FTM): 225.773<br>CHAINLINK (LINK): 102.38<br>POLYGON (MATIC): 235.536<br>SHIBAINU (SHIB): 17601441.8<br>TRON (TRX): 25026.3<br>VOYAGERTOKEN (VGX): 528.48<br>VERGE (XVG): 50000 | CARDANO (ADA): 8206.3<br>BITTORRENT (BTT): 160003000<br>DOGECOIN (DOGE): 10113.7<br>ETHEREUM (ETH): 0.00979<br>FANTOM (FTM): 225.773<br>CHAINLINK (LINK): 102.38<br>POLYGON (MATIC): 235.536<br>SHIBAINU (SHIB): 17601441.8<br>TRON (TRX): 25026.3<br>VOYAGERTOKEN (VGX): 528.48<br>VERGE (XVG): 49999.9 | Modify Amount - Books and Records | Reduce and Allow |
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19690 | 11268 | 10/03/2022 | USDCOIN (USDC): 60000 | USDCOIN (USDC): 358.69 | Modify Amount - Books and Records | Reduce and Allow |
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19702 | 11280 | 10/03/2022 | LOCKEDLUNA (LLUNA): 116.333<br>TERRALUNA (LUNA): 49.857<br>LUNACLASSIC (LUNC): 10871338.5<br>SHIBAINU (SHIB): 32215.3<br>VOYAGERTOKEN (VGX): 60488.04 | LOCKEDLUNA (LLUNA): 116.333<br>TERRALUNA (LUNA): 18.56<br>LUNACLASSIC (LUNC): 4047083.5<br>SHIBAINU (SHIB): 11992.8<br>VOYAGERTOKEN (VGX): 22517.94 | Modify Amount - Books and Records | Reduce and Allow |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19706 | 11284 | 10/03/2022 | CARDANO (ADA): 2029<br>DOGECOIN (DOGE): 2507.6<br>POLKADOT (DOT): 43.945<br>ETHEREUM (ETH): 4.78942<br>SHIBAINU (SHIB): 18996836.5<br>SUSHISWAP (SUSHI): 90.3546<br>VOYAGERTOKEN (VGX): 19.67<br>BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Reduce and Allow |
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19708 | 11286 | 10/3/2022 | ETHEREUM (ETH): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19715 | 11293 | 10/03/2022 | BITCOIN (BTC): 1643<br>ETHEREUM (ETH): 3134<br>SOLANA (SOL): 1308<br>DOGECOIN (DOGE): 900<br>SHIBAINU (SHIB): 1000<br>SANDBOX (SAND): 199<br>DECENTRALAND (MANA): 200 | BITCOIN (BTC): 0.039211<br>DOGECOIN (DOGE): 4999.8<br>ETHEREUM (ETH): 1.09362<br>DECENTRALAND (MANA): 66.22<br>SANDBOX (SAND): 40.6451<br>SHIBAINU (SHIB): 25586428.8<br>SOLANA (SOL): 12.7127 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

121 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19716 | 11294 | 10/03/2022 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

122 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ETHEREUMNAMESERVICE (ENS): 0.54<br>EOS (EOS): 66.29<br>ETHEREUMCLASSIC (ETC): 0.22<br>ETHEREUM (ETH): 2.20405<br>HARVESTFINANCE (FARM): 0.18381<br>FETCH.AI (FET): 24.75<br>FILECOIN (FIL): 5.08<br>FLOW (FLOW): 13.402<br>FANTOM (FTM): 111.847<br>GALA (GALA): 136.0544<br>GOLEM (GLM): 1040.15<br>THEGRAPH(GRT): 521.52<br>HEDERAHASHGRAPH (HBAR): 2052.5<br>INTERNETCOMPUTER (ICP): 3.99<br>ICON (ICX): 87.2<br>IOTA (IOT): 160.85<br>JASMYCOIN (JASMY): 739.9<br>KAVA (KAVA): 19.399<br>KEEPNETWORK (KEEP): 157.99<br>KYBERNETWORK (KNC): 160.64<br>KUSAMA (KSM): 0.39<br>CHAINLINK (LINK): 28.8<br>LOCKEDLUNA (LLUNA): 48.82<br>LIVEPEER (LPT): 3.2354<br>LOOPRING (LRC): 8.606<br>LITECOIN (LTC): 5.24501<br>TERRALUNA (LUNA): 20.923<br>LUNACLASSIC (LUNC): 42.5<br>DECENTRALAND (MANA): 1005.1<br>POLYGON (MATIC): 411.558<br>MAKER (MKR): 0.1298<br>NEO (NEO): 1.045 | EREUMNAMESERVICE (ENS): 0.54<br>EOS (EOS): 66.29<br>ETHEREUMCLASSIC (ETC): 0.22<br>ETHEREUM (ETH): 2.20405<br>HARVESTFINANCE (FARM): 0.18381<br>FETCH.AI (FET): 24.75<br>FILECOIN (FIL): 5.08<br>FLOW (FLOW): 13.402<br>FANTOM (FTM): 111.847<br>GALA (GALA): 136.0544<br>GOLEM (GLM): 1040.15<br>THEGRAPH(GRT): 521.52<br>HEDERAHASHGRAPH (HBAR): 2052.5<br>INTERNETCOMPUTER (ICP): 3.99<br>ICON (ICX): 87.2<br>IOTA (IOT): 160.85<br>JASMYCOIN (JASMY): 739.9<br>KAVA (KAVA): 19.399<br>KEEPNETWORK (KEEP): 157.99<br>KYBERNETWORK (KNC): 160.64<br>KUSAMA (KSM): 0.39<br>CHAINLINK (LINK): 28.8<br>LOCKEDLUNA (LLUNA): 48.82<br>LIVEPEER (LPT): 3.2354<br>LOOPRING (LRC): 8.606<br>LITECOIN (LTC): 5.24501<br>TERRALUNA (LUNA): 20.923<br>LUNACLASSIC (LUNC): 42.5<br>DECENTRALAND (MANA): 1005.1<br>POLYGON (MATIC): 411.558<br>MAKER (MKR): 0.1298<br>NEO (NEO): 1.045 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

123 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | NEO (NEO): 4.015<br>OCEANPROTOCOL (OCEAN): 209.65<br>OMGNETWORK (OMG): 83.42<br>ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22791.59<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178 | NEO (NEO): 4.015<br>OCEANPROTOCOL (OCEAN): 209.65<br>OMGNETWORK (OMG): 83.42<br>ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22317.1<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178 | | |
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19720 | 11298 | 10/03/2022 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87<br>ETHEREUM (ETH): 3.07878 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87 | Modify Amount - Books and Records | Reduce and Allow |
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19724 | 11302 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

124 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19729 | 11307 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Reduce and Allow |
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19730 | 11308 | 10/03/2022 | AMP (AMP): 39260<br>BITCOIN (BTC): 0.182835<br>DOGECOIN (DOGE): 54532.3<br>ETHEREUM (ETH): 21.71369<br>LITECOIN (LTC): 44.74049<br>SHIBAINU (SHIB): 933637402.5<br>SOLANA (SOL): 2.0455<br>USDCOIN (USDC): 278604.35<br>VOYAGERTOKEN (VGX): 2785.72 | AMP (AMP): 39260<br>BITCOIN (BTC): 0.182835<br>DOGECOIN (DOGE): 54532.3<br>ETHEREUM (ETH): 21.71154<br>LITECOIN (LTC): 44.74049<br>SHIBAINU (SHIB): 933637402.3<br>SOLANA (SOL): 2.0455<br>USDCOIN (USDC): 278604.35<br>VOYAGERTOKEN (VGX): 2785.72 | Modify Amount - Books and Records | Reduce and Allow |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 20 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Reduce and Allow |
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19734 | 11312 | 10/03/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Reduce and Allow |
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19735 | 11313 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Reduce and Allow |
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19741 | 11319 | 10/3/2022 | VOYAGERTOKEN (VGX): 6440 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

125 of 136

**Schedule**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19752 | 11330 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>AVALANCHE (AVAX): 1.14<br>AXIEINFINITY (AXS): 134.22397<br>BASICATTENTIONTOKEN (BAT): 0.7<br>COMPOUND (COMP): 1.36621<br>DOGECOIN (DOGE): 16833.8<br>FANTOM (FTM): 2717.953<br>GALA (GALA): 104810.5179<br>HEDERAHASHGRAPH (HBAR): 44.8<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 138.74442<br>TERRALUNA (LUNA): 2.389<br>LUNACLASSIC (LUNC): 182383.6<br>POLYGON (MATIC): 8.9<br>SHIBAINU (SHIB): 834932860.8<br>SOLANA (SOL): 302.2105<br>SERUM (SRM): 565.846<br>TETHER (USDT): 999.35<br>WAVES (WAVES): 0.906<br>TEZOS (XTZ): 1167.9 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Reduce and Allow |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19753 | 11331 | 10/03/2022 | DOGECOIN (DOGE): 3455.0<br>POLKADOT (DOT): 2675<br>ETHEREUM (ETH): 195326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280.0 | DOGECOIN (DOGE): 3455<br>POLKADOT (DOT): 2.675<br>ETHEREUM (ETH): 1.95326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280 | Modify Amount - Books and Records | Reduce and Allow |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19756 | 11334 | 10/03/2022 | BITCOIN (BTC): 100.00 | BITCOIN (BTC): 0.004332 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

126 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | CARDANO (ADA): 8135.30 BITCOIN (BTC): 0.167786 DIGIBYTE (DGB): 4462.40 POLKADOT (DOT): 301.773 ETHEREUM (ETH): 2.51994 CHAINLINK (LINK): 93.37 LITECOIN (LTC): 13.56388 DECENTRALAND (MANA): 246.56 POLYGON (MATIC): 2812.081 SANDBOX (SAND): 216.9344 SHIBAINU (SHIB): 5429453.40 SOLANA (SOL): 33.5127 TRON (TRX): 8124.80 USDCOIN (USDC): 227.71 VOYAGERTOKEN (VGX): 2970.21 MONERO (XMR): 3.739 VERGE (XVG): 15173.20 | CARDANO (ADA): 8135.3 BITCOIN (BTC): 0.167786 DIGIBYTE (DGB): 4462.4 POLKADOT (DOT): 301.773 ETHEREUM (ETH): 2.51994 CHAINLINK (LINK): 93.37 LITECOIN (LTC): 13.56388 DECENTRALAND (MANA): 246.56 POLYGON (MATIC): 2812.081 SANDBOX (SAND): 216.9344 SHIBAINU (SHIB): 5429453.4 SOLANA (SOL): 33.5127 TRON (TRX): 8124.8 USDCOIN (USDC): 227.71 VOYAGERTOKEN (VGX): 2970.21 MONERO (XMR): 3.739 VERGE (XVG): 15173.2 | Modify Amount - Books and Records | Reduce and Allow |
| 944 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19768 | 11346 | 10/3/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19772 | 11350 | 10/3/2022 | CARDANO (ADA): 1534 BITCOIN (BTC): 0.812448 BITTORRENT (BTT): 63727700 NERVOSNETWORK (CKB): 27781.6 POLKADOT (DOT): 46.917 ELROND (EGLD): 1.0395 EOS (EOS): 3.64 ETHEREUM (ETH): 2.00561 DECENTRALAND (MANA): 12.43 POLYGON (MATIC): 406.685 SHIBAINU (SHIB): 100226085.4 SOLANA (SOL): 13.8554 USDCOIN (USDC): 20 VECHAIN (VET): 7000 STELLARLUMENS (XLM): 1013.7 | CARDANO (ADA): 1534 BITCOIN (BTC): 0.812448 BITTORRENT (BTT): 63727700 NERVOSNETWORK (CKB): 27781.6 POLKADOT (DOT): 46.917 ELROND (EGLD): 1.0395 EOS (EOS): 3.64 ETHEREUM (ETH): 1.90561 DECENTRALAND (MANA): 12.43 POLYGON (MATIC): 406.685 SHIBAINU (SHIB): 100226085.4 SOLANA (SOL): 13.8554 USDCOIN (USDC): 20 VECHAIN (VET): 7000 STELLARLUMENS (XLM): 1013.7 | Modify Amount - Books and Records | Reduce and Allow |
| 946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19778 | 11356 | 10/3/2022 | ETHEREUM (ETH): 47.482753 BITCOIN (BTC): 0.489606 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19783 | 11361 | 10/04/2022 | ALGORAND (ALGO): 181.29 BITTORRENT (BTT): 10000000 HEDERAHASHGRAPH (HBAR): 441.5 IOTA (IOT): 186.58 SHIBAINU (SHIB): 5627537.5 VECHAIN (VET): 1077.1 VOYAGERTOKEN (VGX): 4.12 STELLARLUMENS (XLM): 940.3 RIPPLE (XRP): 109 | ALGORAND (ALGO): 181.29 BITTORRENT (BTT): 10000000 HEDERAHASHGRAPH (HBAR): 441.5 IOTA (IOT): 186.58 SHIBAINU (SHIB): 5627537.5 VECHAIN (VET): 1077.1 VOYAGERTOKEN (VGX): 4.12 STELLARLUMENS (XLM): 940.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

127 of 136

**Schedule 1**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19794 | 11372 | 10/04/2022 | CARDANO (ADA): 2779.6 ALGORAND (ALGO): 795.23 BITTORRENT (BTT): 31132400 ETHEREUM (ETH): 0.10711 KYBERNETWORK (KNC): 1410.368425 LOCKEDLUNA (LLUNA): 61.603 TERRALUNA (LUNA): 26.401 LUNACLASSIC (LUNC): 321596.9 STORMX (STMX): 34452.7 USDCOIN (USDC): 247.89 VECHAIN (VET): 19905.2 VOYAGERTOKEN (VGX): 8263.68 | CARDANO (ADA): 2779.6 ALGORAND (ALGO): 795.23 BITTORRENT (BTT): 31132400 ETHEREUM (ETH): 0.10711 KYBERNETWORK (KNC): 0.12 LOCKEDLUNA (LLUNA): 61.603 TERRALUNA (LUNA): 26.401 LUNACLASSIC (LUNC): 321596.9 STORMX (STMX): 34452.7 USDCOIN (USDC): 247.89 VECHAIN (VET): 19905.2 VOYAGERTOKEN (VGX): 8263.68 | Modify Amount - Books and Records | Reduce and Allow |
| 949 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19798 | 11376 | 10/04/2022 | BITCOIN (BTC): 0.068458 ETHEREUM (ETH): 1.06756 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19804 | 11382 | 10/04/2022 | CARDANO (ADA): 10029.3 BITCOIN (BTC): 0.000445 BITTORRENT (BTT): 123296000.0 DOGECOIN (DOGE): 9008.0 ETHEREUM (ETH): 0.42761 VECHAIN (VET): 4726.2 | CARDANO (ADA): 10029.3 BITCOIN (BTC): 0.000445 BITTORRENT (BTT): 123295999.9 DOGECOIN (DOGE): 9008 ETHEREUM (ETH): 0.42761 VECHAIN (VET): 4726.2 | Modify Amount - Books and Records | Reduce and Allow |
| 951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19808 | 11386 | 10/04/2022 | CARDANO (ADA): 64.6 BITTORRENT (BTT): 14392600.00 DOGECOIN (DOGE): 166.6 THEGRAPH (GRT): 51.61 TERRALUNA (LUNA): 1.035 LUNACLASSIC (LUNC): 1 SHIBAINU (SHIB): 14032830.6 SOLANA (SOL): 1.0049 TRON (TRX): 493.5 | CARDANO (ADA): 64.6 BITTORRENT (BTT): 14392600 DOGECOIN (DOGE): 166.6 THEGRAPH (GRT): 51.61 TERRALUNA (LUNA): 1.035 LUNACLASSIC (LUNC): 1 SHIBAINU (SHIB): 14032830.6 SOLANA (SOL): 1.0049 TRON (TRX): 493.5 | Modify Amount - Books and Records | Reduce and Allow |
| 952 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19811 | 11389 | 10/04/2022 | CARDANO (ADA): 5 AMP (AMP): 10068.72 BITCOIN (BTC): 0.000538 ETHEREUM (ETH): 0.00323 CHAINLINK (LINK): 0.18 SHIBAINU (SHIB): 31483.2 VECHAIN (VET): 18734.3 FANTOM (FTM): 6000 | CARDANO (ADA): 5 AMP (AMP): 10068.72 BITCOIN (BTC): 0.000538 ETHEREUM (ETH): 0.00323 CHAINLINK (LINK): 0.18 SHIBAINU (SHIB): 31483.2 VECHAIN (VET): 18734.3 | Modify Amount - Books and Records | Reduce and Allow |
| 953 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19815 | 11393 | 10/4/2022 | DIGIBYTE (DGB): 678.7 DOGECOIN (DOGE): 1199.2 EOS (EOS): 1.16 ETHEREUM (ETH): .000002 LITECOIN (LTC): .00004 TRON (TRX): 0.1 STELLARLUMENS (XLM): 0.7 0X (ZRX): 6.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 954 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19841 | 11419 | 10/06/2022 | BITCOIN (BTC): 0.00165 DOGECOIN (DOGE): 2000 ETHEREUM (ETH): 0.26999 USDCOIN (USDC): 3185.79 VOYAGERTOKEN (VGX): 501.65 | BITCOIN (BTC): 0.00165 DOGECOIN (DOGE): 2000 ETHEREUM (ETH): 0.099502564 USDCOIN (USDC): 3185.79 VOYAGERTOKEN (VGX): 501.65 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

128 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 955 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19851 | 11429 | 10/06/2022 | AAVE (AAVE): 44.7023<br>CARDANO (ADA): 26990.9<br>BITCOIN (BTC): 0.000417<br>BITTORRENT (BTT): 907914600.00<br>DOGECOIN (DOGE): 103479.0<br>POLKADOT (DOT): 502.103<br>ETHEREUM (ETH): 0.00382<br>CHAINLINK (LINK): 1.69<br>STORMX (STMX): 19147.6<br>VECHAIN (VET): 52944.2<br>VOYAGERTOKEN (VGX): 6935.96 | AAVE (AAVE): 44.7023<br>CARDANO (ADA): 26990.9<br>BITCOIN (BTC): 0.000417<br>BITTORRENT (BTT): 907914599.9<br>DOGECOIN (DOGE): 103479<br>POLKADOT (DOT): 502.103<br>ETHEREUM (ETH): 0.00382<br>CHAINLINK (LINK): 1.69<br>STORMX (STMX): 19147.6<br>VECHAIN (VET): 52944.2<br>VOYAGERTOKEN (VGX): 6935.96 | Modify Amount - Books and Records | Reduce and Allow |
| 956 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19862 | 11445 | 10/10/2022 | CARDANO (ADA): 205.5<br>BITCOIN (BTC): 0.076898<br>BITTORRENT (BTT): 10000000.0<br>DOGECOIN (DOGE): 1599.7<br>POLKADOT (DOT): 63.686<br>ETHEREUM (ETH): 3.54072<br>LITECOIN (LTC): 2.0674<br>POLYGON (MATIC): 244.571<br>SHIBAINU (SHIB): 252789816.2<br>SOLANA (SOL): 1.0145<br>TRON (TRX): 2088.0<br>USDCOIN (USDC): 531.43<br>VOYAGERTOKEN (VGX): 1001.22<br>STELLARLUMENS (XLM): 1148.3 | CARDANO (ADA): 205.5<br>BITCOIN (BTC): 0.076898<br>BITTORRENT (BTT): 10000000<br>DOGECOIN (DOGE): 1599.7<br>POLKADOT (DOT): 63.686<br>ETHEREUM (ETH): 3.54072<br>LITECOIN (LTC): 2.0674<br>POLYGON (MATIC): 224.571<br>SHIBAINU (SHIB): 252789816.2<br>SOLANA (SOL): 1.0145<br>TRON (TRX): 2088<br>USDCOIN (USDC): 531.43<br>VOYAGERTOKEN (VGX): 1001.22<br>STELLARLUMENS (XLM): 1148.3 | Modify Amount - Books and Records | Reduce and Allow |
| 957 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19863 | 11446 | 10/11/2022 | CARDANO (ADA): 31799.3<br>BITCOIN (BTC): 431<br>BITTORRENT (BTT): 1858436400 | CARDANO (ADA): 31799.3<br>BITCOIN (BTC): 0.000431<br>BITTORRENT (BTT): 1858436399.9 | Modify Amount - Books and Records | Reduce and Allow |
| 958 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19879 | 11477 | 10/19/2022 | CARDANO (ADA): 952.6<br>BITTORRENT (BTT): 88944699.9<br>DOGECOIN (DOGE): 1425.8<br>EOS (EOS): 59.61<br>ETHEREUM (ETH): 0.81188<br>NEO (NEO): 3.041<br>TRON (TRX): 2437.5<br>MONERO (XMR): 1002 | CARDANO (ADA): 952.6<br>BITTORRENT (BTT): 88944699.9<br>DOGECOIN (DOGE): 1425.8<br>EOS (EOS): 59.61<br>ETHEREUM (ETH): 0.81188<br>NEO (NEO): 3.041<br>TRON (TRX): 2437.5<br>MONERO (XMR): 1002 | Modify Amount - Books and Records | Reduce and Allow |
| 959 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19885 | 11483 | 10/21/2022 | CARDANO (ADA): 46.6<br>POLKADOT (DOT): 0.688<br>STORMX (STMX): 255.7<br>BITCOIN (BTC): 0.27125<br>CHAINLINK (LINK): 10.41<br>VERGE (XVG): 548.9<br>BITTORRENT (BTT): 245135899.9<br>DECENTRALAND (MANA): 27.07 | CARDANO (ADA): 43.3<br>BITCOIN (BTC): 0.025238<br>BITTORRENT (BTT): 228087013.6<br>POLKADOT (DOT): 0.64<br>CHAINLINK (LINK): 9.69<br>DECENTRALAND (MANA): 25.18<br>STORMX (STMX): 237.9<br>VERGE (XVG): 510.8 | Modify Amount - Books and Records | Reduce and Allow |
| 960 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19899 | 11497 | 10/26/2022 | CARDANO (ADA): 2<br>AVALANCHE (AVAX): 41.71<br>POLKADOT (DOT): 301.611<br>ETHEREUM (ETH): 0.50000<br>CHAINLINK (LINK): 108.15<br>TERRALUNA (LUNA): 3350<br>LUNACLASSIC (LUNC): 219.20<br>POLYGON (MATIC): 4.275<br>SOLANA (SOL): 134.50 | CARDANO (ADA): 2<br>AVALANCHE (AVAX): 41.71<br>POLKADOT (DOT): 301.611<br>ETHEREUM (ETH): 0.5<br>CHAINLINK (LINK): 108.15<br>TERRALUNA (LUNA): 3.35<br>LUNACLASSIC (LUNC): 219202.1<br>POLYGON (MATIC): 4.275<br>SOLANA (SOL): 134.5024 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

129 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 961 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | BITTORRENT (BTT): 100978.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19908 | 11506 | 11/01/2022 | CARDANO (ADA): 5269.8 AVALANCHE (AVAX): 4.15 BITCOIN (BTC): 0.51727 DOGECOIN (DOGE): 6778.8 ENJIN (ENJ): 341.52 ETHEREUM (ETH): 6.57323 LITECOIN (LTC): 0.0223 DECENTRALAND (MANA): 131.67 SHIBAINU (SHIB): 19601256.1 USDCOIN (USDC): 14644.19 VECHAIN (VET): 24577.4 VOYAGERTOKEN (VGX): 109.35 STELLARLUMENS (XLM): 1307 | CARDANO (ADA): 5215.6 AVALANCHE (AVAX): 4.11 BITCOIN (BTC): 0.511956 DOGECOIN (DOGE): 6709.2 ENJIN (ENJ): 338.02 ETHEREUM (ETH): 6.50571 LITECOIN (LTC): 0.02207 DECENTRALAND (MANA): 130.31 SHIBAINU (SHIB): 19399907.2 USDCOIN (USDC): 14493.76 VECHAIN (VET): 24325 VOYAGERTOKEN (VGX): 108.22 STELLARLUMENS (XLM): 1293.6 | Modify Amount - Books and Records | Reduce and Allow |
| 963 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19910 | 11508 | 11/01/2022 | CARDANO (ADA): 1094.6 BASICATTENTIONTOKEN (BAT): 4803.8 DOGECOIN (DOGE): 11899.8 POLKADOT (DOT): 24.926 ETHEREUM (ETH): 0.51053 THEGRAPH(GRT): 695.94 CHAINLINK (LINK): 277.37 LITECOIN (LTC): 2.28122 DECENTRALAND (MANA): 1324.25 SANDBOX (SAND): 91.2188 TRON (TRX): 4367.9 UNISWAP (UNI): 69.921 VOYAGERTOKEN (VGX): 606.37 MONERO (XMR): 10 RIPPLE (XRP): 10000 | CARDANO (ADA): 1084.8 BASICATTENTIONTOKEN (BAT): 4760.5 DOGECOIN (DOGE): 11792.6 POLKADOT (DOT): 24.701 ETHEREUM (ETH): 0.50593 THEGRAPH(GRT): 689.67 CHAINLINK (LINK): 274.87 LITECOIN (LTC): 2.26068 DECENTRALAND (MANA): 1312.33 SANDBOX (SAND): 90.3975 TRON (TRX): 4328.6 UNISWAP (UNI): 69.291 VOYAGERTOKEN (VGX): 600.91 MONERO (XMR): 9.91 RIPPLE (XRP): 9909.9 | Modify Amount - Books and Records | Reduce and Allow |
| ~~964~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | ~~VOY-19911~~ | ~~11509~~ | ~~11/01/2022~~ | ~~CARDANO (ADA): 1094.6 BASICATTENTIONTOKEN (BAT): 4803.8 DOGECOIN (DOGE): 11899.8 POLKADOT (DOT): 24.926 ETHEREUM (ETH): 0.51053 THEGRAPH(GRT): 695.94 CHAINLINK (LINK): 277.37 LITECOIN (LTC): 2.28122 DECENTRALAND (MANA): 1324.25 SANDBOX (SAND): 91.2188 TRON (TRX): 4367.9 UNISWAP (UNI): 69.921 VOYAGERTOKEN (VGX): 606.37 MONERO (XMR): 10 RIPPLE (XRP): 10000~~ | ~~CARDANO (ADA): 1084.8 BASICATTENTIONTOKEN (BAT): 4760.5 DOGECOIN (DOGE): 11792.6 POLKADOT (DOT): 24.701 ETHEREUM (ETH): 0.50593 THEGRAPH(GRT): 689.67 CHAINLINK (LINK): 274.87 LITECOIN (LTC): 2.26068 DECENTRALAND (MANA): 1312.33 SANDBOX (SAND): 90.3975 TRON (TRX): 4328.6 UNISWAP (UNI): 69.291 VOYAGERTOKEN (VGX): 600.91 MONERO (XMR): 9.91 RIPPLE (XRP): 9909.9~~ | ~~Modify Amount - Books and Records~~ | ~~Reduce and Allow~~ |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

130 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 965 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19964 | 11562 | 11/2/2022 | CARDANO (ADA): 5269.80<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.517270<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.02230<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307.0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 966 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19970 | 11568 | 11/03/2022 | BITCOIN (BTC): 0.49997079<br>THEGRAPH (GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | BITCOIN (BTC): 0.061538<br>THEGRAPH (GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | Modify Amount - Books and Records | Reduce and Allow |
| 967 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19993 | 11596 | 11/4/2022 | FANTOM (FTM): 497.739<br>DECENTRALAND (MANA): 242.65<br>VOYAGERTOKEN (VGX): 8.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 968 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19998 | 11601 | 11/05/2022 | VOYAGERTOKEN (VGX): 5550.12<br>BITCOIN (BTC): 0.320158 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 969 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19999 | 11602 | 11/05/2022 | VOYAGERTOKEN (VGX): 500.21 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 970 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20015 | 11618 | 11/06/2022 | CARDANO (ADA): 19.2<br>BITCOIN (BTC): 0.023775<br>POLKADOT (DOT): 986.757<br>ETHEREUM (ETH): 2.15315<br>USDCOIN (USDC): 7.35<br>VOYAGERTOKEN (VGX): 521 | CARDANO (ADA): 19.2<br>BITCOIN (BTC): 0.023775<br>POLKADOT (DOT): 986.757<br>ETHEREUM (ETH): 1.648176969<br>USDCOIN (USDC): 7.35<br>VOYAGERTOKEN (VGX): 521 | Modify Amount - Books and Records | Reduce and Allow |
| 971 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20025 | 11628 | 11/06/2022 | HEDERAHASHGRAPH (HBAR): 434881.9 | HEDERAHASHGRAPH (HBAR): 418648.2 | Modify Amount - Books and Records | Reduce and Allow |
| 972 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20049 | 11652 | 11/07/2022 | USDCOIN (USDC): 7464.72<br>BITCOIN (BTC): 17.84<br>ETHEREUM (ETH): 2.94<br>CHAINLINK (LINK): 1.93<br>POLKADOT (DOT): 13.21<br>UNISWAP (UNI): 0.19<br>RIPPLE (XRP): 0.4<br>CARDANO (ADA): 4.5<br>VOYAGERTOKEN (VGX): 259.61<br>SHIBAINU (SHIB): 1.02 | CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.000963<br>POLKADOT (DOT): 2.098<br>ETHEREUM (ETH): 0.00221<br>CHAINLINK (LINK): 0.25<br>SHIBAINU (SHIB): 100781.8<br>UNISWAP (UNI): 0.032<br>USDCOIN (USDC): 7464.72<br>VOYAGERTOKEN (VGX): 895.23<br>RIPPLE (XRP): 1 | Modify Amount - Books and Records | Reduce and Allow |
| 973 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20053 | 11656 | 11/07/2022 | CARDANO (ADA): 1124.3<br>BITCOIN (BTC): 1.780759<br>ETHEREUM (ETH): 12.54363<br>SHIBAINU (SHIB): 15431853.9<br>UNISWAP (UNI): 131.22<br>USDCOIN (USDC): 30.24<br>VOYAGERTOKEN (VGX): 848.04<br>RIPPLE (XRP): 499.8<br>KYBERNETWORK (KNC): 99.90566922446074 | CARDANO (ADA): 1124.3<br>BITCOIN (BTC): 1.780759<br>ETHEREUM (ETH): 12.54363<br>SHIBAINU (SHIB): 15431853.9<br>UNISWAP (UNI): 131.22<br>USDCOIN (USDC): 30.24<br>VOYAGERTOKEN (VGX): 848.04<br>RIPPLE (XRP): 499.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

131 of 136

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 974 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20064 | 11667 | 11/08/2022 | CARDANO (ADA): 1939.2 AVALANCHE (AVAX): 4 AXIEINFINITY (AXS): 5.33849 BITTORRENT (BTT): 1030680512.6 CELO (CELO): 98.072 NERVOSNETWORK (CKB): 43229.1 COMPOUND (COMP): 4.45626 DOGECOIN (DOGE): 5840.7 POLKADOT (DOT): 74.832 ENJIN (ENJ): 72.78 EOS (EOS): 110.63 ETHEREUMCLASSIC (ETC): 8.13 FILECOIN (FIL): 13.29 FANTOM (FTM): 32.081 GALA (GALA): 316.5684 GOLEM (GLM): 265.66 JASMYCOIN (JASMY): 5569.5 CHAINLINK (LINK): 14.99 LITECOIN (LTC): 2.66571 TERRALUNA (LUNA): 2.229 LUNACLASSIC (LUNC): 23960 DECENTRALAND (MANA): 145.93 POLYGON (MATIC): 426.807 REN (REN): 141.42 SANDBOX (SAND): 195.6894 SHIBAINU (SHIB): 22918698.3 SOLANA (SOL): 13.5739 STORMX (STMX): 41233.6 SUSHISWAP (SUSHI): 111.8959 TRON (TRX): 10523.5 UMA (UMA): 40.344 VECHAIN (VET): 3221.2 VOYAGERTOKEN (VGX): 821.42 VERGE (XVG): 22218 ZCASH (ZEC): 0.289 | CARDANO (ADA): 1882.8 AVALANCHE (AVAX): 3.88 AXIEINFINITY (AXS): 5.18315 BITTORRENT (BTT): 1000689610.6 CELO (CELO): 95.219 NERVOSNETWORK (CKB): 41971.2 COMPOUND (COMP): 4.32659 DOGECOIN (DOGE): 5670.8 POLKADOT (DOT): 72.654 ENJIN (ENJ): 70.66 EOS (EOS): 107.41 ETHEREUMCLASSIC (ETC): 7.89 FILECOIN (FIL): 12.91 FANTOM (FTM): 31.148 GALA (GALA): 307.3569 GOLEM (GLM): 257.93 JASMYCOIN (JASMY): 5407.4 CHAINLINK (LINK): 14.55 LITECOIN (LTC): 2.58814 TERRALUNA (LUNA): 2.164 LUNACLASSIC (LUNC): 23262.8 DECENTRALAND (MANA): 141.68 POLYGON (MATIC): 414.388 REN (REN): 137.3 SANDBOX (SAND): 189.9952 SHIBAINU (SHIB): 22251806.4 SOLANA (SOL): 13.1789 STORMX (STMX): 40033.8 SUSHISWAP (SUSHI): 108.6399 TRON (TRX): 10217.3 UMA (UMA): 39.17 VECHAIN (VET): 3127.4 VOYAGERTOKEN (VGX): 797.51 VERGE (XVG): 21571.5 ZCASH (ZEC): 0.28 | Modify Amount - Books and Records | Reduce and Allow |
| 975 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20066 | 11669 | 11/9/2022 | BITCOIN (BTC): 0.000457 BITTORRENT (BTT): 64425500 DOGECOIN (DOGE): 723.7 ETHEREUM (ETH): 0.28046 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 976 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20070 | 11673 | 11/09/2022 | AAVE (AAVE): 1.4425 CARDANO (ADA): 3939.3 ALGORAND (ALGO): 795.33 CELO (CELO): 225.268 COMPOUND (COMP): 2.01001 ETHEREUM (ETH): 2.49459 HEDERAHASHGRAPH (HBAR): 8215.1 CHAINLINK (LINK): 25 POLYGON (MATIC): 775.104 VECHAIN (VET): 56081.4 STELLARLUMENS (XLM): 4076.4 RIPPLE (XRP): 1322.1 0X (ZRX): 710 | AAVE (AAVE): 0.644 CARDANO (ADA): 1758.8 ALGORAND (ALGO): 355.11 CELO (CELO): 100.58 COMPOUND (COMP): 0.89745 ETHEREUM (ETH): 1.11381 HEDERAHASHGRAPH (HBAR): 3667.9 CHAINLINK (LINK): 11.16 POLYGON (MATIC): 346.077 VECHAIN (VET): 25039.9 STELLARLUMENS (XLM): 1820 RIPPLE (XRP): 590.3 0X (ZRX): 317 | Modify Amount - Books and Records | Reduce and Allow |
| 977 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20078 | 11681 | 11/09/2022 | BITTORRENT (BTT): 3464008914 SHIBAINU (SHIB): 83521796.9 | BITTORRENT (BTT): 3464008914.8 SHIBAINU (SHIB): 83521796.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

132 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 978 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20088 | 11691 | 11/10/2022 | CARDANO (ADA): 327.2<br>BITTORRENT (BTT): 717533429.3<br>DOGECOIN (DOGE): 85.3<br>SHIBAINU (SHIB): 15555706.6<br>SOLANA (SOL): 2.3228<br>UMA (UMA): 55.394 | CARDANO (ADA): 298.8<br>BITTORRENT (BTT): 655296956.1<br>DOGECOIN (DOGE): 77.9<br>SHIBAINU (SHIB): 14206456.2<br>SOLANA (SOL): 2.1213<br>UMA (UMA): 50.589 | Modify Amount - Books and Records | Reduce and Allow |
| 979 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20096 | 11699 | 11/11/2022 | VOYAGERTOKEN (VGX): 4.61<br>BITCOIN (BTC): 0.578 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Reduce and Allow |
| 980 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20099 | 11702 | 11/12/2022 | BITCOIN (BTC): 0.00165<br>ETHEREUM (ETH): 0.0236<br>DECENTRALAND (MANA): 283.62<br>POLYGON (MATIC): 128.154<br>SHIBAINU (SHIB): 1935733.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 981 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20106 | 11709 | 11/12/2022 | DASH (DASH): 0.168<br>VOYAGERTOKEN (VGX): 3.96<br>CARDANO (ADA): 10000 | DASH (DASH): 0.168<br>VOYAGERTOKEN (VGX): 3.96 | Modify Amount - Books and Records | Reduce and Allow |
| 982 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20124 | 11727 | 11/14/2022 | BITCOIN (BTC): 0.50027 | BITCOIN (BTC): 0.00027 | Modify Amount - Books and Records | Reduce and Allow |
| 983 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20126 | 11729 | 11/15/2022 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 446.36<br>NERVOSNETWORK (CKB): 19568.5<br>POLKADOT (DOT): 10.444<br>ENJIN (ENJ): 20.06<br>HEDERAHASHGRAPH (HBAR): 7947.8<br>IOTA (IOT): 191.86<br>LOCKEDLUNA (LLUNA): 5.693<br>TERRALUNA (LUNA): 2.44<br>LUNACLASSIC (LUNC): 531607.6<br>POLYGON (MATIC): 1011.597<br>SHIBAINU (SHIB): 8393<br>VECHAIN (VET): 10016.9<br>VOYAGERTOKEN (VGX): 26.36<br>STELLARLUMENS (XLM): 1447 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 984 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20162 | 11765 | 11/18/2022 | DECENTRALAND (MANA): 30.36<br>SHIBAINU (SHIB): 1040373218.6 | DECENTRALAND (MANA): 3.2<br>SHIBAINU (SHIB): 171839485.5 | Modify Amount - Books and Records | Reduce and Allow |
| 985 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20188 | 11791 | 11/19/2022 | BITTORRENT (BTT): 592753100<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 2.156<br>LUNACLASSIC (LUNC): 470199.5<br>SHIBAINU (SHIB): 105065426.6<br>VERGE (XVG): 167909.1 | BITTORRENT (BTT): 386239374.5<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306383.1<br>SHIBAINU (SHIB): 68460889.8<br>VERGE (XVG): 109410 | Modify Amount - Books and Records | Reduce and Allow |
| 986 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20199 | 11802 | 11/19/2022 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 3636546600<br>DOGECOIN (DOGE): 272162.3<br>SHIBAINU (SHIB): 409751602.5 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 803875488<br>DOGECOIN (DOGE): 60162.7<br>SHIBAINU (SHIB): 90577491.6 | Modify Amount - Books and Records | Reduce and Allow |
| 987 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20204 | 11807 | 11/19/2022 | DOGECOIN (DOGE): 44279.2<br>SHIBAINU (SHIB): 230701876.8 | DOGECOIN (DOGE): 5951.5<br>SHIBAINU (SHIB): 31045136.3 | Modify Amount - Books and Records | Reduce and Allow |
| 988 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20220 | 11823 | 11/21/2022 | DOGECOIN (DOGE): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 989 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20247 | 11868 | 11/22/2022 | BITCOIN (BTC): 0.01154 LUNACLASSIC (LUNC): 10.2 USDCOIN (USDC): 132.35 VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716 LUNACLASSIC (LUNC): 3.2 USDCOIN (USDC): 42.62 VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Reduce and Allow |
| 990 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20263 | 11884 | 11/26/2022 | BITCOIN (BTC): 1.8825 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Reduce and Allow |
| 991 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20264 | 11885 | 11/26/2022 | BITCOIN (BTC): 1.8825 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Reduce and Allow |
| 992 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20265 | 11886 | 11/26/2022 | BITCOIN (BTC): 1.8825 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Reduce and Allow |
| 993 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20294 | 11915 | 12/1/2022 | NERVOSNETWORK (CKB): 6887.5 SHIBAINU (SHIB): 3607473 STORMX (STMX): 3212.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 994 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | CARDANO (ADA): 12 ALGORAND (ALGO): 15 AAVE (AAVE): 8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 995 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20298 | 11919 | 11/30/2022 | VOYAGERTOKEN (VGX): 5.17 BITCOIN (BTC): 5.17 | VOYAGERTOKEN (VGX): 5.17 | Modify Amount - Books and Records | Reduce and Allow |
| 996 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20308 | 11929 | 12/01/2022 | BITCOIN (BTC): 1.28825 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Reduce and Allow |
| 997 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20309 | 11930 | 12/01/2022 | BITCOIN (BTC): 1.2855 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Reduce and Allow |
| 998 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20321 | 11942 | 12/04/2022 | CARDANO (ADA): 2289 ETHEREUM (ETH): 0.45457 BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289 ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Reduce and Allow |
| 999 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | CARDANO (ADA): 2364.4 AMP (AMP): 4787.98 BITTORRENT (BTT): 118543718.6 DOGECOIN (DOGE): 1989.9 GALA (GALA): 2600.8048 HEDERAHASHGRAPH (HBAR): 1638.5 POLYGON (MATIC): 672.442 SANDBOX (SAND): 287.3736 SHIBAINU (SHIB): 237260219.4 SKALE (SKL): 233.61 SPELLTOKEN (SPELL): 5474.2 STORMX (STMX): 25135.3 TRON (TRX): 5716.4 VECHAIN (VET): 25402.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

134 of 136

Schedule 1

Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1000 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20359 | 11987 | 12/15/2022 | BITCOIN (BTC): 0.00944<br>ETHEREUM (ETH): 0.11007 | BITCOIN (BTC): 0.009274<br>ETHEREUM (ETH): 0.10813 | Modify Amount - Books and Records | Reduce and Allow |
| 1001 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20389 | 12017 | 12/22/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Reduce and Allow |
| 1002 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20390 | 12018 | 12/22/2022 | CARDANO (ADA): 0.9<br>BITTORRENT (BTT): 200<br>HEDERAHASHGRAPH (HBAR): 31506.1<br>CHAINLINK (LINK): 0.29<br>ORCHID (OXT): 1230.3<br>STORMX (STMX): 57364<br>TETHER (USDT): 0.43<br>VECHAIN (VET): 15171.7<br>VOYAGERTOKEN (VGX): 14.91 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 59.7<br>HEDERAHASHGRAPH (HBAR): 9406.1<br>CHAINLINK (LINK): 0.08<br>ORCHID (OXT): 367.3<br>STORMX (STMX): 17126<br>TETHER (USDT): 0.12<br>VECHAIN (VET): 4529.5<br>VOYAGERTOKEN (VGX): 4.45 | Modify Amount - Books and Records | Reduce and Allow |
| 1003 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20396 | 12024 | 12/22/2022 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782300<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782299.7<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | Modify Amount - Books and Records | Reduce and Allow |
| 1004 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20398 | 12048 | 12/23/2022 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94<br>BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

135 of 136

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1005 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20401 | 12051 | 12/23/2022 | ALGORAND (ALGO): 81.97<br>BITTORRENT (BTT): 1352249887.49<br>NERVOSNETWORK (CKB): 35184.75<br>DOGECOIN (DOGE): 39770.28<br>POLKADOT (DOT): 49<br>DECENTRALAND (MANA): 9.86<br>POLYGON (MATIC): 157.837<br>SHIBAINU (SHIB): 712493984.76<br>STORMX (STMX): 31<br>VECHAIN (VET): 34438.96<br>VOYAGERTOKEN (VGX): 1098.26<br>VERGE (XVG): 7288.9 | ALGORAND (ALGO): 81.97<br>BITTORRENT (BTT): 66759819.8<br>NERVOSNETWORK (CKB): 1737<br>DOGECOIN (DOGE): 1963.4<br>POLKADOT (DOT): 7.932<br>DECENTRALAND (MANA): 9.86<br>POLYGON (MATIC): 157.837<br>SHIBAINU (SHIB): 35175437.1<br>STORMX (STMX): 1.5<br>VECHAIN (VET): 1700.2<br>VOYAGERTOKEN (VGX): 54.22<br>VERGE (XVG): 359.8 | Modify Amount - Books and Records | Reduce and Allow |
| 1006 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20411 | 12061 | 12/27/2022 | DOGECOIN (DOGE): 2781.5 | DOGECOIN (DOGE): 1486.6 | Modify Amount - Books and Records | Reduce and Allow |
| 1007 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20413 | 12063 | 12/27/2022 | TRON (TRX): 28610.5 | TRON (TRX): 2861.5 | Modify Amount - Books and Records | Reduce and Allow |
| 1008 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20415 | 12065 | 12/27/2022 | BITTORRENT (BTT): 3399503.7<br>DOGECOIN (DOGE): 1449.5 | BITTORRENT (BTT): 3399503.7<br>DOGECOIN (DOGE): 220.8 | Modify Amount - Books and Records | Reduce and Allow |
| 1009 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20462 | 12110 | 1/10/2023 | BITCOIN (BTC): 1.8825 | BITCOIN (BTC): 0.000285 | Modify Amount - Books and Records | Reduce and Allow |
| TOTALS | | | | | | Various | Various | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 2 | 07/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $303,614.42<br><br>Total: $303,614.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 4 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,009,999.15<br><br>Total: $1,009,999.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 5 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,782.00<br><br>Total: $59,782.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 6 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $640.00<br><br>Total: $640.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 7 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $156,000.00<br><br>Total: $156,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 8 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,399.99<br><br>Total: $25,399.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,260.61<br><br>Total: $58,260.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $119,145.16<br><br>Total: $119,145.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 10 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 12 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 13 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $717.90<br><br>Total: $717.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 14 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 13 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 15 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 14 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 16 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 15 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 17 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 18 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 19 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,614.00<br><br>Total: $25,614.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 20 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $254,000.00<br><br>Total: $254,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 21 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54,000.00<br><br>Total: $54,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 22 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 23 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 24 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 25 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,285.26<br><br>Total: $33,285.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| ~~24~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | | ~~26~~ | ~~07/11/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $7,000.00~~<br><br>~~Total: $7,000.00~~ | | ~~Modify Amount - Books and Records~~ | ~~Disallow USD Portion of the Claim~~ |
| ~~25~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital, LLC~~ | | ~~27~~ | ~~07/12/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $14,796.64~~<br><br>~~Total: $14,796.64~~ | | ~~Modify Amount - Books and Records~~ | ~~Disallow USD Portion of the Claim~~ |
| ~~26~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital, LLC~~ | | ~~28~~ | ~~07/12/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $14,796.64~~<br><br>~~Total: $14,796.64~~ | | ~~Modify Amount - Books and Records~~ | ~~Disallow USD Portion of the Claim~~ |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 29 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,023.54<br><br>Total: $33,023.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 28 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 30 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 31 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 30 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 32 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $129,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 33 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $107,250.00<br>General Unsecured: $378,497.68<br><br>Total: $485,747.68 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 32 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 34 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $753,749.00<br><br>Total: $753,749.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 35 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 36 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $112,724.55<br><br>Total: $112,724.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 37 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54,000.00<br><br>Total: $54,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 38 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 39 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,381.88<br><br>Total: $11,381.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 40 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,604.00<br><br>Total: $62,604.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 41 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $62,425.20<br><br>Total: $65,775.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 42 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,614.00<br><br>Total: $25,614.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 43 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,783.00<br><br>Total: $4,783.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 42 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 44 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,207.49<br><br>Total: $25,207.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 45 | 07/10/2022 | Administrative: $0.00<br>Secured: $107,719.23<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $107,719.23 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 46 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,688.77<br><br>Total: $51,688.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 47 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,858.00<br>General Unsecured: $16,725.51<br><br>Total: $25,583.51 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 48 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $370,000.00<br>General Unsecured: $272,869.42<br><br>Total: $642,869.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 49 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $103,175.00<br><br>Total: $103,175.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 48 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 50 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $185,000.00<br><br>Total: $185,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 51 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,090.00<br><br>Total: $11,090.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 52 | 07/10/2022 | Administrative: $0.00<br>Secured: $754.74<br>Priority: $0.00<br>General Unsecured: $745.26<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 53 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,327.10<br><br>Total: $4,327.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 54 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,169.49<br><br>Total: $71,169.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 55 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $184,633.15<br><br>Total: $184,633.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 56 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,667.48<br><br>Total: $24,667.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 58 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 59 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $958.59<br><br>Total: $958.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 60 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,280.16<br><br>Total: $86,280.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 61 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 62 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 63 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $26,650.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 64 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 65 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,625.50<br><br>Total: $42,625.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 66 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 67 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $149,000.00<br><br>Total: $149,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 68 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,450.00<br><br>Total: $13,450.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 69 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $79,500.00<br><br>Total: $98,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 67 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 70 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 71 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,375.47<br><br>Total: $23,375.47 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 72 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,395.13<br><br>Total: $65,395.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 70 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 73 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 74 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $56,000.00<br><br>Total: $56,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 75 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,650.00<br><br>Total: $30,650.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 76 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,355.00<br><br>Total: $5,355.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 77 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,047.12<br><br>Total: $35,047.12 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 78 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 76 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 79 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,931.86<br><br>Total: $27,931.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 80 | 07/12/2022 | Administrative: $0.00<br>Secured: $99,625.00<br>Priority: $103,500.00<br>General Unsecured: $0.00<br><br>Total: $203,125.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 81 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $167,778.59<br><br>Total: $167,778.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 82 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 83 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600,000.00<br><br>Total: $600,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 84 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,500.00<br><br>Total: $12,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 85 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,604.14<br><br>Total: $45,604.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 86 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 87 | 07/12/2022 | Administrative: $0.00<br>Secured: $8,311.20<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $8,311.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 88 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $245,000.00<br><br>Total: $245,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 89 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 87 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 90 | 07/12/2022 | Administrative: $0.00<br>Secured: $99,295.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $99,295.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 91 | 07/12/2022 | Administrative: $0.00<br>Secured: $19,634.58<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $19,634.58 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 92 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $188,500.00<br>General Unsecured: $0.00<br><br>Total: $188,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 93 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,700.98<br><br>Total: $75,700.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 94 | 07/12/2022 | Administrative: $0.00<br>Secured: $5,056.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $5,056.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 95 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 96 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,261.00<br><br>Total: $8,261.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 97 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,100.00<br><br>Total: $7,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 98 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $236,378.91<br><br>Total: $236,378.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 96 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 99 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,800.00<br>General Unsecured: $0.00<br><br>Total: $6,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 100 | 07/13/2022 | Administrative: $0.00<br>Secured: $258,917.41<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $258,917.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 102 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 103 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $256,000.00<br><br>Total: $256,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 104 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,000.00<br><br>Total: $16,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 105 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,400.00<br><br>Total: $29,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 106 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $314,768.00<br><br>Total: $314,768.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| ~~103~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | | ~~107~~ | ~~07/13/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $180,773.94~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $226,945.70~~<br><br>~~Total: $407,719.64~~ | | ~~Modify Amount - Books and Records~~ | ~~Disallow USD Portion of the Claim~~ |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 108 | 07/13/2022 | Administrative: $0.00<br>Secured: $31,889.38<br>Priority: $0.00<br>General Unsecured: $274.95<br><br>Total: $32,164.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 109 | 07/13/2022 | Administrative: $0.00<br>Secured: $31,889.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $31,889.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 110 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,100.00<br><br>Total: $36,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 111 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 112 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 113 | 07/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $17,235.00 Total: $17,235.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 115 | 07/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $127,392.46 Total: $127,392.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 116 | 07/14/2022 | Administrative: $0.00 Secured: $1,199.97 Priority: $0.00 General Unsecured: $0.00 Total: $1,199.97 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 117 | 07/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $44,455.00 Total: $44,455.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 113 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 118 | 07/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $129,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 119 | 07/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $70,000.00 Total: $70,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 120 | 07/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 121 | 07/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $655.00 Total: $655.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 117 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 122 | 07/16/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $180,000.00 Total: $180,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 123 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 124 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,425.03<br><br>Total: $46,425.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| ~~120~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | | ~~125~~ | ~~07/17/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $4,810.84~~<br><br>~~Total: $4,810.84~~ | | ~~Modify Amount - Books and Records~~ | ~~Disallow USD Portion of the Claim~~ |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 126 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,810.84<br><br>Total: $4,810.84 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 127 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $103,000.00<br><br>Total: $103,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 128 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 129 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 130 | 07/14/2022 | Administrative: $0.00<br>Secured: $180,773.94<br>Priority: $0.00<br>General Unsecured: $226,945.70<br><br>Total: $407,719.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | Administrative: $0.00<br>Secured: $200,000.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: $200,000.00 | BITCOIN (BTC): 20000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

14 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 132 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,144.25<br><br>Total: $7,144.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 133 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $218,766.72<br><br>Total: $218,766.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 134 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $144,681.43<br>General Unsecured: $70,593.89<br><br>Total: $215,275.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 130 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 135 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 136 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 137 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,750.00<br><br>Total: $14,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 138 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 139 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,704.41<br><br>Total: $2,704.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 140 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,840.00<br><br>Total: $10,840.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 141 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,409.00<br><br>Total: $21,409.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 142 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $328,706.16<br><br>Total: $328,706.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 143 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| ~~139~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital, LLC~~ | | ~~144~~ | ~~07/15/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $11,000.00~~<br><br>~~Total: $11,000.00~~ | | ~~Modify Amount - Books and Records~~ | ~~Disallow USD Portion of the Claim~~ |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 145 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,848.13<br><br>Total: $25,848.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 146 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,652.00<br><br>Total: $14,652.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 147 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,467.90<br><br>Total: $11,467.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 148 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 149 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,230.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

16 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 145 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 150 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br><br>Total: $86,761.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 151 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $132,239.00<br><br>Total: $132,239.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 152 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $94,692.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 148 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 153 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $94,692.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 149 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 154 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $94,692.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 155 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,500.00<br><br>Total: $9,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 156 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,254.78<br><br>Total: $20,254.78 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 157 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,100.00<br><br>Total: $22,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 158 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,086.57<br><br>Total: $107,086.57 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

17 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 159 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 160 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 161 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,101.46<br><br>Total: $2,101.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| ~~157~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | | ~~162~~ | ~~07/20/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $86,761.00~~<br><br>~~Total: $86,761.00~~ | | ~~Modify Amount - Books and Records~~ | ~~Disallow USD Portion of the Claim~~ |
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 163 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,305.10<br>General Unsecured: $0.00<br><br>Total: $7,305.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 164 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,500.00<br><br>Total: $29,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 165 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $193,585.89<br><br>Total: $193,585.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 166 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,753.54<br><br>Total: $1,753.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 167 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,000.00<br>General Unsecured: $0.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

18 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 168 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $340,000.00<br><br>Total: $340,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 169 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,500.00<br><br>Total: $36,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 170 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,178.37<br><br>Total: $1,178.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 171 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 172 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 173 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,454.35<br><br>Total: $8,454.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 174 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,000.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 176 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,265.93<br><br>Total: $32,265.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 177 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

19 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 178 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,454.39<br><br>Total: $10,454.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 179 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $259,612.42<br><br>Total: $259,612.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 180 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,621.62<br><br>Total: $64,621.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 182 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,100,000.00<br><br>Total: $13,100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 183 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,892.49<br><br>Total: $2,892.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 184 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,300.00<br><br>Total: $11,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 185 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $81,519.04<br><br>Total: $81,519.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 186 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $424,289.13<br><br>Total: $424,289.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 187 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $35,514.90<br>General Unsecured: $1,585.64<br><br>Total: $37,100.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

20 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 188 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 189 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,023.54<br><br>Total: $33,023.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 190 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 192 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 193 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,960.00<br>General Unsecured: $0.00<br><br>Total: $2,960.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 194 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 195 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 196 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,032.00<br><br>Total: $7,032.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 197 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 198 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157,689.00<br><br>Total: $157,689.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 199 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $303,327.62<br><br>Total: $303,327.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 200 | 07/15/2022 | Administrative: $0.00<br>Secured: $119.00<br>Priority: $0.00<br>General Unsecured: $7.00<br><br>Total: $126.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 201 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,340.06<br><br>Total: $7,340.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 202 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,011.00<br><br>Total: $20,011.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 203 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $951.82<br><br>Total: $951.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 204 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 205 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $69,496.08<br><br>Total: $69,496.08 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 206 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 207 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $195,725.00<br>General Unsecured: $195,725.00<br><br>Total: $391,450.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 208 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $229,827.90<br><br>Total: $229,827.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 209 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,800.00<br>General Unsecured: $0.00<br><br>Total: $6,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 210 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $49,000.00<br><br>Total: $49,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 211 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $916.10<br>General Unsecured: $0.00<br><br>Total: $916.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 212 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,112.00<br><br>Total: $58,112.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 213 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 214 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,380.86<br>General Unsecured: $0.03<br><br>Total: $24,380.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 215 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 216 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,164.00<br><br>Total: $3,164.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 217 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32.85<br><br>Total: $32.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 218 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,800.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 211 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 220 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,026.73<br><br>Total: $20,026.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 221 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $16,676.73<br><br>Total: $20,026.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 222 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,948.37<br><br>Total: $24,948.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 223 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $53,253.94<br><br>Total: $53,253.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 224 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,851.00<br><br>Total: $2,851.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 225 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,200.00<br><br>Total: $64,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

24 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 226 | 07/15/2022 | Administrative: $0.00<br>Secured: $10,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 227 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 228 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $85,000.00<br><br>Total: $85,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 229 | 07/16/2022 | Administrative: $0.00<br>Secured: $1,177.99<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,177.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 230 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,072.36<br><br>Total: $1,072.36 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 231 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,364.86<br><br>Total: $75,364.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 232 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $11,050.00<br>General Unsecured: $0.00<br><br>Total: $11,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 233 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 234 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

25 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 235 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $45,134.00<br><br>Total: $60,284.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 236 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,835.00<br><br>Total: $94,835.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 228 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 237 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46,265.57<br>General Unsecured: $0.00<br><br>Total: $46,265.57 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 238 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,500.00<br><br>Total: $100,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 239 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $1,850.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 240 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $152.91<br>General Unsecured: $0.00<br><br>Total: $152.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 241 | 07/16/2022 | Administrative: $0.00<br>Secured: $236,037.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $236,037.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 242 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 243 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 244 | 07/17/2022 | Administrative: $0.00<br>Secured: $3,827.00<br>Priority: $16,819.00<br>General Unsecured: $0.00<br><br>Total: $20,646.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 245 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,194.00<br><br>Total: $11,194.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 246 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,994.48<br><br>Total: $127,994.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 247 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 248 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 249 | 07/17/2022 | Administrative: $0.00<br>Secured: $81,501.00<br>Priority: $18,499.00<br>General Unsecured: $0.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 250 | 07/17/2022 | Administrative: $0.00<br>Secured: $8,893.05<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $8,893.05 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 251 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,942.93<br><br>Total: $1,942.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 252 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,678.00<br>General Unsecured: $0.00<br><br>Total: $1,678.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 253 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $16,000.00<br>General Unsecured: $0.00<br><br>Total: $16,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 254 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,104.76<br><br>Total: $4,104.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 255 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,419.07<br><br>Total: $15,419.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 257 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $0.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 258 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,662.61<br>General Unsecured: $0.00<br><br>Total: $3,662.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 259 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 260 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,226.42<br><br>Total: $3,226.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 261 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,813.98<br><br>Total: $1,813.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 262 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,030.00<br><br>Total: $16,030.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 263 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,473.00<br><br>Total: $57,473.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 264 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $40,000.00<br>General Unsecured: $0.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 265 | 07/18/2022 | Administrative: $0.00<br>Secured: $24,990.95<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,990.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 266 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $9,061.76<br><br>Total: $12,411.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 267 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,523.15<br><br>Total: $62,523.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 268 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68.87<br><br>Total: $68.87 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 269 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $72,000.00<br>General Unsecured: $0.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 270 | 07/18/2022 | Administrative: $0.00<br>Secured: $70,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 271 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $900.00<br><br>Total: $900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

29 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 272 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,258.00<br><br>Total: $94,258.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 273 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $522,535.22<br><br>Total: $522,535.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 274 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $171,898.10<br><br>Total: $171,898.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 275 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,826.00<br><br>Total: $3,826.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 276 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 277 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,280.93<br><br>Total: $2,280.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 278 | 07/18/2022 | Administrative: $0.00<br>Secured: $3,958.89<br>Priority: $0.00<br>General Unsecured: $23,305.15<br><br>Total: $27,264.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 279 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,170.78<br>General Unsecured: $0.00<br><br>Total: $24,170.78 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 270 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 280 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,421.25<br><br>Total: $23,421.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 281 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 282 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,992.29<br>General Unsecured: $0.00<br><br>Total: $6,992.29 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 283 | 07/18/2022 | Administrative: $0.00<br>Secured: $11,054.50<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $11,054.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 284 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,050.00<br><br>Total: $6,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 285 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $125.00<br>General Unsecured: $0.00<br><br>Total: $125.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 286 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,828.65<br><br>Total: $50,828.65 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 287 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $163,800.00<br><br>Total: $163,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 288 | 07/18/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $2,500.00<br>General Unsecured: $500.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 289 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

31 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 290 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42.44<br><br>Total: $42.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 291 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,000.00<br><br>Total: $71,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 292 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 293 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,516.69<br><br>Total: $31,516.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 294 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,092.01<br><br>Total: $14,092.01 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 295 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,143.59<br><br>Total: $1,143.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 296 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 297 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,314.30<br><br>Total: $3,314.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 298 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,605.13<br><br>Total: $3,605.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 299 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,990.00<br><br>Total: $25,990.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 300 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,200.00<br><br>Total: $25,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 301 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 292 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 302 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $98,877.62<br><br>Total: $98,877.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 303 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $98,877.62<br><br>Total: $98,877.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 304 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $88,947.45<br><br>Total: $88,947.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 305 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,800.00<br><br>Total: $23,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 306 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,771.61<br><br>Total: $45,771.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 307 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,699.99<br>General Unsecured: $0.00<br><br>Total: $1,699.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

33 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 308 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 310 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $253,334.77<br><br>Total: $253,334.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 311 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $20,700.00<br><br>Total: $40,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 312 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,914.48<br>General Unsecured: $182.78<br><br>Total: $9,097.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 313 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $19,650.00<br><br>Total: $23,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 314 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 315 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $24,450.00<br><br>Total: $27,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 316 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 317 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $210,448.69<br><br>Total: $210,448.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

34 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 318 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.00<br><br>Total: $1,850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 319 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $74,235.00<br><br>Total: $74,235.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 320 | 07/18/2022 | Administrative: $0.00<br>Secured: $358,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $358,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 310 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 322 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,000.00<br><br>Total: $46,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 324 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 325 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $173,845.00<br><br>Total: $173,845.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 326 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,599.34<br><br>Total: $44,599.34 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 327 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $302.06<br><br>Total: $302.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 328 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,871.77<br><br>Total: $93,871.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

35 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 329 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 330 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,120.00<br><br>Total: $1,120.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 331 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,677.08<br><br>Total: $5,677.08 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 332 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,569.00<br><br>Total: $25,569.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 333 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,323.48<br><br>Total: $57,323.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 334 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,984.35<br><br>Total: $6,984.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 322 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 335 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $218,766.72<br><br>Total: $218,766.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 336 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $399.54<br><br>Total: $399.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 337 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,731.39<br><br>Total: $20,731.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 338 | 07/18/2022 | Administrative: $0.00<br>Secured: $340,598.00<br>Priority: $0.00<br>General Unsecured: $433,484.00<br><br>Total: $774,082.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 339 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,378.00<br><br>Total: $1,378.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 340 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,500.00<br><br>Total: $11,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 342 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 343 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125,000.00<br><br>Total: $125,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 330 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 344 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 331 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 345 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 346 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 333 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 347 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

37 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 348 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $194,459.40<br><br>Total: $194,459.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 350 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 351 | 07/18/2022 | Administrative: $0.00<br>Secured: $16,378.91<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $16,378.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 352 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $876.76<br><br>Total: $876.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 338 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 353 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $7,220.00<br><br>Total: $10,570.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 354 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $56,250.00<br><br>Total: $56,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 355 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 356 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 357 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $52,755.47<br><br>Total: $52,755.47 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

38 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 358 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $63,071.00<br><br>Total: $63,071.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 359 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $412.86<br><br>Total: $412.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 360 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,904.00<br><br>Total: $16,904.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 361 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,786.37<br><br>Total: $39,786.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 362 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $30,000.00<br><br>Total: $48,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 364 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $178,500.00<br>General Unsecured: $175,000.00<br><br>Total: $353,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 365 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $109,000.00<br><br>Total: $109,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 366 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $18,450.00<br><br>Total: $21,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 367 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $172,317.62<br><br>Total: $172,317.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 368 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,340.00<br><br>Total: $4,340.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 369 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,690.69<br><br>Total: $4,690.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 370 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125,519.00<br><br>Total: $125,519.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 371 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $140,404.00<br><br>Total: $140,404.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| ~~356~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | | ~~372~~ | ~~07/19/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $12,461.59~~<br><br>~~Total: $12,461.59~~ | | ~~Modify Amount - Books and Records~~ | ~~Disallow USD Portion of the Claim~~ |
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 373 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 374 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 375 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,037.00<br><br>Total: $10,037.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 376 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,337.91<br><br>Total: $32,337.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 377 | 07/19/2022 | Administrative: $0.00<br>Secured: $20,652.44<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $20,652.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 378 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,365.92<br><br>Total: $7,365.92 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 379 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,734.00<br><br>Total: $2,734.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 380 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,400.56<br><br>Total: $28,400.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 381 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,009.99<br><br>Total: $10,009.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 382 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: $0.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 384 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $249,684.72<br><br>Total: $249,684.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 368 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 385 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $261,385.73<br><br>Total: $261,385.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 386 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $143,493.54<br><br>Total: $143,493.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

41 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 387 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,786.00<br><br>Total: $250,786.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 389 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,309.78<br><br>Total: $7,309.78 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 390 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 391 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 392 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,422.41<br><br>Total: $18,422.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 393 | 07/19/2022 | Administrative: $0.00<br>Secured: $250,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 394 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $78,400.00<br><br>Total: $78,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 395 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,500.00<br><br>Total: $10,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 396 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $549.37<br><br>Total: $549.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

42 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 397 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 380 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 398 | 07/19/2022 | Administrative: $0.00<br>Secured: $28,990.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $28,990.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 399 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,000.00<br><br>Total: $64,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 400 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $566.96<br>General Unsecured: $0.00<br><br>Total: $566.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 401 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,175.00<br><br>Total: $23,175.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 402 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,503.31<br><br>Total: $16,503.31 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 403 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,990.95<br><br>Total: $24,990.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 404 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,750.00<br><br>Total: $16,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 405 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

43 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 406 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 408 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $37,650.00<br><br>Total: $41,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 409 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,590.49<br><br>Total: $42,590.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 410 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,041.20<br><br>Total: $18,041.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 411 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,504.00<br><br>Total: $11,504.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 412 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,090.00<br><br>Total: $6,090.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 394 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 413 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,500.00<br><br>Total: $7,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 414 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,923.00<br>General Unsecured: $0.00<br><br>Total: $1,923.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 415 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,187.00<br><br>Total: $10,187.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

44 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 416 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,775.89<br><br>Total: $71,775.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 417 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $307.28<br><br>Total: $307.28 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 418 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $135,183.75<br><br>Total: $135,183.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 419 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,900.00<br><br>Total: $13,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 420 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $129,033.50<br><br>Total: $129,033.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 421 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95,156.70<br><br>Total: $95,156.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 422 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,797.00<br><br>Total: $29,797.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 423 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $70,892.44<br>General Unsecured: $0.00<br><br>Total: $70,892.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 424 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $203,217.40<br>General Unsecured: $5,701.45<br><br>Total: $208,918.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

45 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 425 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,231.00<br><br>Total: $42,231.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 426 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,665.49<br><br>Total: $21,665.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 427 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,000.00<br><br>Total: $34,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 428 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 429 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 430 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,986.00<br><br>Total: $58,986.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 431 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,820.86<br><br>Total: $16,820.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 432 | 07/20/2022 | Administrative: $0.00<br>Secured: $63.96<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $63.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 433 | 07/20/2022 | Administrative: $0.00<br>Secured: $43,000.00<br>Priority: $0.00<br>General Unsecured: $0.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

46 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 415 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 435 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,248.40<br><br>Total: $2,248.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 436 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,000.00<br><br>Total: $43,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 437 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 438 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,500.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 439 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,115.00<br><br>Total: $1,115.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 440 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,045.52<br><br>Total: $11,045.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 441 | 07/19/2022 | Administrative: $0.00<br>Secured: $30,688.76<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $30,688.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 443 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $886.63<br><br>Total: $886.63 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 444 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,386.13<br><br>Total: $3,386.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

47 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 445 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 446 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 447 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $88,754.73<br><br>Total: $88,754.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 448 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,481.18<br><br>Total: $33,481.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 428 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 450 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,248.40<br><br>Total: $2,248.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 451 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,726.11<br><br>Total: $111,726.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 430 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 452 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,086.57<br><br>Total: $107,086.57 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 453 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95,000.00<br><br>Total: $95,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 454 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $194,200.00<br><br>Total: $212,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

48 of 260

## Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 455 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,000.00<br><br>Total: $32,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 456 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,841.89<br><br>Total: $34,841.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 457 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $79,603.80<br><br>Total: $79,603.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 459 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $225,636.61<br><br>Total: $225,636.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 460 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 461 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $180,009.00<br><br>Total: $198,509.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 462 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $14,000.00<br>General Unsecured: $0.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 464 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,570.00<br><br>Total: $8,570.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 465 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $355,500.00<br><br>Total: $355,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 466 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 467 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,538.13<br><br>Total: $9,538.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 468 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,530.00<br><br>Total: $1,530.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 469 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,500.00<br>General Unsecured: $45,688.28<br><br>Total: $66,188.28 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 470 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,597.68<br><br>Total: $11,597.68 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 471 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 472 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,900.00<br><br>Total: $3,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 473 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $130,000.00<br><br>Total: $130,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 474 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,811.99<br><br>Total: $3,811.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

50 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 475 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,172.89<br><br>Total: $23,172.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 477 | 07/20/2022 | Administrative: $0.00<br>Secured: $65,444.73<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $65,444.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 478 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $14,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 479 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,250.00<br><br>Total: $3,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 480 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $80.00<br>General Unsecured: $80.00<br><br>Total: $160.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 481 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $66,692.58<br><br>Total: $66,692.58 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 482 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $151,409.00<br><br>Total: $151,409.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 458 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 483 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $82,301.83<br><br>Total: $82,301.83 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 484 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 485 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,377.80<br><br>Total: $12,377.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 486 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,069.65<br><br>Total: $1,069.65 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 487 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,604.56<br><br>Total: $23,604.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 488 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,980.06<br><br>Total: $7,980.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 489 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,191.00<br><br>Total: $1,191.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 490 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,209.25<br><br>Total: $61,209.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 491 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,355.92<br><br>Total: $5,355.92 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 492 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $67,725.06<br><br>Total: $67,725.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 493 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 494 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,010.93<br><br>Total: $90,010.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 495 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $50,000.00<br>General Unsecured: $0.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 496 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 497 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $191,000.00<br><br>Total: $191,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 498 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,585.00<br><br>Total: $1,585.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 499 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,806.00<br><br>Total: $29,806.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 500 | 07/21/2022 | Administrative: $0.00<br>Secured: $27,100.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $27,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 501 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $539.30<br><br>Total: $539.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 502 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

53 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 503 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 504 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $83,675.41<br><br>Total: $83,675.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 480 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 505 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 506 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,829.00<br><br>Total: $43,829.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 507 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 508 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $3,990.00<br><br>Total: $6,990.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 509 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 510 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $58,500.00<br><br>Total: $77,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 511 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,416.00<br><br>Total: $23,416.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 512 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54.99<br><br>Total: $54.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

54 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 514 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,250.00<br><br>Total: $20,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 515 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $28,650.00<br><br>Total: $32,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 490 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 516 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,493.00<br><br>Total: $36,493.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 517 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 518 | 07/21/2022 | Administrative: $0.00<br>Secured: $2,100.00<br>Priority: $2,500.00<br>General Unsecured: $400.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 519 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250.00<br><br>Total: $250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 494 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 520 | 07/21/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 521 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,890.76<br><br>Total: $16,890.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 522 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

55 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 524 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,335.39<br><br>Total: $2,335.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 525 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,657.00<br><br>Total: $58,657.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 526 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,190.00<br><br>Total: $51,190.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 527 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,702.33<br><br>Total: $22,702.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 528 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,877.95<br><br>Total: $108,877.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 529 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,166.03<br><br>Total: $41,166.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 530 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $13,076.00<br>General Unsecured: $13,076.00<br><br>Total: $26,152.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 531 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,077.73<br><br>Total: $18,077.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 532 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,326.82<br><br>Total: $3,326.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 533 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 534 | 07/22/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $8,337.92<br><br>Total: $8,337.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 535 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,859.00<br><br>Total: $2,859.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 536 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 537 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,100.85<br><br>Total: $5,100.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 538 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,050.00<br>General Unsecured: $102,950.00<br><br>Total: $104,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 539 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,000.00<br><br>Total: $34,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 540 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,250.00<br><br>Total: $200,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 541 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,000.00<br><br>Total: $42,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 542 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,501.99<br>General Unsecured: $0.00<br><br>Total: $24,501.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 543 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 544 | 07/22/2022 | Administrative: $0.00<br>Secured: $73,244.08<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $73,244.08 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 545 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $9,892.24<br>General Unsecured: $0.00<br><br>Total: $9,892.24 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 546 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $319,000.00<br><br>Total: $319,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 547 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $159.00<br>General Unsecured: $12,150.74<br><br>Total: $12,309.74 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 548 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,310.33<br><br>Total: $96,310.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 549 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,275.02<br><br>Total: $25,275.02 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 550 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,074.48<br><br>Total: $27,074.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 551 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $198,400.00<br><br>Total: $198,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 552 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,105.54<br><br>Total: $14,105.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 553 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,387.72<br><br>Total: $47,387.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 554 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,828.97<br><br>Total: $44,828.97 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 555 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,820.77<br><br>Total: $51,820.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 556 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,801.46<br><br>Total: $21,801.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 557 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,073.03<br><br>Total: $2,073.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 558 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,260.30<br><br>Total: $8,260.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 559 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 560 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,860.00<br>General Unsecured: $16,652.16<br><br>Total: $20,512.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 561 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,206.82<br><br>Total: $1,206.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 562 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,523.00<br><br>Total: $5,523.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 563 | 07/23/2022 | Administrative: $0.00<br>Secured: $499,325.20<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $499,325.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 564 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $102,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 565 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,200.00<br><br>Total: $17,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 566 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,098.53<br><br>Total: $30,098.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 567 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,641.90<br><br>Total: $29,641.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 568 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

60 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 542 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 569 | 07/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $14,000.00 Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 543 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 570 | 07/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $75,000.00 Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 572 | 07/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $752.80 Total: $752.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 573 | 07/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $25,000.00 Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 574 | 07/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $25,800.00 Total: $25,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 575 | 07/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $73,911.71 Total: $73,911.71 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 576 | 07/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $20,000.00 General Unsecured: $0.00 Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 578 | 07/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $51,415.00 Total: $51,415.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 579 | 07/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,474.68 Total: $2,474.68 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 580 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,340.77<br><br>Total: $25,340.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 581 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,200.00<br><br>Total: $4,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 582 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,950.00<br><br>Total: $3,950.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 583 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,570.66<br><br>Total: $2,570.66 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 584 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $28,500.00<br>General Unsecured: $6,500.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 585 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,026.00<br><br>Total: $15,026.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 586 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 587 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,700.00<br><br>Total: $30,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 588 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $48,950.00<br><br>Total: $48,950.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

62 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 589 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,295.55<br><br>Total: $9,295.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 590 | 07/25/2022 | Administrative: $0.00<br>Secured: $43,667.86<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $43,667.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 591 | 07/25/2022 | Administrative: $0.00<br>Secured: $198.20<br>Priority: $0.00<br>General Unsecured: $2,387.33<br><br>Total: $2,585.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 592 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 564 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 593 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,546.00<br><br>Total: $3,546.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 594 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,420.46<br><br>Total: $73,420.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 595 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,758.61<br><br>Total: $16,758.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 596 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,276.00<br>General Unsecured: $0.00<br><br>Total: $1,276.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 597 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,688.49<br><br>Total: $1,688.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

63 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 598 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,250.00<br><br>Total: $2,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 599 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 600 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,778.00<br><br>Total: $19,778.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 601 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,130.45<br><br>Total: $3,130.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 603 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $114,329.00<br><br>Total: $114,329.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 604 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,949.13<br><br>Total: $22,949.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 605 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175,100.00<br><br>Total: $175,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 606 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,750.00<br>General Unsecured: $0.00<br><br>Total: $15,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 607 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,668.26<br><br>Total: $5,668.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

64 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 608 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,461.77<br><br>Total: $20,461.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 609 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,981.26<br><br>Total: $12,981.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 611 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $302.00<br>General Unsecured: $0.00<br><br>Total: $302.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 612 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 613 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,121.11<br><br>Total: $2,121.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 615 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,387.07<br><br>Total: $25,387.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 616 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $67,268.20<br><br>Total: $67,268.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 617 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,945.00<br><br>Total: $37,945.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 620 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,325.26<br><br>Total: $27,325.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 621 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $40,286.00<br>General Unsecured: $0.00<br><br>Total: $40,286.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 622 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,292.50<br><br>Total: $14,292.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 623 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,733.00<br><br>Total: $1,733.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 624 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 625 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,500.00<br><br>Total: $17,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 626 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,340.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 627 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 628 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,197.94<br><br>Total: $8,197.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 630 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $212,000.00<br><br>Total: $212,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 631 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,388.88<br><br>Total: $5,388.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 632 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,445.00<br><br>Total: $2,445.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 633 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 634 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,466.50<br><br>Total: $7,466.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 635 | 07/26/2022 | Administrative: $0.00<br>Secured: $72,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 636 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,130.00<br>General Unsecured: $0.00<br><br>Total: $12,130.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 637 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 638 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $60,000.00<br>General Unsecured: $82,773.00<br><br>Total: $142,773.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 639 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

67 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 640 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $42,000.00<br>General Unsecured: $6,426.79<br><br>Total: $48,426.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 641 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 642 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 644 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,000.00<br>General Unsecured: $0.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 645 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,742.00<br><br>Total: $3,742.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 646 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,282.06<br><br>Total: $35,282.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 647 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $750.00<br><br>Total: $750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 648 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,159.30<br><br>Total: $4,159.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 649 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

68 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 650 | 07/26/2022 | Administrative: $0.00<br>Secured: $4,300.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 651 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,283.76<br><br>Total: $6,283.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 652 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $164,442.98<br><br>Total: $164,442.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 653 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,640.00<br><br>Total: $14,640.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 618 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 654 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,000.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 619 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 655 | 07/27/2022 | Administrative: $0.00<br>Secured: $127,400.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $127,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 656 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 657 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,398.46<br><br>Total: $13,398.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 658 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $229,015.80<br><br>Total: $229,015.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

69 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 659 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,051.43<br><br>Total: $10,051.43 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 660 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $650.00<br><br>Total: $650.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 661 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,402.17<br><br>Total: $47,402.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 662 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,883.43<br><br>Total: $50,883.43 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 663 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,000.00<br><br>Total: $27,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 628 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 664 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,265.93<br><br>Total: $32,265.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 665 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,000.00<br><br>Total: $107,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 666 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 667 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,798.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 668 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,500.00<br>General Unsecured: $113,659.13<br><br>Total: $138,159.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 669 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $433,678.59<br><br>Total: $433,678.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 670 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 671 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 672 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,633.25<br><br>Total: $16,633.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 673 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 674 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,649.39<br><br>Total: $5,649.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 675 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,000.00<br><br>Total: $57,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 676 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 677 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

71 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 642 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 678 | 07/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $33,000.00 Total: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 679 | 07/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $48,176.00 Total: $48,176.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 680 | 07/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $273,798.77 Total: $273,798.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 681 | 07/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,050.87 Total: $3,050.87 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 682 | 07/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $157,126.00 Total: $157,126.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 683 | 07/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,197.00 Total: $3,197.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 684 | 07/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $60,000.00 Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 685 | 07/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $12,000.00 Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 686 | 07/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $50,499.00 Total: $50,499.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 687 | 07/29/2022 | Administrative: $0.00<br>Secured: $7,100.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $7,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 688 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,687.00<br>General Unsecured: $0.00<br><br>Total: $7,687.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 689 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,800.00<br><br>Total: $2,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 690 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $1,059.00<br><br>Total: $16,209.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 691 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $23,350.00<br>General Unsecured: $60,000.00<br><br>Total: $83,350.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 692 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,320.00<br><br>Total: $1,320.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 693 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,933.47<br><br>Total: $100,933.47 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 694 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 695 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,872.46<br><br>Total: $9,872.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 660 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 696 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,850.00<br><br>Total: $10,850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 661 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 697 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,850.00<br><br>Total: $10,850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 698 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,878.00<br><br>Total: $4,878.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 699 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $707.53<br><br>Total: $707.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 700 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 701 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,292.75<br><br>Total: $12,292.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 702 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,524.00<br><br>Total: $17,524.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 703 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $481,719.74<br>General Unsecured: $0.00<br><br>Total: $481,719.74 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 704 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,533.50<br><br>Total: $93,533.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

74 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 706 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68,529.91<br><br>Total: $68,529.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 707 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $0.00<br><br>Total: $15,150.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 708 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $55,000.00<br><br>Total: $55,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 672 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 709 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 710 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 711 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 712 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,237.30<br><br>Total: $70,237.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 713 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 714 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,480.00<br>General Unsecured: $0.00<br><br>Total: $4,480.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

75 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 715 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $431.92<br><br>Total: $431.92 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 716 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $3,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 717 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,305.40<br><br>Total: $6,305.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 718 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $360.00<br><br>Total: $360.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 719 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,181.24<br><br>Total: $158,181.24 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 720 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,032.51<br><br>Total: $1,032.51 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 721 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $83,790.00<br><br>Total: $83,790.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 722 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,002.00<br><br>Total: $110,002.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 723 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 724 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,243.00<br><br>Total: $111,243.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 688 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 725 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,546.00<br><br>Total: $3,546.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 726 | 08/12/2022 | Administrative: $0.00<br>Secured: $4,049.98<br>Priority: $4,049.98<br>General Unsecured: $0.00<br><br>Total: $8,099.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 728 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,026.55<br>General Unsecured: $1,026.55<br><br>Total: $2,053.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 729 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133.58<br><br>Total: $133.58 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 730 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,162.00<br><br>Total: $25,162.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 732 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,226,185.20<br><br>Total: $1,226,185.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 733 | 07/29/2022 | Administrative: $0.00<br>Secured: $245,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $245,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 735 | 07/29/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

77 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 736 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $432,000.00<br><br>Total: $432,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 737 | 07/30/2022 | Administrative: $0.00<br>Secured: $49,215.50<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $49,215.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 738 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $340,000.00<br><br>Total: $340,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 739 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 740 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 741 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $38,482.67<br><br>Total: $38,482.67 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 742 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 743 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $842,720.00<br><br>Total: $842,720.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 744 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 745 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240,000.00<br><br>Total: $240,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 746 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 747 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 748 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 749 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,800.00<br><br>Total: $96,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 750 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,000.00<br><br>Total: $47,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 752 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $317.53<br><br>Total: $317.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 753 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,183.81<br><br>Total: $1,183.81 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 754 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $749,857.83<br><br>Total: $749,857.83 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 755 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,139.62<br><br>Total: $1,139.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 756 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,600.00<br><br>Total: $15,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 757 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 758 | 07/31/2022 | Administrative: $0.00<br>Secured: $45,596.86<br>Priority: $45,596.86<br>General Unsecured: $0.00<br><br>Total: $91,193.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 759 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,520.00<br><br>Total: $40,520.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 760 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,122.00<br><br>Total: $3,122.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 761 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,448.23<br><br>Total: $40,448.23 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 762 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $0.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 764 | 07/31/2022 | Administrative: $0.00<br>Secured: $12,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 765 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $538.00<br><br>Total: $538.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 766 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $474.71<br><br>Total: $474.71 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 767 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 768 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,539.75<br><br>Total: $20,539.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 769 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,829.00<br><br>Total: $10,829.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 770 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,615.00<br><br>Total: $90,615.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 771 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,400.00<br><br>Total: $7,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 772 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,700.00<br><br>Total: $17,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 773 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,495.48<br><br>Total: $17,495.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

81 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 774 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $499.99<br>General Unsecured: $0.00<br><br>Total: $499.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 775 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,241.00<br><br>Total: $27,241.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 776 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 777 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $371.35<br><br>Total: $371.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 778 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $179,453.00<br><br>Total: $179,453.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 779 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,895,373.00<br><br>Total: $1,895,373.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 780 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,643.00<br><br>Total: $17,643.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 781 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 782 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 783 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 784 | 07/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.784551 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 785 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 786 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $327,954.00<br><br>Total: $327,954.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 787 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,000.00<br><br>Total: $29,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 788 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,250.00<br><br>Total: $17,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 789 | 07/31/2022 | Administrative: $0.00<br>Secured: $73.10<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $73.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 790 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 791 | 08/01/2022 | Administrative: $0.00<br>Secured: $80,604.59<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $80,604.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

83 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 793 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,842.04<br><br>Total: $5,842.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 794 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 795 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 796 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $155,383.72<br><br>Total: $155,383.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 797 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,300.00<br><br>Total: $10,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 798 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,750.00<br><br>Total: $1,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 799 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46.00<br>General Unsecured: $5,843.00<br><br>Total: $5,889.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 800 | 08/01/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $115,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 801 | 08/01/2022 | Administrative: $0.00<br>Secured: $5,505.03<br>Priority: $0.00<br>General Unsecured: $14,128.38<br><br>Total: $19,633.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

84 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 802 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: $110,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 803 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 804 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,031.07<br><br>Total: $60,031.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 805 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139.00<br><br>Total: $139.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 806 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,021.00<br><br>Total: $50,021.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 807 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 808 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,500.00<br><br>Total: $8,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 809 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 810 | 08/01/2022 | Administrative: $0.00<br>Secured: $10,956.18<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $10,956.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

85 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 811 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,000.00<br><br>Total: $21,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 812 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,012.00<br><br>Total: $1,012.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 813 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 814 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 815 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,000.00<br><br>Total: $96,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 816 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 817 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,430.00<br><br>Total: $3,430.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 818 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $50,000.00<br>General Unsecured: $0.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 819 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 820 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $477.00<br><br>Total: $477.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 821 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 822 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,514.11<br><br>Total: $12,514.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 823 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,705.59<br>General Unsecured: $50,000.00<br><br>Total: $51,705.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 824 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,575.00<br><br>Total: $5,575.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 825 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 826 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,240.82<br><br>Total: $115,240.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 827 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,327.00<br><br>Total: $42,327.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 828 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,380.00<br><br>Total: $7,380.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 829 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,305.22<br><br>Total: $41,305.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 830 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $168.00<br><br>Total: $168.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 831 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 832 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,000.00<br><br>Total: $111,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 833 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,561.33<br><br>Total: $4,561.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 834 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 835 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $89,800.00<br><br>Total: $89,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 836 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,472.89<br><br>Total: $51,472.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 837 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 838 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,767.00<br><br>Total: $108,767.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 839 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,999.84<br><br>Total: $16,999.84 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 840 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,653.77<br><br>Total: $5,653.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 841 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $188.76<br><br>Total: $188.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 842 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,700.00<br>General Unsecured: $0.00<br><br>Total: $1,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 843 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $606,300.00<br><br>Total: $606,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 844 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 845 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,900.00<br><br>Total: $5,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 846 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,000.00<br><br>Total: $19,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

89 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 847 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,873.93<br><br>Total: $17,873.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 848 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,006.41<br><br>Total: $13,006.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 849 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $452.37<br><br>Total: $452.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 850 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $170,573.00<br><br>Total: $170,573.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 852 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,250.00<br><br>Total: $40,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 853 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 854 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br><br>Total: $6,696.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 811 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 855 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br><br>Total: $6,696.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 812 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 856 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br><br>Total: $6,696.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

90 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 857 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 859 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 860 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,330.14<br><br>Total: $10,330.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 861 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,882.17<br><br>Total: $41,882.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 862 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $94,737.37<br>General Unsecured: $0.00<br><br>Total: $94,737.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 863 | 08/02/2022 | Administrative: $0.00<br>Secured: $2,600.00<br>Priority: $0.00<br>General Unsecured: $3,483.75<br><br>Total: $6,083.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 864 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $87,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 865 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $25,000.00<br>General Unsecured: $0.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 867 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,127.00<br><br>Total: $28,127.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

91 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 868 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,700.00<br><br>Total: $33,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 869 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,242.32<br><br>Total: $13,242.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 824 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 870 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,365.53<br><br>Total: $19,365.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 871 | 08/02/2022 | Administrative: $0.00<br>Secured: $26,081.14<br>Priority: $0.00<br>General Unsecured: $3,460.47<br><br>Total: $29,541.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 872 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,084.81<br><br>Total: $13,084.81 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 873 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,730.25<br><br>Total: $3,730.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 874 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 875 | 08/02/2022 | Administrative: $0.00<br>Secured: $2,570.53<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,570.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 876 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,243.19<br><br>Total: $36,243.19 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 877 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 878 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 879 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 880 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,597.49<br><br>Total: $20,597.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 881 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,158.00<br><br>Total: $20,158.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 882 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 883 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,575.94<br><br>Total: $15,575.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 884 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,942.45<br><br>Total: $11,942.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 885 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,153.54<br><br>Total: $31,153.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

93 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 886 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,011.97<br><br>Total: $12,011.97 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 887 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,266.00<br><br>Total: $10,266.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 888 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $114.04<br><br>Total: $114.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 889 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,255.40<br><br>Total: $29,255.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 890 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,851.83<br><br>Total: $1,851.83 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 891 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,790.13<br><br>Total: $72,790.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 892 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,851.83<br><br>Total: $1,851.83 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 893 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,366.07<br><br>Total: $28,366.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 894 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 895 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,721.99<br><br>Total: $62,721.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 896 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 851 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 897 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240,300.96<br><br>Total: $240,300.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 898 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 899 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,592.91<br><br>Total: $4,592.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 900 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,639.80<br><br>Total: $80,639.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 901 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 902 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,100.73<br><br>Total: $28,100.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 903 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 904 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 905 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,800.00<br><br>Total: $58,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 907 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $11,538.00<br><br>Total: $26,688.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| ~~861~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | | ~~908~~ | ~~08/02/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $300.00~~<br><br>~~Total: $300.00~~ | | ~~Modify Amount - Books and Records~~ | ~~Disallow USD Portion of the Claim~~ |
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 909 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $75,418.00<br>General Unsecured: $37,709.00<br><br>Total: $113,127.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 910 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $93,500.00<br>General Unsecured: $132,749.16<br><br>Total: $226,249.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 911 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $917,475.68<br><br>Total: $917,475.68 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 912 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,830.93<br><br>Total: $9,830.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 913 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,050.00<br>General Unsecured: $0.00<br><br>Total: $1,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 914 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,137.20<br><br>Total: $72,137.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 915 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,480.00<br><br>Total: $16,480.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 916 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,927.00<br><br>Total: $40,927.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 917 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,961,607.22<br><br>Total: $2,961,607.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 918 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,000.00<br><br>Total: $47,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 919 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,111.90<br><br>Total: $13,111.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 920 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $251.87<br><br>Total: $251.87 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 921 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 922 | 08/03/2022 | Administrative: $0.00<br>Secured: $93,447.00<br>Priority: $93,447.00<br>General Unsecured: $0.00<br><br>Total: $186,894.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

97 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 923 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $394.24<br><br>Total: $394.24 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 924 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,947.52<br><br>Total: $45,947.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 925 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,848.65<br><br>Total: $12,848.65 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 926 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240.00<br><br>Total: $240.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 927 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $322,414.94<br><br>Total: $322,414.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 928 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $802,941.45<br><br>Total: $802,941.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 929 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,700.00<br><br>Total: $61,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 930 | 08/03/2022 | Administrative: $0.00<br>Secured: $38,025.00<br>Priority: $0.00<br>General Unsecured: $38,025.00<br><br>Total: $76,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 931 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,687.73<br><br>Total: $6,687.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

98 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 932 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 933 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,830.00<br><br>Total: $4,830.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 934 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 935 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,050.00<br><br>Total: $20,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 936 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 937 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,024.70<br><br>Total: $65,024.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 938 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 939 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,700.00<br><br>Total: $62,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 940 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,600.00<br><br>Total: $6,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

99 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 941 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 942 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 943 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $154,014.00<br><br>Total: $154,014.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 944 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 945 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,832.00<br><br>Total: $20,832.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 946 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,675.94<br><br>Total: $18,675.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 947 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,664.85<br><br>Total: $115,664.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 948 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,639.00<br><br>Total: $3,639.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 949 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

100 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 951 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,540.00<br><br>Total: $25,540.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 952 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 953 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 954 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $415.11<br><br>Total: $415.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 955 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 956 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,100.00<br>General Unsecured: $0.00<br><br>Total: $2,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 957 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,759.00<br><br>Total: $24,759.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 958 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 960 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,000.00<br><br>Total: $19,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 961 | 08/05/2022 | Administrative: $0.00<br>Secured: $250,000.00<br>Priority: $0.00<br>General Unsecured: $500,000.00<br><br>Total: $750,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 963 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,650.00<br><br>Total: $9,650.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 964 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 965 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,554.51 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 967 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 968 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 969 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 970 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,415.19<br><br>Total: $5,415.19 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 971 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,400.00<br><br>Total: $2,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 260

## Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 972 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $645.05<br><br>Total: $645.05 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 973 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 974 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,601.72<br><br>Total: $27,601.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 975 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 976 | 08/05/2022 | Administrative: $0.00<br>Secured: $71,578.00<br>Priority: $0.00<br>General Unsecured: $71,578.00<br><br>Total: $143,156.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 977 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $562.03<br><br>Total: $562.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 978 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 979 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $850.00<br><br>Total: $850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 980 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,185.31<br><br>Total: $1,185.31 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

103 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 981 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $699.53<br><br>Total: $699.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 982 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 983 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,178.00<br><br>Total: $22,178.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 984 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 985 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100,000.00<br>General Unsecured: $0.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 986 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125.00<br><br>Total: $125.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 987 | 08/05/2022 | Administrative: $0.00<br>Secured: $15,000.00<br>Priority: $30,000.00<br>General Unsecured: $0.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 988 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,611.00<br><br>Total: $2,611.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 989 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,700.00<br><br>Total: $34,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

104 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 990 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 991 | 08/06/2022 | Administrative: $0.00<br>Secured: $42,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $42,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 992 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $645.00<br><br>Total: $645.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 993 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,870.69<br><br>Total: $15,870.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 994 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,252.00<br><br>Total: $5,252.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 995 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,000.00<br><br>Total: $94,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 996 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 997 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: $15,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 998 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $836.44<br><br>Total: $836.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 999 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,964.00<br><br>Total: $12,964.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 949 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1000 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,432.55<br><br>Total: $20,432.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1001 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,166.77<br><br>Total: $33,166.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1002 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: $0.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 952 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1003 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,144.00<br><br>Total: $127,144.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 953 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1004 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 954 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1005 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,622.23<br><br>Total: $3,622.23 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 955 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1006 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $130,608.49<br><br>Total: $130,608.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 956 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1007 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,629.19<br><br>Total: $4,629.19 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 957 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1008 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 958 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1009 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,000.00<br><br>Total: $9,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 959 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1010 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 960 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1011 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,500.00<br><br>Total: $7,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 961 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1012 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $298,515.00<br><br>Total: $298,515.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1013 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,491.00<br><br>Total: $10,491.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 963 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1014 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 964 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1016 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 965 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1017 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

107 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 966 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1018 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,000.00<br><br>Total: $9,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 967 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1019 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,033.00<br><br>Total: $9,033.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 968 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1020 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,900.00<br><br>Total: $1,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 969 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1021 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,582.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 970 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1022 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 971 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1023 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $28,324.18<br><br>Total: $31,674.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 972 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1024 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 973 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1025 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 974 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1026 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,348.79<br><br>Total: $22,348.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

108 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 975 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1027 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,146.62<br><br>Total: $23,146.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 976 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1028 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 977 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1029 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,200.00<br><br>Total: $4,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 978 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1030 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 979 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1031 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,900.00<br><br>Total: $9,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 980 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1033 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,541.27<br><br>Total: $42,541.27 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 981 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1034 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 982 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1035 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 983 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1036 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,500.00<br><br>Total: $13,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

109 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 984 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1037 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,301.72<br><br>Total: $111,301.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 985 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1038 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,554.80<br><br>Total: $1,554.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 986 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1039 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $85,768.38<br><br>Total: $85,768.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 987 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1040 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,510.17<br><br>Total: $28,510.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 988 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1041 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,254.23<br><br>Total: $9,254.23 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 989 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1042 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,500.00<br>General Unsecured: $0.00<br><br>Total: $22,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 990 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1043 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,420,000.00<br><br>Total: $1,420,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 991 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1044 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $138,500.00<br><br>Total: $138,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 992 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1045 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,881.00<br><br>Total: $3,881.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

110 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 993 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1046 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,625.00<br><br>Total: $1,625.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 994 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1047 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 995 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1049 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $536,823.00<br><br>Total: $536,823.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 996 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1050 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,973.93<br><br>Total: $11,973.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 997 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1051 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,626.70<br><br>Total: $100,626.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 998 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1052 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,361.33<br><br>Total: $2,361.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 999 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1053 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1000 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1054 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,500.00<br>General Unsecured: $8,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1001 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1055 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1002 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1056 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,950.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

111 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1003 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1057 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,500.00<br><br>Total: $29,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1004 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1058 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,000.00<br><br>Total: $41,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1005 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1059 | 08/09/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $6,530.00<br>General Unsecured: $0.00<br><br>Total: $6,530.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1006 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1060 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,900.00<br>General Unsecured: $0.00<br><br>Total: $6,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1007 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1062 | 08/09/2022 | Administrative: $0.00<br>Secured: $1,037.00<br>Priority: $0.00<br>General Unsecured: $42,263.00<br><br>Total: $43,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1008 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1063 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1009 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1064 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,185.00<br><br>Total: $9,185.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1010 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1065 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,340.00<br><br>Total: $43,340.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1011 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1066 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $346,000.00<br>General Unsecured: $346,000.00<br><br>Total: $692,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

112 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1012 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1067 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1013 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1068 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1014 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1069 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,821.50<br><br>Total: $8,821.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1015 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1070 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,671.93<br><br>Total: $28,671.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1016 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1071 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,000.00<br><br>Total: $27,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1017 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1072 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1018 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1073 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1019 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1074 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.04<br><br>Total: $1,850.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1020 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1075 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

113 of 260

Schedule 2
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1021 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1076 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,272.94<br><br>Total: $4,272.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1022 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1077 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,503.42<br><br>Total: $10,503.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1023 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1078 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1024 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1079 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1025 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1080 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1026 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1082 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1027 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1083 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1028 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1084 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $55,000.00<br><br>Total: $55,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1029 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1085 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $148,000.00<br><br>Total: $148,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

114 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1030 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1086 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,622.88<br><br>Total: $1,622.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1031 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1087 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,915.00<br><br>Total: $12,915.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1032 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1088 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255.00<br><br>Total: $255.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1033 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1089 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1034 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1090 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,700.00<br><br>Total: $1,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1035 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1091 | 08/10/2022 | Administrative: $0.00<br>Secured: $2,583.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,583.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1036 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1092 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $341.62<br><br>Total: $341.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1037 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1093 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1038 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1094 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,206.79<br>General Unsecured: $0.00<br><br>Total: $12,206.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

115 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1039 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1095 | 08/11/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $6,400.00<br><br>Total: $11,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1040 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1096 | 08/11/2022 | Administrative: $0.00<br>Secured: $800.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1041 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1097 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1042 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1098 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,016.75<br>General Unsecured: $0.00<br><br>Total: $1,016.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1043 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1099 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,499.99<br>General Unsecured: $0.00<br><br>Total: $3,499.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1044 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1100 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,625.00<br><br>Total: $3,625.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1045 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1101 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,349.22<br>General Unsecured: $90.00<br><br>Total: $2,439.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1046 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1103 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $705.00<br><br>Total: $705.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1047 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1104 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,381.66<br><br>Total: $1,381.66 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

116 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1048 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1105 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1049 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1106 | 08/11/2022 | Administrative: $0.00<br>Secured: $465.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $465.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1050 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1107 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,150.56<br><br>Total: $3,150.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1051 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1108 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,454.35<br><br>Total: $8,454.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1052 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1109 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1053 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1110 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1054 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1111 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1055 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1112 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $525.00<br><br>Total: $525.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1056 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1113 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26,000.00<br><br>Total: $26,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

117 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1057 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1114 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $25,053.95<br><br>Total: $40,203.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1058 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1115 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $850.00<br><br>Total: $850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1059 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1116 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,600.00<br><br>Total: $10,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1060 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1117 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1061 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1119 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,831.77<br><br>Total: $2,831.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1062 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1120 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $210,000.00<br><br>Total: $210,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1063 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1121 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| ~~1064~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | | ~~1122~~ | ~~08/12/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $75,000.00~~<br><br>~~Total: $75,000.00~~ | | ~~Modify Amount - Books and Records~~ | ~~Disallow USD Portion of the Claim~~ |
| 1065 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1123 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $172,574.00<br><br>Total: $172,574.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

118 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1066 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1124 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1067 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1125 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1068 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1126 | 08/12/2022 | Administrative: $0.00<br>Secured: $19,917.22<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $19,917.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1069 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1127 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,329.77<br><br>Total: $40,329.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1070 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1128 | 08/12/2022 | Administrative: $0.00<br>Secured: $448.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $448.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1071 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1129 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,733.49<br><br>Total: $1,733.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1072 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1130 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,985.10<br><br>Total: $28,985.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1073 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1131 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,800.00<br><br>Total: $20,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1074 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1133 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,800.00<br><br>Total: $20,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

119 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1075 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1134 | 08/13/2022 | Administrative: $0.00<br>Secured: $580.00<br>Priority: $0.00<br>General Unsecured: $220.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1076 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1135 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: $0.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1077 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1136 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1078 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1137 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,310.00<br><br>Total: $1,310.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1079 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1138 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,512.00<br><br>Total: $2,512.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1080 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1139 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1081 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1140 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1082 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1141 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,252.00<br><br>Total: $2,252.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1083 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1142 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,602.36<br><br>Total: $46,602.36 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

120 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1084 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1143 | 08/13/2022 | Administrative: $0.00<br>Secured: $1,500.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1085 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1144 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,726.75<br><br>Total: $1,726.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1086 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1145 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,372.60<br><br>Total: $41,372.60 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1087 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1147 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1088 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1148 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,469.00<br><br>Total: $42,469.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1089 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1149 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,200.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1090 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1150 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,280.15<br><br>Total: $2,280.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1091 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1151 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $330,106.00<br><br>Total: $330,106.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1092 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1152 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

121 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1093 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1153 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1094 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1155 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,800.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1095 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1156 | 08/14/2022 | Administrative: $0.00<br>Secured: $1,800.00<br>Priority: $0.00<br>General Unsecured: $1,800.00<br><br>Total: $3,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1096 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1157 | 08/14/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $1,200.00<br>General Unsecured: $0.00<br><br>Total: $31,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1097 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1158 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $121,000.00<br><br>Total: $121,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1098 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1159 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150.00<br><br>Total: $150.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1099 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1160 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $591.66<br><br>Total: $591.66 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1161 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,341.70<br><br>Total: $115,341.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1162 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

122 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1163 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,300.00<br><br>Total: $4,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1164 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,946.00<br><br>Total: $9,946.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1104 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1165 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37.20<br><br>Total: $37.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1166 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,299.97<br><br>Total: $21,299.97 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1167 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $444.00<br><br>Total: $444.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1107 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1168 | 08/14/2022 | Administrative: $0.00<br>Secured: $620.00<br>Priority: $0.00<br>General Unsecured: $620.00<br><br>Total: $1,240.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1169 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1170 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175.00<br><br>Total: $175.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1110 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1172 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,389.52<br><br>Total: $2,389.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

123 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1173 | 08/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $300.00 Total: $300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1174 | 08/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $161,577.00 Total: $161,577.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1113 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1175 | 08/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $62,000.00 Total: $62,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1176 | 08/14/2022 | Administrative: $0.00 Secured: $13,605.12 Priority: $0.00 General Unsecured: $0.00 Total: $13,605.12 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1177 | 08/14/2022 | Administrative: $0.00 Secured: $30,000.00 Priority: $1,000.00 General Unsecured: $0.00 Total: $31,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1116 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1178 | 08/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $540.00 General Unsecured: $0.00 Total: $540.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1117 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1179 | 08/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5,000.00 Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1181 | 08/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,872.00 Total: $3,872.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1119 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1182 | 08/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,500.00 Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

124 of 260

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1184 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $570.00<br>General Unsecured: $0.00<br><br>Total: $570.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1121 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1185 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1186 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1123 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1187 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,559.89<br><br>Total: $12,559.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1124 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1188 | 08/15/2022 | Administrative: $0.00<br>Secured: $15,006.64<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $15,006.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1125 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1189 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1126 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1190 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1127 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1191 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,799.99<br><br>Total: $11,799.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1192 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,500.00<br><br>Total: $8,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

125 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1129 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1193 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,375.00<br><br>Total: $46,375.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1130 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1194 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $92.07<br><br>Total: $92.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1195 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,375.00<br><br>Total: $46,375.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1196 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,434.85<br><br>Total: $10,434.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1198 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $25,000.00<br>General Unsecured: $1,690.05<br><br>Total: $26,690.05 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1199 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,500.00<br>General Unsecured: $0.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1135 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1200 | 08/15/2022 | Administrative: $0.00<br>Secured: $3,134.87<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,134.87 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1136 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1201 | 08/15/2022 | Administrative: $0.00<br>Secured: $28,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1202 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

126 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1138 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1203 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,766.16<br><br>Total: $57,766.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1139 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1204 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,648.33<br><br>Total: $1,648.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1140 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1205 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,590.47<br><br>Total: $7,590.47 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1141 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1206 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1207 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1143 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1208 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,700.00<br><br>Total: $15,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1144 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1209 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,000.00<br><br>Total: $46,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1145 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1210 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1146 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1211 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,397.44<br><br>Total: $8,397.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

127 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1147 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1212 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,600.00<br><br>Total: $18,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1213 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50.00<br><br>Total: $50.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1149 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1214 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50.00<br><br>Total: $50.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1215 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $118,597.90<br><br>Total: $118,597.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1151 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1216 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,005.60<br><br>Total: $1,005.60 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1217 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,075.38<br>General Unsecured: $0.00<br><br>Total: $24,075.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1153 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1218 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,075.38<br>General Unsecured: $0.00<br><br>Total: $24,075.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1154 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1219 | 08/15/2022 | Administrative: $0.00<br>Secured: $24,297.34<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,297.34 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1155 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1220 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,900.00<br><br>Total: $18,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

128 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1156 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1221 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,000.00<br><br>Total: $73,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1157 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1222 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,500.00<br><br>Total: $20,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1158 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1223 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,378.35<br><br>Total: $20,378.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1224 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,097.15<br><br>Total: $8,097.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1225 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $235.00<br><br>Total: $235.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1161 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1226 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1228 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,839.99<br><br>Total: $2,839.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1163 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1230 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1164 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1232 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

129 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1165 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1233 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1166 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1234 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1167 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1235 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,090.00<br><br>Total: $15,090.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1237 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,916.80<br><br>Total: $32,916.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1169 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1239 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,475.00<br><br>Total: $13,475.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1240 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1171 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1241 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,200.00<br>General Unsecured: $0.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1172 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1242 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,664.96<br><br>Total: $6,664.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1243 | 08/16/2022 | Administrative: $0.00<br>Secured: $505,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $505,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

130 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1174 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1244 | 08/16/2022 | Administrative: $0.00<br>Secured: $14,707.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $14,707.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1175 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1245 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,230.98<br><br>Total: $1,230.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1246 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,700.00<br>General Unsecured: $31,000.00<br><br>Total: $35,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1177 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1247 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1248 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1179 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1249 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,979.00<br><br>Total: $1,979.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1180 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1250 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1181 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1251 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,274.00<br><br>Total: $9,274.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1254 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

131 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1183 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1255 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,970.85<br><br>Total: $22,970.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1184 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1256 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $400.00<br><br>Total: $400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1185 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1257 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1258 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,115.45<br><br>Total: $1,115.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1187 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1259 | 08/17/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1188 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1261 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,400.00<br><br>Total: $19,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| ~~1189~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | | ~~1262~~ | ~~08/17/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $16,000.00~~<br><br>~~Total: $16,000.00~~ | | ~~Modify Amount - Books and Records~~ | ~~Disallow USD Portion of the Claim~~ |
| 1190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1264 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,000.00<br><br>Total: $39,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1265 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

132 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1266 | 08/17/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $50,000.00<br>General Unsecured: $30,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1267 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,605.00<br><br>Total: $3,605.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1194 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1268 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1269 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,026.42<br><br>Total: $7,026.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1270 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $3,725.48<br><br>Total: $7,075.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1197 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1271 | 08/17/2022 | Administrative: $0.00<br>Secured: $5,500.00<br>Priority: $5,500.00<br>General Unsecured: $5,500.00<br><br>Total: $16,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1198 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1272 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,242.00<br>General Unsecured: $0.00<br><br>Total: $15,242.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1199 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1273 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $892.48<br><br>Total: $892.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1200 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1274 | 08/17/2022 | Administrative: $0.00<br>Secured: $17,030.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $17,030.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

133 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1201 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1275 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,100.00<br><br>Total: $1,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1276 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32.15<br><br>Total: $32.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1277 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,064.72<br><br>Total: $21,064.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1278 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,451.18<br><br>Total: $2,451.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1279 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,701.00<br><br>Total: $1,701.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1206 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1280 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1207 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1281 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1208 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1282 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1209 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1283 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,598.89<br><br>Total: $25,598.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

134 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1210 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1284 | 08/18/2022 | Administrative: $0.00<br>Secured: $22,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1211 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1285 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1286 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $180.00<br><br>Total: $180.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1288 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,200.00<br><br>Total: $7,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1290 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,071.70<br><br>Total: $1,071.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1291 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $790.14<br><br>Total: $790.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1216 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1292 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1293 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46,265.57<br>General Unsecured: $46,265.57<br><br>Total: $92,531.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1218 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1294 | 08/18/2022 | Administrative: $0.00<br>Secured: $50,000.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

135 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1219 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1295 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,100.00<br>General Unsecured: $0.00<br><br>Total: $22,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1220 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1297 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,354.70<br><br>Total: $10,354.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1221 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1298 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1299 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1300 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1301 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $204.00<br><br>Total: $204.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1225 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1302 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,000.00<br><br>Total: $58,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1303 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,800.00<br><br>Total: $7,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| ~~1227~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | | ~~1304~~ | ~~08/18/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $3,400,000.00~~<br>~~General Unsecured: $0.00~~<br><br>~~Total: $3,400,000.00~~ | | ~~Modify Amount - Books and Records~~ | ~~Disallow USD Portion of the Claim~~ |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

136 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1228 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1305 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1229 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1306 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1307 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,125.00<br><br>Total: $3,125.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1308 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1232 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1309 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $672.17<br><br>Total: $672.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1310 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1311 | 08/19/2022 | Administrative: $0.00<br>Secured: $2,750.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1235 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1313 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1236 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1314 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $109,350.00<br><br>Total: $109,350.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

137 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1315 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1316 | 08/19/2022 | Administrative: $0.00<br>Secured: $3,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1239 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1317 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1319 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,394.76<br><br>Total: $3,394.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1320 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,775.64<br><br>Total: $25,775.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1321 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $101,955.00<br><br>Total: $101,955.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1322 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,938.07<br><br>Total: $90,938.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1323 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,221.09<br><br>Total: $70,221.09 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1324 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $165,329.01<br><br>Total: $165,329.01 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

138 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1246 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1325 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,176.00<br><br>Total: $1,176.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1326 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,360.00<br><br>Total: $19,360.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1248 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1327 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,500.00<br><br>Total: $10,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1328 | 08/20/2022 | Administrative: $0.00<br>Secured: $11,000.00<br>Priority: $3,000.00<br>General Unsecured: $0.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1329 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1251 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1330 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,200.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1252 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1331 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,244.66<br><br>Total: $4,244.66 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1332 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,723.27<br><br>Total: $33,723.27 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1333 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,421.25<br><br>Total: $23,421.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

139 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1334 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,032.91<br><br>Total: $22,032.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1256 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1335 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,700.00<br><br>Total: $34,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1257 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1336 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,700.00<br><br>Total: $5,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1258 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1337 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $128.16<br>General Unsecured: $0.00<br><br>Total: $128.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1338 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1339 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,910.00<br><br>Total: $50,910.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1340 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,500.00<br><br>Total: $80,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1262 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1341 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,325.39<br><br>Total: $1,325.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1263 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1342 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

140 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1264 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1343 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255,432.00<br><br>Total: $255,432.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1265 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1344 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1345 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,529.54<br><br>Total: $110,529.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1346 | 08/20/2022 | Administrative: $0.00<br>Secured: $18,850.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $18,850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1268 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1348 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1349 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,630.00<br><br>Total: $39,630.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1270 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1350 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,894.55<br><br>Total: $4,894.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1271 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1351 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1272 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1352 | 08/21/2022 | Administrative: $0.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

141 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1273 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1354 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,124.46<br><br>Total: $1,124.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1274 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1355 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,171.73<br><br>Total: $1,171.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1275 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1356 | 08/22/2022 | Administrative: $0.00<br>Secured: $22,000.00<br>Priority: $2,830.00<br>General Unsecured: $5,500.00<br><br>Total: $30,330.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1357 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,650.00<br><br>Total: $5,650.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1277 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1358 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,400.00<br><br>Total: $5,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1278 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1359 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1279 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1360 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $94,820.76<br>General Unsecured: $0.00<br><br>Total: $94,820.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1280 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1361 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,500.00<br><br>Total: $24,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1281 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1362 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,654.18<br><br>Total: $9,654.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

142 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1282 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1363 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,800.00<br><br>Total: $2,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1283 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1364 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105,880.00<br><br>Total: $105,880.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1365 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $34,768.00<br><br>Total: $49,918.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1285 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1366 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,992.00<br><br>Total: $37,992.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1286 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1367 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,992.00<br><br>Total: $37,992.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1287 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1368 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,286.21<br>General Unsecured: $45,691.65<br><br>Total: $49,977.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1288 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1369 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,388.37<br><br>Total: $14,388.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1370 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,000.00<br><br>Total: $108,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1290 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1371 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,179.54<br><br>Total: $158,179.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

143 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1291 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1372 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1292 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1373 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,550.01<br><br>Total: $10,550.01 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1293 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1374 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $208,171.00<br><br>Total: $208,171.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1294 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1375 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,526.38<br><br>Total: $22,526.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1295 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1376 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,300.00<br><br>Total: $20,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1296 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1377 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,840.90<br><br>Total: $10,840.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1297 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1378 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,323.89<br><br>Total: $14,323.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1298 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1379 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,000.00<br><br>Total: $158,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1380 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $566.98<br><br>Total: $566.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

144 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1300 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1381 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,323.77<br><br>Total: $37,323.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1382 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1302 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1383 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300,000.00<br><br>Total: $300,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1303 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1385 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $41,500.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1304 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1386 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,500.00<br><br>Total: $9,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1305 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1387 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1388 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,300.00<br><br>Total: $1,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1389 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1308 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1390 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43.88<br><br>Total: $43.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

145 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1309 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1391 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,272.05<br><br>Total: $9,272.05 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1310 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1392 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $156,513.00<br><br>Total: $156,513.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1311 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1393 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1312 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1394 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,958.74<br><br>Total: $31,958.74 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1313 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1395 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1314 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1396 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,395.00<br><br>Total: $8,395.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1315 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1397 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1316 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1398 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,440.00<br><br>Total: $3,440.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1317 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1399 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

146 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1318 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1400 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1319 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1401 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,693.89<br><br>Total: $1,693.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1320 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1402 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $102,134.73<br><br>Total: $102,134.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1403 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,000.00<br><br>Total: $59,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1322 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1404 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,772.52<br><br>Total: $12,772.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1323 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1405 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $314.11<br><br>Total: $314.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1324 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1406 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93.56<br><br>Total: $93.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| ~~1325~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | | ~~1407~~ | ~~08/15/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $133,600.00~~<br><br>~~Total: $133,600.00~~ | | ~~Modify Amount - Books and Records~~ | ~~Disallow USD Portion of the Claim~~ |
| 1326 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1408 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

147 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1409 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $255,432.00<br>General Unsecured: $0.00<br><br>Total: $255,432.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1328 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1410 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,199.85<br><br>Total: $27,199.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1411 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,499.93<br><br>Total: $51,499.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1330 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1412 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,900.00<br><br>Total: $14,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1331 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1413 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,417.32<br><br>Total: $4,417.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10051 | 1447 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,132.61<br>General Unsecured: Unliquidated<br><br>Total: $2,132.61 | USDCOIN (USDC): 2132.61 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1333 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10047 | 1453 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1815.7<br>BITCOIN (BTC): 0.001296<br>BITTORRENT (BTT): 22117900<br>HEDERAHASHGRAPH (HBAR): 1032.5<br>STORMX (STMX): 1639.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

148 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1334 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10065 | 1469 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8.9<br>ALGORAND (ALGO): 12.29<br>BASICATTENTIONTOKEN (BAT): 26.1<br>BITCOIN (BTC): 0.000519<br>BITTORRENT (BTT): 7516800<br>CHILIZ (CHZ): 156.6096<br>DIGIBYTE (DGB): 538.4<br>POLKADOT (DOT): 0.207<br>ENJIN (ENJ): 12.89<br>ETHEREUMCLASSIC (ETC): 1.09<br>ICON (ICX): 13.7<br>IOTA (IOT): 14.32<br>POLYGON (MATIC): 9.806<br>OCEANPROTOCOL (OCEAN): 22.55<br>SERUM (SRM): 1.213<br>STORMX (STMX): 763.5<br>SUSHISWAP (SUSHI): 3.7653<br>UMA (UMA): 1.949<br>VECHAIN (VET): 237.1<br>VERGE (XVG): 1299.7<br>0X (ZRX): 22.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1335 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10054 | 1480 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1437.8<br>BITCOIN (BTC): 0.002233<br>POLKADOT (DOT): 4.186<br>ETHEREUM (ETH): 0.15307<br>SHIBAINU (SHIB): 21358977.6<br>VOYAGERTOKEN (VGX): 383.16 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1336 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10055 | 1481 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1035742100<br>LOCKEDLUNA (LLUNA): 70.456<br>TERRALUNA (LUNA): 30.196<br>LUNACLASSIC (LUNC): 6584609.1<br>TRON (TRX): 8096.2<br>VECHAIN (VET): 8879.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10076 | 1495 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: | CARDANO (ADA): 130.8<br>ETHEREUM (ETH): 0.24592<br>SHIBAINU (SHIB): 17110109.6<br>SOLANA (SOL): 0.8136 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| ~~1338~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital, LLC~~ | ~~VOY-10100~~ | ~~1506~~ | ~~08/24/2022~~ | ~~Administrative: Unliquidated~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: Unliquidated~~<br><br>~~Total:~~ | ~~SHIBAINU (SHIB): 9380223.3~~ | ~~Modify Amount - Books and Records~~ | ~~Disallow USD Portion of the Claim~~ |
| 1339 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1516 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

149 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1340 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10123 | 1522 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 23492400<br>SHIBAINU (SHIB): 11627906.9<br>VECHAIN (VET): 2811.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1341 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10119 | 1526 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 93.4<br>BITCOIN (BTC): 0.006685<br>DOGECOIN (DOGE): 1473.1<br>ETHEREUM (ETH): 0.02389<br>DECENTRALAND (MANA): 58.37<br>SERUM (SRM): 2.365 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1342 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10135 | 1544 | 08/24/2022 | Administrative: $745.92<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $745.92 | CARDANO (ADA): 3008.2<br>ALGORAND (ALGO): 1012.14<br>APECOIN (APE): 30.283<br>COSMOS (ATOM): 30.08<br>AVALANCHE (AVAX): 10.06<br>BITCOIN (BTC): 0.025272<br>DOGECOIN (DOGE): 5019.6<br>POLKADOT (DOT): 100.854<br>ENJIN (ENJ): 300.37<br>ETHEREUM (ETH): 0.53263<br>FANTOM (FTM): 310.609<br>CHAINLINK (LINK): 150.3<br>LOCKEDLUNA (LLUNA): 8.939<br>LITECOIN (LTC): 5.1897<br>TERRALUNA (LUNA): 10.298<br>LUNACLASSIC (LUNC): 506542.2<br>DECENTRALAND (MANA): 200.31<br>POLYGON (MATIC): 1003.938<br>SANDBOX (SAND): 200.6505<br>SHIBAINU (SHIB): 15031780.4<br>SOLANA (SOL): 10.0313<br>VECHAIN (VET): 35000.6<br>VOYAGERTOKEN (VGX): 502.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1343 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10153 | 1564 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | ALGORAND (ALGO): 214.03<br>BITCOIN (BTC): 0.006801<br>COMPOUND (COMP): 1.35363<br>DIGIBYTE (DGB): 21468.7<br>DOGECOIN (DOGE): 1727.2<br>EOS (EOS): 96.24<br>ETHEREUM (ETH): 0.00185<br>HEDERAHASHGRAPH (HBAR): 72770.7<br>LOCKEDLUNA (LLUNA): 27.821<br>TERRALUNA (LUNA): 11.924<br>LUNACLASSIC (LUNC): 251236.6<br>DECENTRALAND (MANA): 1001.62<br>POLYGON (MATIC): 2511.182<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 1.12<br>VECHAIN (VET): 2796.2<br>STELLARLUMENS (XLM): 3515.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

150 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10172 | 1579 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.10382 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10191 | 1600 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.5<br>BITCOIN (BTC): 0.001173<br>CHAINLINK (LINK): 37.16<br>LOCKEDLUNA (LLUNA): 8.837<br>TERRALUNA (LUNA): 3.788<br>LUNACLASSIC (LUNC): 12.2<br>POLYGON (MATIC): 579.783<br>SHIBAINU (SHIB): 1000000<br>VECHAIN (VET): 1269.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10202 | 1623 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | USDCOIN (USDC): 5108.56 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10273 | 1664 | 08/24/2022 | Administrative: $1,223.70<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,223.70 | FANTOM (FTM): 1123.703<br>SHIBAINU (SHIB): 0.4<br>SOLANA (SOL): 15.4542 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1348 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10256 | 1679 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 22651914.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1349 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10281 | 1692 | 08/24/2022 | Administrative: $4,019.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,019.00 | CARDANO (ADA): 381.8<br>COSMOS (ATOM): 24.358<br>BITCOIN (BTC): 0.033301<br>DOGECOIN (DOGE): 10282.3<br>POLKADOT (DOT): 20.773<br>ETHEREUM (ETH): 1.10539<br>CHAINLINK (LINK): 43.35<br>TERRALUNA (LUNA): 1.715<br>LUNACLASSIC (LUNC): 112176.4<br>SHIBAINU (SHIB): 12169620.3<br>SOLANA (SOL): 8.1232<br>VECHAIN (VET): 14089.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1350 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10277 | 1696 | 08/24/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004013<br>SANDBOX (SAND): 15.2627 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

151 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1351 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10314 | 1727 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 897900<br>TERRALUNA (LUNA): 2.636<br>LUNACLASSIC (LUNC): 172500.9<br>SHIBAINU (SHIB): 55156.3<br>STORMX (STMX): 406.6<br>VERGE (XVG): 0.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1352 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10334 | 1743 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 152.5<br>SHIBAINU (SHIB): 22204218<br>VOYAGERTOKEN (VGX): 38.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1353 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10331 | 1748 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.008008<br>DOGECOIN (DOGE): 2094.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1354 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10436 | 1856 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | CARDANO (ADA): 5685<br>DOGECOIN (DOGE): 10021.7<br>POLKADOT (DOT): 26.919<br>ETHEREUM (ETH): 0.84564<br>LOCKEDLUNA (LLUNA): 32.32<br>TERRALUNA (LUNA): 13.852<br>LUNACLASSIC (LUNC): 3021708.4<br>SHIBAINU (SHIB): 6983240.2<br>VOYAGERTOKEN (VGX): 472.17 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1355 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10521 | 1919 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000498<br>DOGECOIN (DOGE): 352.6<br>SHIBAINU (SHIB): 3060443.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1356 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10553 | 1959 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 789.4<br>BITCOIN (BTC): 0.00418<br>SHIBAINU (SHIB): 30101658.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1357 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | Administrative: $15,000.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $18,350.00 | CARDANO (ADA): 50000<br>BITTORRENT (BTT): 1000<br>VERGE (XVG): 1000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10577 | 1969 | 08/25/2022 | Administrative: $1,900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,900.00 | QUANT (QNT): 14.86526<br>VOYAGERTOKEN (VGX): 5.24 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

152 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1359 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10625 | 1997 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $600.00 Total: $600.00 | AVALANCHE (AVAX): 0.78 GOLEM (GLM): 42.59 JASMYCOIN (JASMY): 756.7 SKALE (SKL): 103.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1360 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | Administrative: $4,695.51 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $4,695.51 | BITCOIN (BTC): 0.000159 ETHEREUM (ETH): 2.74606 CHAINLINK (LINK): 3.88 USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1361 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10614 | 2010 | 08/25/2022 | Administrative: $1,100.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,100.00 | ETHEREUM (ETH): 0.25 SHIBAINU (SHIB): 10616637.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1362 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 3.827 LUNACLASSIC (LUNC): 252435.6 POLYGON (MATIC): 19.56 SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1363 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10733 | 2138 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.129197 USDCOIN (USDC): 508.26 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1364 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $2,000.00 General Unsecured: Unliquidated Total: $2,000.00 | BITCOIN (BTC): 0.020564706850104 ETHEREUM (ETH): 0.251635631605435 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1365 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10828 | 2224 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00041 SHIBAINU (SHIB): 23313152.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1366 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10876 | 2284 | 08/25/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 6.6 SHIBAINU (SHIB): 20409646.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10896 | 2302 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 6520729.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

153 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1368 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10936 | 2336 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 813872900<br>HEDERAHASHGRAPH (HBAR): 15134.3<br>SHIBAINU (SHIB): 417220566.4<br>STORMX (STMX): 9398.9<br>VERGE (XVG): 6430.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1369 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10976 | 2366 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.067<br>LUNACLASSIC (LUNC): 1340331<br>SHIBAINU (SHIB): 8611.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10983 | 2384 | 08/25/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: Unliquidated<br><br>Total: $8,000.00 | BITCOIN (BTC): 4000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10990 | 2401 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.81<br><br>Total: $0.81 | CARDANO (ADA): 172.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1372 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11032 | 2434 | 08/25/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | CARDANO (ADA): 774.9<br>SHIBAINU (SHIB): 2626894.7<br>VOYAGERTOKEN (VGX): 377.91 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11131 | 2527 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $252.13<br>General Unsecured: Unliquidated<br><br>Total: $252.13 | BITTORRENT (BTT): 25660300<br>DIGIBYTE (DGB): 518.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1374 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11115 | 2543 | 08/25/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BICONOMY (BICO): 109.39<br>BANCOR (BNT): 100.879<br>CHILIZ (CHZ): 1000.023<br>CURVEDAOTOKEN (CRV): 107.1376<br>FILECOIN (FIL): 29.68<br>VOYAGERTOKEN (VGX): 202.02 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1375 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11165 | 2565 | 08/26/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,000.00 | CARDANO (ADA): 1805.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1376 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11175 | 2591 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 10.60138<br>ETHEREUMCLASSIC (ETC): 42.11<br>ETHEREUM (ETH): 1.92118<br>LUNACLASSIC (LUNC): 10005002.5<br>SHIBAINU (SHIB): 53214784.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

154 of 260

Schedule 2
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11169 | 2597 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2.292<br>BITCOINCASH (BCH): 0.24702<br>BITCOIN (BTC): 0.001615<br>BITTORRENT (BTT): 7832100<br>CHILIZ (CHZ): 59.329<br>DOGECOIN (DOGE): 497.5<br>ETHEREUMCLASSIC (ETC): 1.29<br>ETHEREUM (ETH): 0.03915<br>GALA (GALA): 333.6895<br>GOLEM (GLM): 67.41<br>HEDERAHASHGRAPH (HBAR): 111.3<br>KEEPNETWORK (KEEP): 113.93<br>LITECOIN (LTC): 0.73906<br>DECENTRALAND (MANA): 30.93<br>POLYGON (MATIC): 17.723<br>ORCHID (OXT): 47.3<br>QTUM (QTUM): 5.42<br>SANDBOX (SAND): 8.3952<br>SHIBAINU (SHIB): 791389.7<br>SKALE (SKL): 189.63<br>SOLANA (SOL): 0.3402<br>SERUM (SRM): 1.341<br>SUSHISWAP (SUSHI): 4.648<br>VOYAGERTOKEN (VGX): 24.55<br>0X (ZRX): 26 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1378 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11203 | 2599 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 0.7<br>SHIBAINU (SHIB): 1337971.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1379 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11190 | 2602 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 211155400<br>DIGIBYTE (DGB): 877.2<br>STELLARLUMENS (XLM): 1033.5<br>VERGE (XVG): 3898.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1380 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11197 | 2605 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | RIPPLE (XRP): 7.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1381 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1382 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11232 | 2632 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 1530143.8<br>SHIBAINU (SHIB): 80222739.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

155 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1383 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,150.00<br>General Unsecured: Unliquidated<br><br>Total: $17,150.00 | VOYAGERTOKEN (VGX): 4740 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1384 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11251 | 2659 | 08/26/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | LOCKEDLUNA (LLUNA): 13.293<br>TERRALUNA (LUNA): 5.697<br>LUNACLASSIC (LUNC): 1242757.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1385 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11285 | 2701 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1180637.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1387 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11453 | 2855 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | APECOIN (APE): 0.194<br>TERRALUNA (LUNA): 2.484<br>LUNACLASSIC (LUNC): 176225.8<br>SHIBAINU (SHIB): 3917492.3<br>VOYAGERTOKEN (VGX): 6.14<br>RIPPLE (XRP): 28.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1388 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 5452678.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1389 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11465 | 2905 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | VOYAGERTOKEN (VGX): 5.15<br>BITCOINCASH (BCH): 100 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1390 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11510 | 2932 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6.2<br>ALGORAND (ALGO): 83.57<br>DOGECOIN (DOGE): 13.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

156 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1391 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,225.00<br>General Unsecured: Unliquidated<br><br>Total: $12,225.00 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.05299<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1392 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11675 | 3085 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.56<br><br>Total: $9.56 | CHAINLINK (LINK): 14.79 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1393 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11687 | 3088 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000562<br>ETHEREUM (ETH): 0.01652<br>USDCOIN (USDC): 3020.96 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1394 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11693 | 3103 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003255<br>LOCKEDLUNA (LLUNA): 3.394<br>TERRALUNA (LUNA): 1.455<br>LUNACLASSIC (LUNC): 317214.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1395 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11736 | 3146 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000263 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1396 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11800 | 3210 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 41.8<br>DOGECOIN (DOGE): 221.1<br>ETHEREUM (ETH): 0.05054 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $10.00<br><br>Total: $3,010.00 | VOYAGERTOKEN (VGX): 103.03<br>LUNACLASSIC (LUNC): 25.08 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1398 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11825 | 3223 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.032128<br>DOGECOIN (DOGE): 4222.6<br>ETHEREUM (ETH): 0.0283<br>LOCKEDLUNA (LLUNA): 5.787<br>TERRALUNA (LUNA): 2.481<br>LUNACLASSIC (LUNC): 540857.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

157 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1399 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11813 | 3235 | 08/26/2022 | Administrative: $70.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $70.00 | BITCOIN (BTC): 0.001022<br>POLKADOT (DOT): 0.563<br>ETHEREUM (ETH): 0.00384<br>CHAINLINK (LINK): 0.59<br>STELLARLUMENS (XLM): 38.6<br>MONERO (XMR): 0.161 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1400 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11861 | 3259 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLYGON (MATIC): 1.735 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1401 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11879 | 3277 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 15.343<br>TERRALUNA (LUNA): 6.576<br>LUNACLASSIC (LUNC): 1434379.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11904 | 3323 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2.75<br><br>Total: $2.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11908 | 3332 | 08/26/2022 | Administrative: $600.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $600.00 | BITCOIN (BTC): 0.000589<br>LOCKEDLUNA (LLUNA): 11.229<br>TERRALUNA (LUNA): 4.813<br>LUNACLASSIC (LUNC): 1049673.4<br>VOYAGERTOKEN (VGX): 598.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1404 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11971 | 3365 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100,000.00<br>General Unsecured: Unliquidated<br><br>Total: $100,000.00 | VECHAIN (VET): 213491.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1405 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11974 | 3372 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 9923500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1406 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 8.2E-05<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

158 of 260

Schedule 2
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1407 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11979 | 3393 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.25 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1408 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11977 | 3395 | 08/26/2022 | Administrative: $1,200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,200.00 | VOYAGERTOKEN (VGX): 4.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1409 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | DECENTRALAND (MANA): 100 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1410 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12067 | 3468 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,550.00<br><br>Total: $3,550.00 | VOYAGERTOKEN (VGX): 4000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1411 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12071 | 3485 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $203.00<br><br>Total: $203.00 | BITTORRENT (BTT): 12810500<br>SHIBAINU (SHIB): 6798516.6<br>TRON (TRX): 1733.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1412 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12107 | 3500 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1413 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12167 | 3569 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.0009<br>CHILIZ (CHZ): 24.5069 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1414 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12146 | 3570 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1415 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12166 | 3584 | 08/26/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | ETHEREUM (ETH): 200 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

159 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1416 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12194 | 3594 | 08/26/2022 | Administrative: $6,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $6,500.00 | CARDANO (ADA): 279.4<br>BITTORRENT (BTT): 144651600<br>DIGIBYTE (DGB): 4048.8<br>DOGECOIN (DOGE): 2439.7<br>ETHEREUMCLASSIC (ETC): 10.86<br>SHIBAINU (SHIB): 52130343.4<br>TRON (TRX): 659.7<br>VECHAIN (VET): 627.9<br>VERGE (XVG): 17167.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,500.00<br>General Unsecured: Unliquidated<br>Total: $2,500.00 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1418 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12182 | 3606 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 0.218<br>ETHEREUM (ETH): 0.59641<br>TERRALUNA (LUNA): 0.389<br>LUNACLASSIC (LUNC): 25445 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1419 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12232 | 3626 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br>Total: $100,000.00 | BITCOIN (BTC): 0.000439<br>BITTORRENT (BTT): 194730400<br>LOCKEDLUNA (LLUNA): 12.789<br>TERRALUNA (LUNA): 5.481<br>LUNACLASSIC (LUNC): 1195752.3<br>SHIBAINU (SHIB): 2751031.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12220 | 3638 | 08/26/2022 | Administrative: $2.78<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $2.78 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1421 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12216 | 3642 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | PANCAKESWAP (CAKE): 26.719<br>DOGECOIN (DOGE): 957.4<br>ELROND (EGLD): 2.021<br>ETHEREUMCLASSIC (ETC): 4.71<br>LOCKEDLUNA (LLUNA): 20.644<br>TERRALUNA (LUNA): 50.066<br>LUNACLASSIC (LUNC): 3335318.2<br>SHIBAINU (SHIB): 10349962.7<br>SOLANA (SOL): 5.1634<br>STORMX (STMX): 13.3<br>TRON (TRX): 605.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

160 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1422 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | CARDANO (ADA): 54.5<br>SHIBAINU (SHIB): 1977848.1<br>VECHAIN (VET): 1384.7<br>VERGE (XVG): 4104.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1423 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12301 | 3725 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 359.5<br>SHIBAINU (SHIB): 5228038.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1424 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12314 | 3726 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.05103<br>ETHEREUM (ETH): 0.37553<br>CHAINLINK (LINK): 30.34<br>LOCKEDLUNA (LLUNA): 7.026<br>TERRALUNA (LUNA): 3.012<br>LUNACLASSIC (LUNC): 9.7<br>POLYGON (MATIC): 291.568 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12352 | 3758 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 2000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1426 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12350 | 3760 | 08/27/2022 | Administrative: $20,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $20,000.00 | CARDANO (ADA): 370<br>ALGORAND (ALGO): 287.51<br>AVALANCHE (AVAX): 16.92<br>POLKADOT (DOT): 16.512<br>THEGRAPH(GRT): 757.4<br>DECENTRALAND (MANA): 148.46<br>POLYGON (MATIC): 428.183<br>ORCHID (OXT): 1324.1<br>SANDBOX (SAND): 83.6743<br>SHIBAINU (SHIB): 29912340.7<br>SOLANA (SOL): 11.1617<br>STORMX (STMX): 44618.4<br>SUSHISWAP (SUSHI): 53.9877<br>STELLARLUMENS (XLM): 3648.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1427 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12293 | 3761 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $750,000.00<br><br>Total: $750,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1428 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12342 | 3768 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 57706338.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

161 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1429 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12374 | 3772 | 08/27/2022 | Administrative: $0.00 Secured: $100.00 Priority: $0.00 General Unsecured: $0.00 Total: $100.00 | VOYAGERTOKEN (VGX): 8.37 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1430 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | VECHAIN (VET): 102682.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1431 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $291.94 Total: $291.94 | BITCOIN (BTC): 0.000449 BITTORRENT (BTT): 18956287 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1432 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12423 | 3825 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $4,950.00 General Unsecured: Unliquidated Total: $4,950.00 | CARDANO (ADA): 1006.9 ETHEREUM (ETH): 1.71374 VOYAGERTOKEN (VGX): 126.38 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1433 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12444 | 3856 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00052 SHIBAINU (SHIB): 2083333.3 VOYAGERTOKEN (VGX): 51.76 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12481 | 3875 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: -$5,000.00 Total: -$5,000.00 | DOGECOIN (DOGE): 2687.2 USDCOIN (USDC): 50091.28 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12480 | 3892 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.03 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12502 | 3904 | 08/27/2022 | Administrative: $400.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $400.00 | BITTORRENT (BTT): 52563300 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1437 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12553 | 3951 | 08/27/2022 | Administrative: $1,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,000.00 | BITCOIN (BTC): 0.001175 DASH (DASH): 0.151 DOGECOIN (DOGE): 59.3 ETHEREUM (ETH): 0.00789 TETHER (USDT): 19.97 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

162 of 260

## Schedule 2
## Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1438 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12564 | 3954 | 08/27/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $300.00 | CARDANO (ADA): 50.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1439 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12591 | 3985 | 08/27/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITTORRENT (BTT): 58080700<br>NERVOSNETWORK (CKB): 12000<br>DOGECOIN (DOGE): 467.4<br>HEDERAHASHGRAPH (HBAR): 651<br>SHIBAINU (SHIB): 3019323.6<br>STORMX (STMX): 3784.4<br>VERGE (XVG): 7016.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1440 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12601 | 4011 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000104 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1441 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12622 | 4022 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 6539079.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1442 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12616 | 4028 | 08/27/2022 | Administrative: $0.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | CARDANO (ADA): 16.9<br>FANTOM (FTM): 72.195<br>LOCKEDLUNA (LLUNA): 296.142<br>TERRALUNA (LUNA): 0.918<br>LUNACLASSIC (LUNC): 20132412.7<br>POLYGON (MATIC): 0.609 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12690 | 4096 | 08/27/2022 | Administrative: $45.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: $45.00 | SANDBOX (SAND): 12.1671 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1444 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12714 | 4115 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: | DOGECOIN (DOGE): 1955.9<br>GALA (GALA): 1125.1226<br>SHIBAINU (SHIB): 84954839.6<br>STORMX (STMX): 3874.2<br>TRON (TRX): 441.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1445 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12709 | 4121 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | ETHEREUM (ETH): 0.56125<br>SHIBAINU (SHIB): 27339.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1446 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12783 | 4189 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | USDCOIN (USDC): 8043.44<br>VOYAGERTOKEN (VGX): 1577.64 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

163 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1447 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12779 | 4193 | 08/27/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | BITTORRENT (BTT): 299546666.6<br>LOCKEDLUNA (LLUNA): 36.261 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1448 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12835 | 4241 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1449 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12832 | 4252 | 08/27/2022 | Administrative: $500.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | JASMYCOIN (JASMY): 20609.5<br>LOCKEDLUNA (LLUNA): 5.204<br>TERRALUNA (LUNA): 2.23<br>LUNACLASSIC (LUNC): 1031516.9<br>SHIBAINU (SHIB): 17065429.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1450 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12852 | 4266 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | BITCOIN (BTC): 1.641154<br>ETHEREUM (ETH): 0.66869<br>LOCKEDLUNA (LLUNA): 4360.954<br>TERRALUNA (LUNA): 1868.979<br>LUNACLASSIC (LUNC): 7.1<br>USDCOIN (USDC): 2.03 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1451 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12868 | 4286 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 300 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1452 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12885 | 4299 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 0.24<br>SHIBAINU (SHIB): 4270302.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12912 | 4314 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4.79<br><br>Total: $4.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1454 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12931 | 4325 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

164 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1455 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12974 | 4396 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.816628<br>BITTORRENT (BTT): 134744500<br>POLKADOT (DOT): 453.643<br>ETHEREUMCLASSIC (ETC): 138.36<br>ETHEREUM (ETH): 1.55787<br>FILECOIN (FIL): 504.77<br>CHAINLINK (LINK): 225.53<br>LOCKEDLUNA (LLUNA): 25.441<br>TERRALUNA (LUNA): 10.903<br>LUNACLASSIC (LUNC): 2378471.9<br>POLYGON (MATIC): 1140<br>SHIBAINU (SHIB): 99101319.3<br>SOLANA (SOL): 42.614<br>UNISWAP (UNI): 202.238<br>USDCOIN (USDC): 5147.35<br>VECHAIN (VET): 25575.3<br>ZCASH (ZEC): 34.032 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13034 | 4436 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000214 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13024 | 4446 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 3.78<br>POLYGON (MATIC): 5.933<br>SANDBOX (SAND): 1.6845<br>SHIBAINU (SHIB): 870132.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1458 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13070 | 4468 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000719<br>DOGECOIN (DOGE): 202.6<br>UMA (UMA): 9.018 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13079 | 4481 | 08/27/2022 | Administrative: $48.25<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $48.25 | BITCOIN (BTC): 0.00161<br>SHIBAINU (SHIB): 1310444.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1460 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13140 | 4542 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 59216127.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1461 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13138 | 4544 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.013992<br>BITTORRENT (BTT): 1093027778.1<br>SHIBAINU (SHIB): 139469006.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

165 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1462 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13151 | 4553 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 60.1<br>ALGORAND (ALGO): 18.36<br>BITTORRENT (BTT): 29222500<br>NERVOSNETWORK (CKB): 4368.1<br>DIGIBYTE (DGB): 360.5<br>DOGECOIN (DOGE): 48.9<br>POLKADOT (DOT): 1.132<br>ETHEREUM (ETH): 0.00994<br>GOLEM (GLM): 90.51<br>THEGRAPH(GRT): 36.44<br>HEDERAHASHGRAPH (HBAR): 72<br>ICON (ICX): 11.8<br>IOTA (IOT): 23.72<br>CHAINLINK (LINK): 1.06<br>DECENTRALAND (MANA): 68.39<br>ORCHID (OXT): 63.5<br>SHIBAINU (SHIB): 626330.9<br>SERUM (SRM): 2.957<br>STORMX (STMX): 1273.4<br>SUSHISWAP (SUSHI): 2.381<br>TRON (TRX): 634.5<br>TETHER (USDT): 24.96<br>VECHAIN (VET): 466.4<br>STELLARLUMENS (XLM): 59.9<br>TEZOS (XTZ): 8.4<br>VERGE (XVG): 380.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1463 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13160 | 4558 | 08/27/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.040106<br>ETHEREUM (ETH): 0.90967<br>CHAINLINK (LINK): 2.55<br>VOYAGERTOKEN (VGX): 24.88 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1464 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13165 | 4575 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITTORRENT (BTT): 153129700 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1465 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13178 | 4578 | 08/27/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | BITTORRENT (BTT): 7354066.9<br>GOLEM (GLM): 32.62<br>JASMYCOIN (JASMY): 1219.3<br>SANDBOX (SAND): 3.2384<br>SHIBAINU (SHIB): 466200.4<br>TRON (TRX): 316.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13186 | 4604 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1117.5<br>ETHEREUM (ETH): 1.35297<br>OMGNETWORK (OMG): 28.49<br>SHIBAINU (SHIB): 32530165.6<br>VECHAIN (VET): 6741.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

166 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1467 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13193 | 4609 | 08/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | CARDANO (ADA): 131.6<br>SHIBAINU (SHIB): 30265966.7<br>VECHAIN (VET): 4062.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1468 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13261 | 4658 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.023075<br>ETHEREUM (ETH): 4.70781<br>SHIBAINU (SHIB): 16520311.1<br>USDCOIN (USDC): 39724.07 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1469 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13272 | 4683 | 08/27/2022 | Administrative: $300.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | DIGIBYTE (DGB): 5913.5<br>SHIBAINU (SHIB): 1220351.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1470 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13271 | 4684 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1471 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13288 | 4703 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 37368501.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1472 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13327 | 4742 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $700.00<br>General Unsecured: Unliquidated<br><br>Total: $700.00 | CARDANO (ADA): 0.3<br>BITCOIN (BTC): 0.014097<br>ETHEREUM (ETH): 0.18342<br>CHAINLINK (LINK): 10.05<br>POLYGON (MATIC): 101.635 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1473 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13344 | 4759 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004233 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1474 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13443 | 4847 | 08/28/2022 | Administrative: $2,389.31<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,389.31 | TETHER (USDT): 2389.31 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1475 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13439 | 4851 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.0427<br>TERRALUNA (LUNA): 2.691<br>LUNACLASSIC (LUNC): 2.6<br>SANDBOX (SAND): 33.4134<br>STELLARLUMENS (XLM): 404.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

167 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1476 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13463 | 4857 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.87 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1477 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13448 | 4866 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002222<br>ETHEREUM (ETH): 0.02733<br>HEDERAHASHGRAPH (HBAR): 251.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13453 | 4867 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13496 | 4890 | 08/28/2022 | Administrative: $500.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1480 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13495 | 4897 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | ALGORAND (ALGO): 285.73<br>BITCOIN (BTC): 0.000493<br>POLKADOT (DOT): 33.27<br>ETHEREUM (ETH): 0.00593<br>POLYGON (MATIC): 194.209<br>USDCOIN (USDC): 115.87<br>VOYAGERTOKEN (VGX): 5218.29 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1481 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13487 | 4905 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,381,500.00<br><br>Total: $2,381,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1482 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13498 | 4909 | 08/28/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | ALGORAND (ALGO): 27.91<br>BITCOIN (BTC): 0.00197<br>COMPOUND (COMP): 0.16146<br>ETHEREUM (ETH): 0.01303<br>CHAINLINK (LINK): 1.9<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>VOYAGERTOKEN (VGX): 19.86 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1483 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13500 | 4923 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 611257.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

168 of 260

## Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1484 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13530 | 4928 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.007634<br>BITTORRENT (BTT): 4862400<br>NERVOSNETWORK (CKB): 568.7<br>DOGECOIN (DOGE): 531.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1485 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13516 | 4942 | 08/28/2022 | Administrative: $60,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $60,000.00 | BITTORRENT (BTT): 7391700 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1486 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13559 | 4970 | 08/28/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | TRUEUSD (TUSD): 9.98 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1487 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13589 | 4983 | 08/28/2022 | Administrative: $15,150.00<br>Secured: $0.00<br>Priority: $36,650.00<br>General Unsecured: Unliquidated<br><br>Total: $51,800.00 | BITTORRENT (BTT): 335196400 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1488 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13621 | 5047 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1162.3<br>ALGORAND (ALGO): 1811.25<br>BITCOIN (BTC): 0.002849<br>CHILIZ (CHZ): 619.7092<br>POLKADOT (DOT): 84.006<br>ETHEREUM (ETH): 0.01732<br>HEDERAHASHGRAPH (HBAR): 17858<br>CHAINLINK (LINK): 64.89<br>POLYGON (MATIC): 1027.279<br>QUANT (QNT): 2.92233<br>SHIBAINU (SHIB): 36104308.2<br>SOLANA (SOL): 10.2188<br>VECHAIN (VET): 22276.1<br>STELLARLUMENS (XLM): 17571.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1489 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13634 | 5048 | 08/28/2022 | Administrative: $8.38<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8.38 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1490 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13668 | 5086 | 08/28/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | NERVOSNETWORK (CKB): 77951.5<br>SHIBAINU (SHIB): 1766684.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1491 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13705 | 5107 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 8384.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13729 | 5134 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 39625100<br>DOGECOIN (DOGE): 285.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1493 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13752 | 5148 | 08/28/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | SHIBAINU (SHIB): 1281722.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1494 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13743 | 5158 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.55 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13740 | 5160 | 08/28/2022 | Administrative: $2,717.35<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,717.35 | CARDANO (ADA): 4423.5<br>TERRALUNA (LUNA): 3.489<br>LUNACLASSIC (LUNC): 228326.4<br>SHIBAINU (SHIB): 24842726.9<br>STELLARLUMENS (XLM): 3868 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1496 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13780 | 5192 | 08/28/2022 | Administrative: $3,500,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,500,000.00 | BITTORRENT (BTT): 1363636363.6<br>POLKADOT (DOT): 0.925<br>ELROND (EGLD): 22.5702<br>LOCKEDLUNA (LLUNA): 86.027<br>TERRALUNA (LUNA): 559.712<br>LUNACLASSIC (LUNC): 10402342.3<br>STORMX (STMX): 348346.9<br>VOYAGERTOKEN (VGX): 3.77 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1497 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13776 | 5196 | 08/28/2022 | Administrative: $93.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $93.20 | CARDANO (ADA): 14.5<br>BITCOINCASH (BCH): 0.04325<br>POLKADOT (DOT): 2.023<br>ETHEREUM (ETH): 0.01148<br>CHAINLINK (LINK): 0.94<br>LITECOIN (LTC): 0.64948<br>SHIBAINU (SHIB): 576435.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1498 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13805 | 5217 | 08/28/2022 | Administrative: $4,500.00<br>Secured: $5,500.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

170 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1499 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13919 | 5318 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated  Total: Unliquidated | COSMOS (ATOM): 5.536 BITCOINCASH (BCH): 0.18998 BITCOIN (BTC): 0.005319 BITTORRENT (BTT): 19904400 DIGIBYTE (DGB): 389.5 DOGECOIN (DOGE): 532.6 POLKADOT (DOT): 3.918 ETHEREUM (ETH): 0.00916 SHIBAINU (SHIB): 2728512.9 TRON (TRX): 241.4 TRUEUSD (TUSD): 24.96 VECHAIN (VET): 874.2 STELLARLUMENS (XLM): 278.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1500 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13915 | 5322 | 08/28/2022 | Administrative: $740.99 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated  Total: $740.99 | DOGECOIN (DOGE): 1952.4 SHIBAINU (SHIB): 5538198 STELLARLUMENS (XLM): 5176.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1501 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13913 | 5324 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated  Total: Unliquidated | BITCOIN (BTC): 0.000395 DOGECOIN (DOGE): 1590 SHIBAINU (SHIB): 16840007 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1502 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13930 | 5335 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $41,050.00 General Unsecured: Unliquidated  Total: $41,050.00 | CARDANO (ADA): 6147.9 ALGORAND (ALGO): 508.33 APECOIN (APE): 23.086 AVALANCHE (AVAX): 5.12 BITCOINCASH (BCH): 1.01406 BITCOIN (BTC): 0.000163 BITTORRENT (BTT): 98121900 CHILIZ (CHZ): 556.1141 DOGECOIN (DOGE): 11759.1 POLKADOT (DOT): 113.137 ETHEREUMCLASSIC (ETC): 51.16 ETHEREUM (ETH): 0.00327 FANTOM (FTM): 1262.443 THEGRAPH(GRT): 672.1 HEDERAHASHGRAPH (HBAR): 375.6 LOCKEDLUNA (LLUNA): 12.699 LITECOIN (LTC): 6.37393 TERRALUNA (LUNA): 5.443 LUNACLASSIC (LUNC): 503211.2 DECENTRALAND (MANA): 102.48 POLYGON (MATIC): 548.117 SHIBAINU (SHIB): 42023091.4 STORMX (STMX): 21238.1 TRON (TRX): 10004 USDCOIN (USDC): 119.47 VECHAIN (VET): 5463.8 VOYAGERTOKEN (VGX): 557.01 STELLARLUMENS (XLM): 252.2 YEARN.FINANCE (YFI): 0.004032 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1503 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13991 | 5409 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 56.93<br>TERRALUNA (LUNA): 24.399<br>LUNACLASSIC (LUNC): 15291398 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1504 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14011 | 5433 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1505 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14077 | 5475 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,050.00<br>General Unsecured: Unliquidated<br><br>Total: $8,050.00 | COSMOS (ATOM): 44.054<br>AVALANCHE (AVAX): 197.28<br>BANDPROTOCOL (BAND): 56.823<br>BITCOIN (BTC): 0.000671<br>DOGECOIN (DOGE): 38059.5<br>LOCKEDLUNA (LLUNA): 82.215<br>TERRALUNA (LUNA): 35.235<br>LUNACLASSIC (LUNC): 7685452.9<br>UNISWAP (UNI): 0.118 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| ~~1506~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | ~~VOY-14102~~ | ~~5500~~ | ~~08/28/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $3,350.00~~<br>~~General Unsecured: Unliquidated~~<br><br>~~Total: $3,350.00~~ | ~~DOGECOIN (DOGE): 1002~~<br>~~ETHEREUM (ETH): 0.34~~<br>~~SOLANA (SOL): 0.0194~~ | ~~Modify Amount - Books and Records~~ | ~~Disallow USD Portion of the Claim~~ |
| ~~1507~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital, LLC~~ | ~~VOY-14100~~ | ~~5504~~ | ~~08/28/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $3,350.00~~<br>~~General Unsecured: Unliquidated~~<br><br>~~Total: $3,350.00~~ | ~~DOGECOIN (DOGE): 1002~~<br>~~ETHEREUM (ETH): 0.34~~<br>~~SOLANA (SOL): 0.0194~~ | ~~Modify Amount - Books and Records~~ | ~~Disallow USD Portion of the Claim~~ |
| 1508 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14103 | 5521 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | DOGECOIN (DOGE): 1002<br>ETHEREUM (ETH): 0.34<br>SOLANA (SOL): 0.0194 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1509 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14145 | 5551 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 55.8<br>ENJIN (ENJ): 32.47<br>FANTOM (FTM): 52.772<br>GALA (GALA): 215.4796<br>JASMYCOIN (JASMY): 3831.8<br>STORMX (STMX): 1511<br>VOYAGERTOKEN (VGX): 460.99 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1510 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14152 | 5558 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 6064.1<br>LOCKEDLUNA (LLUNA): 18.583<br>VECHAIN (VET): 13069.7<br>VOYAGERTOKEN (VGX): 1543.63<br>STELLARLUMENS (XLM): 5361.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

172 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1511 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14159 | 5573 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000437 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1512 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14153 | 5579 | 08/28/2022 | Administrative: $7,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITCOIN (BTC): 0.008808<br>DOGECOIN (DOGE): 11176.2<br>LITECOIN (LTC): 5.76393 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1513 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14173 | 5595 | 08/28/2022 | Administrative: $0.00<br>Secured: $700.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $1,400.00 | AAVE (AAVE): 0.3715<br>CARDANO (ADA): 188.6<br>BITTORRENT (BTT): 12754700<br>NERVOSNETWORK (CKB): 605.2<br>DIGIBYTE (DGB): 80.3<br>POLKADOT (DOT): 22.652<br>IOTA (IOT): 5.49<br>DECENTRALAND (MANA): 11.4<br>POLYGON (MATIC): 6.061<br>SHIBAINU (SHIB): 1000000<br>SOLANA (SOL): 0.5277<br>STORMX (STMX): 245.5<br>USDCOIN (USDC): 294.3<br>VOYAGERTOKEN (VGX): 2.44<br>MONERO (XMR): 0.096<br>TEZOS (XTZ): 1.56 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1514 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14213 | 5635 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000429<br>POLKADOT (DOT): 21.232<br>LOCKEDLUNA (LLUNA): 4.105<br>TERRALUNA (LUNA): 1.76<br>LUNACLASSIC (LUNC): 383068.3<br>SHIBAINU (SHIB): 114370697.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1515 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14247 | 5673 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 76295.7<br>SHIBAINU (SHIB): 161628185.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1516 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14308 | 5702 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 77.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1517 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14335 | 5729 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 72.7<br>BITCOIN (BTC): 0.000237<br>VOYAGERTOKEN (VGX): 244.86 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

173 of 260

Schedule 2:
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| ~~1518~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital, LLC~~ | ~~VOY-14344~~ | ~~5738~~ | ~~08/28/2022~~ | ~~Administrative: $6,000.00~~ ~~Secured: $0.00~~ ~~Priority: $0.00~~ ~~General Unsecured: Unliquidated~~ ~~Total: $6,000.00~~ | ~~APECOIN (APE): 0.184~~ ~~BITCOIN (BTC): 0.02438~~ ~~DOGECOIN (DOGE): 10892.1~~ ~~ETHEREUM (ETH): 1.41333~~ ~~SHIBAINU (SHIB): 14263078.9~~ | ~~Modify Amount - Books and Records~~ | ~~Disallow USD Portion of the Claim~~ |
| 1519 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14350 | 5751 | 08/28/2022 | Administrative: $6,094.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $6,094.00 | CARDANO (ADA): 1207.7 COSMOS (ATOM): 21.68 BITCOIN (BTC): 0.056281 BITTORRENT (BTT): 391497900 DOGECOIN (DOGE): 15576.8 POLKADOT (DOT): 22.911 ETHEREUM (ETH): 1.05608 HEDERAHASHGRAPH (HBAR): 1443.7 DECENTRALAND (MANA): 1403.25 ORCHID (OXT): 604.5 SHIBAINU (SHIB): 37850564.8 STORMX (STMX): 6568.9 TRON (TRX): 1672.9 USDCOIN (USDC): 113.13 VECHAIN (VET): 1422.8 VOYAGERTOKEN (VGX): 76.41 TEZOS (XTZ): 51.41 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1520 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14328 | 5754 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000525 USDCOIN (USDC): 264.67 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14359 | 5777 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 110535100 NERVOSNETWORK (CKB): 3015.5 DOGECOIN (DOGE): 1041.3 STORMX (STMX): 16.1 VECHAIN (VET): 20776.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1522 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14411 | 5833 | 08/28/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 192663662.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1523 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14466 | 5864 | 08/28/2022 | Administrative: $11.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $11.00 | BITCOIN (BTC): 0.000081 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1524 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14447 | 5869 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1.23 Total: $1.23 | SHIBAINU (SHIB): 18727.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

174 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1525 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14482 | 5888 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000494<br>HEDERAHASHGRAPH (HBAR): 2494.8<br>SHIBAINU (SHIB): 18388415.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1526 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $17,058.00<br>General Unsecured: Unliquidated<br><br>Total: $17,058.00 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1527 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14515 | 5915 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000198 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1528 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14513 | 5916 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1529 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14532 | 5948 | 08/29/2022 | Administrative: $3.27<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3.27 | BITCOIN (BTC): 0.000165 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1530 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14549 | 5951 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $600.00<br>General Unsecured: Unliquidated<br><br>Total: $600.00 | CARDANO (ADA): 183.4<br>BITTORRENT (BTT): 25161900<br>DOGECOIN (DOGE): 2914.5<br>ELROND (EGLD): 0.164<br>HEDERAHASHGRAPH (HBAR): 176.8<br>LITECOIN (LTC): 1.09593<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>DECENTRALAND (MANA): 57.21<br>SHIBAINU (SHIB): 3742514.9<br>STORMX (STMX): 2233.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1531 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14550 | 5965 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1532 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14572 | 5978 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $35.00<br>General Unsecured: Unliquidated<br><br>Total: $35.00 | CARDANO (ADA): 34.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

175 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1533 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14564 | 5986 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 105.8<br>BASICATTENTIONTOKEN (BAT): 314.9<br>BITTORRENT (BTT): 58934400<br>ETHEREUMCLASSIC (ETC): 2.01<br>THEGRAPH(GRT): 208.5<br>LOCKEDLUNA (LLUNA): 8.185<br>TERRALUNA (LUNA): 3.508<br>LUNACLASSIC (LUNC): 11.3<br>TRON (TRX): 140.3<br>USDCOIN (USDC): 107.75<br>VOYAGERTOKEN (VGX): 52.79 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1534 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14592 | 5992 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $610,000.00<br><br>Total: $610,000.00 | BITCOIN (BTC): 0.000238 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14588 | 5996 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 176.8<br>TERRALUNA (LUNA): 0.123<br>LUNACLASSIC (LUNC): 8043.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1536 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14525 | 6006 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000643<br>VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14610 | 6014 | 08/29/2022 | Administrative: $447,732.00<br>Secured: $0.00<br>Priority: $1,193,306.00<br>General Unsecured:<br><br>Total: $1,641,038.00 | BITCOIN (BTC): 1.45786 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1538 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14649 | 6063 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1539 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14700 | 6094 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.068053<br>DOGECOIN (DOGE): 3378.5<br>ETHEREUM (ETH): 0.05959<br>SHIBAINU (SHIB): 2025691.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1540 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14696 | 6098 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.102262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

176 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1541 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14712 | 6118 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000673<br>POLYGON (MATIC): 60.275 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1542 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14720 | 6146 | 08/29/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 151519291.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1543 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14768 | 6170 | 08/29/2022 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $800.00 | ALGORAND (ALGO): 538.56<br>BITCOIN (BTC): 0.054345<br>ETHEREUM (ETH): 0.59333<br>SOLANA (SOL): 2.1377 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1544 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14760 | 6178 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11.00<br><br>Total: $11.00 | ALGORAND (ALGO): 21.95<br>BITTORRENT (BTT): 16429500<br>HEDERAHASHGRAPH (HBAR): 850.1<br>TRON (TRX): 3505.5<br>VECHAIN (VET): 993 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1545 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14858 | 6278 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001055<br>ETHEREUM (ETH): 0.05462 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1546 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | Administrative: $100,000.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100,000.00 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1547 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14883 | 6305 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 221.597<br>TERRALUNA (LUNA): 238.253<br>LUNACLASSIC (LUNC): 27545163.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1548 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14976 | 6374 | 08/29/2022 | Administrative: $12.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12.00 | BITCOIN (BTC): 0.000316<br>ETHEREUM (ETH): 0.00245 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

177 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1549 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15033 | 6443 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000386 BITTORRENT (BTT): 95278400 DOGECOIN (DOGE): 1159.7 FLOW (FLOW): 8.552 THEGRAPH(GRT): 140.34 HEDERAHASHGRAPH (HBAR): 1110.4 LOCKEDLUNA (LLUNA): 5.424 TERRALUNA (LUNA): 2.325 LUNACLASSIC (LUNC): 506991.7 SHIBAINU (SHIB): 40294466.5 SUSHISWAP (SUSHI): 33.1429 VERGE (XVG): 10198.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15055 | 6457 | 08/29/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $5,736.00 General Unsecured: Unliquidated Total: $5,736.00 | COSMOS (ATOM): 2.506 AVALANCHE (AVAX): 0.11 BITCOIN (BTC): 0.009337 DOGECOIN (DOGE): 4395.1 POLKADOT (DOT): 3.711 ENJIN (ENJ): 39.93 ETHEREUM (ETH): 0.12007 HEDERAHASHGRAPH (HBAR): 340.6 TERRALUNA (LUNA): 1.242 LUNACLASSIC (LUNC): 1.2 DECENTRALAND (MANA): 38.01 SHIBAINU (SHIB): 660501.9 SOLANA (SOL): 0.1385 STELLARLUMENS (XLM): 78.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1551 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15051 | 6461 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $23.00 Total: $23.00 | SHIBAINU (SHIB): 257514856.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1552 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15052 | 6470 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 10.01 AMP (AMP): 340.9 BITCOIN (BTC): 0.003934 DOGECOIN (DOGE): 51.6 GOLEM (GLM): 24.89 ICON (ICX): 14.3 ORCHID (OXT): 69.9 VECHAIN (VET): 125 TEZOS (XTZ): 32.97 0X (ZRX): 14.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15093 | 6491 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $2,650.00 General Unsecured: Unliquidated Total: $2,650.00 | CARDANO (ADA): 43.9 BITCOIN (BTC): 0.288767 ETHEREUM (ETH): 1.82077 POLYGON (MATIC): 21.289 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1554 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15092 | 6502 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 10776.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

178 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15124 | 6542 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 204<br>ETHEREUM (ETH): 3.03867<br>STORMX (STMX): 493.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1556 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15149 | 6543 | 08/29/2022 | Administrative: $8.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8.00 | DOGECOIN (DOGE): 10.6<br>SHIBAINU (SHIB): 579838.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1557 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15138 | 6564 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.082048<br>SHIBAINU (SHIB): 7146607.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1558 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15163 | 6565 | 08/29/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITCOIN (BTC): 0.000513<br>SHIBAINU (SHIB): 13217023.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1559 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15155 | 6573 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 27952684.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1560 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15185 | 6579 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 23.588<br>TERRALUNA (LUNA): 10.109<br>LUNACLASSIC (LUNC): 2205241.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1561 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15181 | 6583 | 08/29/2022 | Administrative: $180.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $180.00 | CARDANO (ADA): 115.3<br>BITTORRENT (BTT): 12300<br>DIGIBYTE (DGB): 7929.8<br>LOCKEDLUNA (LLUNA): 3.175<br>TERRALUNA (LUNA): 1.361<br>LUNACLASSIC (LUNC): 296662.8<br>SHIBAINU (SHIB): 179778.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1562 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

179 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1563 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15276 | 6681 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITTORRENT (BTT): 177479000<br>NERVOSNETWORK (CKB): 4191.7<br>DOGECOIN (DOGE): 14746.5<br>VECHAIN (VET): 1845.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1564 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1565 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15288 | 6714 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | POLKADOT (DOT): 35.247<br>MONERO (XMR): 3.61 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1566 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15311 | 6717 | 08/29/2022 | Administrative: $3,000.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $9,000.00 | BITTORRENT (BTT): 310000000<br>NERVOSNETWORK (CKB): 32463.6<br>SHIBAINU (SHIB): 30113331.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1567 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15336 | 6738 | 08/29/2022 | Administrative: $0.00<br>Secured: $1,119.40<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,119.40 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 37.1<br>DOGECOIN (DOGE): 6060.6<br>ETHEREUM (ETH): 0.06498<br>LITECOIN (LTC): 3.50073<br>TERRALUNA (LUNA): 1.927<br>LUNACLASSIC (LUNC): 126083.1<br>DECENTRALAND (MANA): 15.14<br>SANDBOX (SAND): 9.24<br>SHIBAINU (SHIB): 23998066.6<br>RIPPLE (XRP): 278.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1568 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15358 | 6752 | 08/29/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | LOCKEDLUNA (LLUNA): 14.213<br>TERRALUNA (LUNA): 6.092<br>LUNACLASSIC (LUNC): 1328759.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

180 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1569 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15373 | 6765 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 154.6<br>ALGORAND (ALGO): 55.93<br>AVALANCHE (AVAX): 5.24<br>BANDPROTOCOL (BAND): 1.599<br>BITCOINCASH (BCH): 0.04306<br>BITCOIN (BTC): 0.019374<br>BITTORRENT (BTT): 115663499.9<br>CELO (CELO): 4<br>DIGIBYTE (DGB): 1192.9<br>DOGECOIN (DOGE): 1019<br>POLKADOT (DOT): 2.001<br>ETHEREUMCLASSIC (ETC): 1.5<br>ETHEREUM (ETH): 0.09233<br>FILECOIN (FIL): 0.05<br>HEDERAHASHGRAPH (HBAR): 147.2<br>ICON (ICX): 13<br>IOTA (IOT): 16<br>KEEPNETWORK (KEEP): 45.46<br>KYBERNETWORK (KNC): 8.14<br>CHAINLINK (LINK): 9.32<br>LITECOIN (LTC): 1.03588<br>POLYGON (MATIC): 111.851<br>OCEANPROTOCOL (OCEAN): 68.25<br>ORCHID (OXT): 14.1<br>TRON (TRX): 1554.4<br>UNISWAP (UNI): 2<br>VECHAIN (VET): 282.5<br>VOYAGERTOKEN (VGX): 6.82<br>STELLARLUMENS (XLM): 40<br>VERGE (XVG): 7561<br>ZCASH (ZEC): 0.129 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1570 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15386 | 6796 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | NERVOSNETWORK (CKB): 10617.2<br>SHIBAINU (SHIB): 3816793.8<br>STORMX (STMX): 18928.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1571 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15377 | 6797 | 08/29/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: Unliquidated<br>Total: $2,000.00 | BITCOIN (BTC): 0.00076<br>SHIBAINU (SHIB): 59857621.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1572 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15451 | 6865 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 20857660<br>SPELLTOKEN (SPELL): 28074.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1573 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15476 | 6886 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 12384200<br>SHIBAINU (SHIB): 28080828.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

181 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15494 | 6898 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $9,782.00<br>General Unsecured: Unliquidated<br><br>Total: $9,782.00 | BITCOIN (BTC): 0.014519<br>BITTORRENT (BTT): 39083971.3<br>DOGECOIN (DOGE): 1726.1<br>GOLEM (GLM): 81.63<br>IOTA (IOT): 25.45<br>DECENTRALAND (MANA): 28.97<br>SANDBOX (SAND): 30.0265<br>SHIBAINU (SHIB): 7196350.6<br>TRON (TRX): 633<br>USDCOIN (USDC): 10108.45<br>VOYAGERTOKEN (VGX): 5.27<br>TEZOS (XTZ): 62.92<br>0X (ZRX): 76.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1575 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15492 | 6906 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1576 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15528 | 6942 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 574971.8<br>SHIBAINU (SHIB): 53374294 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1577 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15524 | 6946 | 08/29/2022 | Administrative: $1,400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,400.00 | AVALANCHE (AVAX): 1.03<br>USDCOIN (USDC): 110.19 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1578 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15541 | 6955 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,940.95<br>General Unsecured: Unliquidated<br><br>Total: $5,940.95 | CARDANO (ADA): 423.9<br>ALGORAND (ALGO): 152.85<br>BANDPROTOCOL (BAND): 10.817<br>BITCOIN (BTC): 0.000432<br>COMPOUND (COMP): 0.34672<br>DASH (DASH): 0.638<br>DIGIBYTE (DGB): 1250.8<br>DOGECOIN (DOGE): 3319.2<br>POLKADOT (DOT): 5.525<br>ELROND (EGLD): 1.0685<br>HEDERAHASHGRAPH (HBAR): 330.3<br>DECENTRALAND (MANA): 141.1<br>ORCHID (OXT): 304.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15565 | 6967 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CHAINLINK (LINK): 12.54<br>LOCKEDLUNA (LLUNA): 10.669<br>LUNACLASSIC (LUNC): 1000254.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

182 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | Administrative: $38,222.39<br>Secured: $0.00<br>Priority: $6,700.00<br>General Unsecured:<br><br>Total: $44,922.39 | BITTORRENT (BTT): 1066384700<br>DOGECOIN (DOGE): 150436.9<br>SHIBAINU (SHIB): 130302276.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1581 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15580 | 6998 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000174 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1582 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15605 | 7013 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.18 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1583 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15603 | 7015 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.769<br>TERRALUNA (LUNA): 4.616<br>LUNACLASSIC (LUNC): 1006114.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1584 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15649 | 7063 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.00161 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1585 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15652 | 7074 | 08/30/2022 | Administrative: $700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:<br><br>Total: $700.00 | DECENTRALAND (MANA): 29.73<br>SOLANA (SOL): 1.3421<br>VECHAIN (VET): 3756.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1586 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-15668 | 7094 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,211.64<br><br>Total: $1,211.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| ~~1587~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Ltd.~~ | ~~VOY-15710~~ | ~~7109~~ | ~~08/30/2022~~ | ~~Administrative: $0.00~~<br>~~Secured: $0.00~~<br>~~Priority: $0.00~~<br>~~General Unsecured: $4,225.29~~<br><br>~~Total: $4,225.29~~ | | ~~Modify Amount - Books and Records~~ | ~~Disallow USD Portion of the Claim~~ |
| 1588 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15738 | 7132 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000045<br>DOGECOIN (DOGE): 0.2<br>ETHEREUM (ETH): 0.0001<br>USDCOIN (USDC): 2877.46 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

183 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1589 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15750 | 7156 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,200.00<br>General Unsecured: Unliquidated<br><br>Total: $1,200.00 | DOGECOIN (DOGE): 522<br>SHIBAINU (SHIB): 34004702.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1590 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15773 | 7191 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000231 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1591 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15784 | 7194 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,450.00<br>General Unsecured: Unliquidated<br><br>Total: $12,450.00 | BITCOIN (BTC): 0.503124<br>TERRALUNA (LUNA): 0.002<br>USDCOIN (USDC): 297 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15780 | 7198 | 08/30/2022 | Administrative: $240.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $240.00 | POLKADOT (DOT): 1.176<br>ETHEREUM (ETH): 0.10551<br>SHIBAINU (SHIB): 837947.8<br>VECHAIN (VET): 2352.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1593 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15791 | 7205 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | BITCOIN (BTC): 0.002174<br>DIGIBYTE (DGB): 12677.7<br>ENJIN (ENJ): 801.28<br>LOCKEDLUNA (LLUNA): 30.552<br>TERRALUNA (LUNA): 13.094<br>LUNACLASSIC (LUNC): 53018.2<br>VECHAIN (VET): 4214<br>VOYAGERTOKEN (VGX): 1880.87 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1594 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | Administrative: $900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $900.00 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7218 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,196.74<br><br>Total: $2,196.74 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7219 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,073.80<br><br>Total: $10,073.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

184 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7222 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $134,084.20<br><br>Total: $134,084.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7225 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,942.00<br><br>Total: $2,942.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1599 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7226 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1600 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 7227 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,009.95<br><br>Total: $11,009.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1601 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15815 | 7234 | 08/30/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,000.00 | CARDANO (ADA): 8815 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1602 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15823 | 7242 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1603 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15836 | 7257 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 59.9<br>BITTORRENT (BTT): 61671568.6<br>THEGRAPH(GRT): 1.38<br>LOCKEDLUNA (LLUNA): 59.351<br>TERRALUNA (LUNA): 25.436<br>LUNACLASSIC (LUNC): 5546069.8<br>SHIBAINU (SHIB): 89374262.4<br>TEZOS (XTZ): 0.16 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1604 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15834 | 7259 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,000.00<br>General Unsecured: Unliquidated<br><br>Total: $12,000.00 | BITCOIN (BTC): 0.360866<br>SOLANA (SOL): 88.2271<br>USDCOIN (USDC): 18.09 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

185 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1605 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15883 | 7286 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | SHIBAINU (SHIB): 202185082.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1606 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15881 | 7288 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 2741.4<br>LOCKEDLUNA (LLUNA): 46.727<br>TERRALUNA (LUNA): 20.026<br>LUNACLASSIC (LUNC): 6226681.1<br>SHIBAINU (SHIB): 51012990.5<br>STELLARLUMENS (XLM): 1088.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1607 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15877 | 7292 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 2741.4<br>LOCKEDLUNA (LLUNA): 46.727<br>TERRALUNA (LUNA): 20.026<br>LUNACLASSIC (LUNC): 6226681.1<br>SHIBAINU (SHIB): 51012990.5<br>STELLARLUMENS (XLM): 1088.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1608 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15873 | 7296 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2881.8<br>BITTORRENT (BTT): 423124799.9<br>DOGECOIN (DOGE): 10496.6<br>ETHEREUM (ETH): 0.0073<br>LOCKEDLUNA (LLUNA): 69.682<br>TERRALUNA (LUNA): 29.864<br>LUNACLASSIC (LUNC): 6515394.5<br>SHIBAINU (SHIB): 30235728.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1609 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15871 | 7298 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2881.8<br>BITTORRENT (BTT): 423124799.9<br>DOGECOIN (DOGE): 10496.6<br>ETHEREUM (ETH): 0.0073<br>LOCKEDLUNA (LLUNA): 69.682<br>TERRALUNA (LUNA): 29.864<br>LUNACLASSIC (LUNC): 6515394.5<br>SHIBAINU (SHIB): 30235728.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1610 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15917 | 7324 | 08/30/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $7,640.00<br>General Unsecured: Unliquidated<br>Total: $8,640.00 | DOGECOIN (DOGE): 18035.5<br>ETHEREUM (ETH): 4.01018<br>TERRALUNA (LUNA): 0.685<br>LUNACLASSIC (LUNC): 44771.2<br>POLYGON (MATIC): 81.833<br>USDCOIN (USDC): 20.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1611 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15946 | 7363 | 08/30/2022 | Administrative: $264.72<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $264.72 | CARDANO (ADA): 136.6<br>APECOIN (APE): 27.374<br>BITCOIN (BTC): 0.000498<br>USDCOIN (USDC): 100.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

186 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1612 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15994 | 7419 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $23,500.00<br>General Unsecured: Unliquidated<br><br>Total: $23,500.00 | BITCOIN (BTC): 0.000923<br>BITTORRENT (BTT): 29749600<br>DIGIBYTE (DGB): 2234.1<br>DOGECOIN (DOGE): 10182.5<br>POLKADOT (DOT): 234.543<br>FANTOM (FTM): 224.394<br>HEDERAHASHGRAPH (HBAR): 511.5<br>SANDBOX (SAND): 215.7611<br>SHIBAINU (SHIB): 1007938162.4<br>SERUM (SRM): 15.442<br>TRON (TRX): 1320.6<br>VECHAIN (VET): 522.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1613 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16036 | 7460 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6.67<br><br>Total: $6.67 | LOOPRING (LRC): 218.748 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1614 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16050 | 7482 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 11685.1<br>DECENTRALAND (MANA): 346.14<br>SANDBOX (SAND): 223.2008<br>SHIBAINU (SHIB): 23884836.9<br>RIPPLE (XRP): 3896.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1615 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | BITCOIN (BTC): 1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1616 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16081 | 7505 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1617 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | ETHEREUM (ETH): 10000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1618 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.63743 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1619 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16188 | 7596 | 08/31/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | BITCOIN (BTC): 0.0005<br>DOGECOIN (DOGE): 56.6<br>ENJIN (ENJ): 18.32<br>THEGRAPH(GRT): 29.35<br>POLYGON (MATIC): 35.676<br>SHIBAINU (SHIB): 1971090.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

187 of 260

Schedule 2

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1620 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16192 | 7620 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1621 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16215 | 7625 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1865.9<br>EOS (EOS): 8.35<br>ETHEREUM (ETH): 0.3835<br>VECHAIN (VET): 510.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1622 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16224 | 7632 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1265000<br>DOGECOIN (DOGE): 51.9<br>ETHEREUM (ETH): 0.00449 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1623 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16216 | 7640 | 08/31/2022 | Administrative: $3,150.00<br>Secured: $0.00<br>Priority: $3,150.00<br>General Unsecured: Unliquidated<br><br>Total: $6,300.00 | BANDPROTOCOL (BAND): 3.387<br>COMPOUND (COMP): 0.15226<br>DOGECOIN (DOGE): 301.5<br>SHIBAINU (SHIB): 21000866.4<br>VERGE (XVG): 478.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1624 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16212 | 7644 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000785<br>LITECOIN (LTC): 0.17<br>SHIBAINU (SHIB): 26776395.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1625 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16278 | 7686 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1626 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.028 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1627 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16316 | 7720 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1628 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16306 | 7730 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | CARDANO (ADA): 31.5<br>BITCOIN (BTC): 0.000448<br>BITTORRENT (BTT): 12464400<br>VECHAIN (VET): 239 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

188 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1629 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16317 | 7735 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1630 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16311 | 7741 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | BITCOIN (BTC): 0.00052<br>DOGECOIN (DOGE): 180.3<br>ETHEREUM (ETH): 0.01075<br>SHIBAINU (SHIB): 1541782.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1631 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | Administrative: $19,861.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $19,861.00 | AAVE (AAVE): 978.13 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1632 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16335 | 7753 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1633 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16345 | 7766 | 08/31/2022 | Administrative: $202.01<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $202.01 | LUNACLASSIC (LUNC): 1019555.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1634 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16374 | 7787 | 08/31/2022 | Administrative: $500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | BITCOIN (BTC): 0.001652<br>SHIBAINU (SHIB): 1291322.3<br>VECHAIN (VET): 15350.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1635 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16387 | 7796 | 08/31/2022 | Administrative: $22,580.00<br>Secured: $22,580.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $45,160.00 | CARDANO (ADA): 35.1<br>ETHEREUM (ETH): 9.25645<br>POLYGON (MATIC): 20580.282 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1637 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16384 | 7813 | 08/31/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 16118305.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

189 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16400 | 7819 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 1.126<br>BITTORRENT (BTT): 14510700<br>NERVOSNETWORK (CKB): 0.1<br>POLKADOT (DOT): 12.18<br>HEDERAHASHGRAPH (HBAR): 2382.7<br>CHAINLINK (LINK): 5.94<br>LOCKEDLUNA (LLUNA): 8.044<br>TERRALUNA (LUNA): 3.448<br>LUNACLASSIC (LUNC): 663985.6<br>DECENTRALAND (MANA): 75.18<br>OCEANPROTOCOL (OCEAN): 67.97<br>VECHAIN (VET): 9928.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: -$1,499.99<br><br>Total: -$1,499.99 | BITCOIN (BTC): 0.037968<br>ETHEREUM (ETH): 0.0061<br>SOLANA (SOL): 6.0168<br>USDCOIN (USDC): 3085.56<br>VOYAGERTOKEN (VGX): 5325.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1640 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16476 | 7888 | 08/31/2022 | Administrative: $381.30<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $427.54<br><br>Total: $808.84 | CARDANO (ADA): 381.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1641 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16501 | 7909 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1642 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16493 | 7911 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | BITCOIN (BTC): 0.001799 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16512 | 7926 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1644 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16521 | 7927 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $200.00 | SHIBAINU (SHIB): 284148 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1645 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16510 | 7928 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73.25<br><br>Total: $73.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

190 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16536 | 7938 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.95<br><br>Total: $9.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1647 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16522 | 7952 | 08/31/2022 | Administrative: $0.00<br>Secured: $500.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $1,000.00 | ALGORAND (ALGO): 53.2<br>AMP (AMP): 452.54<br>BITCOIN (BTC): 0.007217<br>POLKADOT (DOT): 1.019<br>HEDERAHASHGRAPH (HBAR): 965.3<br>CHAINLINK (LINK): 1.04 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1648 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16529 | 7955 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,603.25<br><br>Total: $6,603.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1649 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110.00<br><br>Total: $110.00 | DOGECOIN (DOGE): 10<br>SHIBAINU (SHIB): 100 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16557 | 7963 | 08/31/2022 | Administrative: $8,038.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8,038.00 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,200.00<br><br>Total: $15,200.00 | BITCOIN (BTC): 5000<br>ETHEREUM (ETH): 200<br>BITCOINCASH (BCH): 5000<br>DOGECOIN (DOGE): 600 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16542 | 7968 | 08/31/2022 | Administrative: $558.87<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $558.87 | DIGIBYTE (DGB): 651.9<br>DOGECOIN (DOGE): 128.1<br>SHIBAINU (SHIB): 43360534<br>VECHAIN (VET): 84 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1653 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $300.00 | BITCOIN (BTC): 100 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16568 | 7978 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $31,500.00<br>General Unsecured: Unliquidated<br><br>Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

191 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1655 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16569 | 7987 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1656 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16592 | 8020 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 3.399<br>BITCOIN (BTC): 0.23084<br>POLKADOT (DOT): 60.008<br>ETHEREUM (ETH): 1.54211<br>CHAINLINK (LINK): 78.86<br>USDCOIN (USDC): 7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1657 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16603 | 8023 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,425.11<br><br>Total: $1,425.11 | ALGORAND (ALGO): 179.71<br>BITCOIN (BTC): 0.005469<br>POLKADOT (DOT): 11.173<br>ETHEREUM (ETH): 0.1209<br>FANTOM (FTM): 42.826<br>HEDERAHASHGRAPH (HBAR): 3174<br>DECENTRALAND (MANA): 78.37<br>POLYGON (MATIC): 118.73<br>SANDBOX (SAND): 37.4134<br>SOLANA (SOL): 0.9561<br>SPELLTOKEN (SPELL): 6883.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1658 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $60,000.00 | DOGECOIN (DOGE): 30000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1659 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16667 | 8075 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1660 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16668 | 8096 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1661 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16679 | 8099 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.20<br><br>Total: $10.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

192 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1662 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16698 | 8102 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 161.2 BITCOIN (BTC): 0.924683 DOGECOIN (DOGE): 383.9 EOS (EOS): 50.21 ETHEREUM (ETH): 7.50597 LOCKEDLUNA (LLUNA): 19.229 TERRALUNA (LUNA): 8.241 LUNACLASSIC (LUNC): 3175.1 SHIBAINU (SHIB): 3765060.2 USDCOIN (USDC): 45.86 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1663 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16730 | 8144 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5.15 Total: $5.15 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | Administrative: $307.99 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $307.99 | BITCOIN (BTC): 0.000239 BITCOINCASH (BCH): 0.01320924 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1665 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | Administrative: $70.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $70.00 | BITCOINCASH (BCH): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1666 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16731 | 8157 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 3.603 TERRALUNA (LUNA): 1.544 LUNACLASSIC (LUNC): 336764.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1667 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 2.583 SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $658.00 General Unsecured: Unliquidated Total: $658.00 | BITCOINCASH (BCH): 120 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1669 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | Administrative: $5,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $5,000.00 | APECOIN (APE): 200 VOYAGERTOKEN (VGX): 800 CARDANO (ADA): 300 AMP (AMP): 200 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

193 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1670 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16776 | 8206 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1.00<br><br>Total: $1.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1671 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | BITCOIN (BTC): 1000<br>SHIBAINU (SHIB): 20000000<br>ETHEREUM (ETH): 537 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16802 | 8222 | 08/31/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br>Total: $4,000.00 | BITCOIN (BTC): 0.000502<br>DOGECOIN (DOGE): 20520.7<br>POLKADOT (DOT): 2.438<br>FANTOM (FTM): 241.406<br>SOLANA (SOL): 20.2806<br>VOYAGERTOKEN (VGX): 54.25 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16820 | 8236 | 09/01/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $3,000.00 | CARDANO (ADA): 79.8<br>BITTORRENT (BTT): 126407300<br>DIGIBYTE (DGB): 5978.9<br>LITECOIN (LTC): 3.37195<br>VECHAIN (VET): 13770.6<br>STELLARLUMENS (XLM): 189.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1674 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $10,000.00 | AAVE (AAVE): 10000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1675 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $750.00<br>General Unsecured: Unliquidated<br>Total: $750.00 | BITCOINCASH (BCH): 0.35595 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1676 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | BITCOIN (BTC): 2000<br>BITCOINCASH (BCH): 1000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1677 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16881 | 8286 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1678 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16880 | 8295 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $512.00<br><br>Total: $512.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

194 of 260

Schedule 2
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1679 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16891 | 8312 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 79459799.9<br>STORMX (STMX): 1658.6<br>VECHAIN (VET): 1530.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1680 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16936 | 8347 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 19.486<br>TERRALUNA (LUNA): 8.352<br>LUNACLASSIC (LUNC): 1820267.5<br>VECHAIN (VET): 1036.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1681 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16925 | 8348 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1682 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16932 | 8351 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1683 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16948 | 8371 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16987 | 8405 | 09/01/2022 | Administrative: $1,100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,100.00 | SHIBAINU (SHIB): 17248418.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

195 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1685 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16967 | 8410 | 09/01/2022 | Administrative: $1,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,500.00 | CARDANO (ADA): 16791.4<br>ALGORAND (ALGO): 1688.69<br>AMP (AMP): 1000<br>APECOIN (APE): 113.445<br>AVALANCHE (AVAX): 30.41<br>BASICATTENTIONTOKEN (BAT): 75.3<br>BITTORRENT (BTT): 4460900<br>DIGIBYTE (DGB): 2550.3<br>DOGECOIN (DOGE): 4003.6<br>POLKADOT (DOT): 91.355<br>DYDX (DYDX): 25.7904<br>ETHEREUM (ETH): 1.06702<br>FETCH.AI (FET): 220.32<br>FILECOIN (FIL): 24.43<br>GALA (GALA): 2617.4233<br>GOLEM (GLM): 500<br>IOTA (IOT): 500<br>JASMYCOIN (JASMY): 2201<br>KEEPNETWORK (KEEP): 126.77<br>KYBERNETWORK (KNC): 389.92<br>LOCKEDLUNA (LLUNA): 91.218<br>LOOPRING (LRC): 105.764<br>TERRALUNA (LUNA): 39.094<br>LUNACLASSIC (LUNC): 2420.6<br>DECENTRALAND (MANA): 1225<br>POLYGON (MATIC): 4942.077<br>MAKER (MKR): 0.5<br>OCEANPROTOCOL (OCEAN): 146.66<br>ORCHID (OXT): 150<br>QUANT (QNT): 20<br>REN (REN): 248.36<br>SANDBOX (SAND): 400<br>SHIBAINU (SHIB): 7500000<br>SKALE (SKL): 631.85<br>SOLANA (SOL): 40.2033<br>STORMX (STMX): 3651.8<br>ORIGINTRAIL (TRAC): 479.97<br>TRON (TRX): 15000<br>UMA (UMA): 29.869<br>USDCOIN (USDC): 1.36<br>VECHAIN (VET): 15000<br>VOYAGERTOKEN (VGX): 775.17<br>STELLARLUMENS (XLM): 1517.5<br>TEZOS (XTZ): 356.56<br>VERGE (XVG): 1500<br>0X (ZRX): 226.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1686 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16994 | 8418 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 11774522.2<br>LOCKEDLUNA (LLUNA): 9.742 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

196 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17020 | 8431 | 09/01/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 16.8<br>ETHEREUM (ETH): 5.03173<br>VOYAGERTOKEN (VGX): 2853.19 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1688 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17008 | 8443 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1689 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17019 | 8446 | 09/01/2022 | Administrative: $0.00<br>Secured: $1,100.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $2,100.00 | SHIBAINU (SHIB): 87416265.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1690 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17043 | 8457 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000294 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1691 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17058 | 8464 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 382.1<br>ALGORAND (ALGO): 54.29<br>BITTORRENT (BTT): 116602847<br>NERVOSNETWORK (CKB): 8964.1<br>DOGECOIN (DOGE): 1675.5<br>SHIBAINU (SHIB): 123897251.4<br>TRON (TRX): 3449.8<br>STELLARLUMENS (XLM): 321.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1692 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4.35<br><br>Total: $4.35 | BITCOIN (BTC): 0.001743 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | Administrative: $15.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $15.00 | BITCOIN (BTC): 10 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1694 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17070 | 8501 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,500.00<br><br>Total: $34,500.00 | BITCOIN (BTC): 0.87547<br>USDCOIN (USDC): 16763.1<br>VOYAGERTOKEN (VGX): 20054.22 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

197 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1695 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17088 | 8506 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,878.43<br><br>Total: $1,878.43 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1696 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | Administrative: $12.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11.00<br><br>Total: $23.00 | USDCOIN (USDC): 11 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1697 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17093 | 8515 | 09/02/2022 | Administrative: $970.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $970.00 | BITTORRENT (BTT): 26290322.5<br>LOCKEDLUNA (LLUNA): 4.636<br>LUNACLASSIC (LUNC): 1041506<br>SHIBAINU (SHIB): 16801287.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | Administrative: $15,150.00<br>Secured: $4,600.00<br>Priority: $0.00<br>General Unsecured: $4,600.00<br><br>Total: $24,350.00 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

198 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1699 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17142 | 8552 | 09/02/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17<br>VERGE (XVG): 6000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1700 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-17123 | 8557 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1701 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17156 | 8584 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1702 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17169 | 8587 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,002.70<br><br>Total: $1,002.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

199 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1703 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17175 | 8604 | 09/02/2022 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $800.00 | ETHEREUM (ETH): 0.24261<br>POLYGON (MATIC): 1.196<br>USDCOIN (USDC): 7.7<br>VECHAIN (VET): 16300.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1704 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17198 | 8612 | 09/02/2022 | Administrative: $3,000.00<br>Secured: $1,433.17<br>Priority: $3,250.00<br>General Unsecured: $3,000.00<br><br>Total: $10,683.17 | COSMOS (ATOM): 2.392<br>AVALANCHE (AVAX): 1.22<br>BITCOIN (BTC): 0.000511<br>BITTORRENT (BTT): 101962700<br>ENJIN (ENJ): 25.23<br>SHIBAINU (SHIB): 77609047.3<br>SOLANA (SOL): 1.1079<br>VECHAIN (VET): 10547.8<br>VOYAGERTOKEN (VGX): 54.17 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1705 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17221 | 8626 | 09/02/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000553 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1706 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $7,750.00<br>General Unsecured: Unliquidated<br><br>Total: $7,750.00 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1707 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17281 | 8681 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,000.00<br><br>Total: $93,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17268 | 8688 | 09/03/2022 | Administrative: $1,499.00<br>Secured: $1,499.00<br>Priority: $0.00<br>General Unsecured: $1,499.00<br><br>Total: $4,497.00 | SHIBAINU (SHIB): 146914789.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17295 | 8701 | 09/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1841621826.5<br>NERVOSNETWORK (CKB): 8514.6<br>DOGECOIN (DOGE): 20659<br>LUNACLASSIC (LUNC): 3423195.2<br>SHIBAINU (SHIB): 588217413.4<br>SPELLTOKEN (SPELL): 115023.9<br>UMA (UMA): 7.772<br>VERGE (XVG): 10001.2<br>YEARN.FINANCE (YFI): 0.003329 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1710 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17307 | 8720 | 09/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 107427000<br>SHIBAINU (SHIB): 3059839.5<br>VECHAIN (VET): 10383.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

200 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1711 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17329 | 8734 | 09/04/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 22.982<br>LOCKEDLUNA (LLUNA): 31.508 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1712 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17325 | 8738 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.65<br><br>Total: $9.65 | BITCOIN (BTC): 0.000197 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1713 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17348 | 8755 | 09/04/2022 | Administrative: $2,423.78<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $2,423.78 | CARDANO (ADA): 558.2<br>BITCOIN (BTC): 0.035336<br>POLKADOT (DOT): 18.096<br>SHIBAINU (SHIB): 5076242.3<br>USDCOIN (USDC): 1063.29 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2871.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1715 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17371 | 8789 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1716 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17417 | 8821 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12.00<br><br>Total: $12.00 | BITCOIN (BTC): 0.000398 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1717 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17412 | 8823 | 09/04/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 173<br>BITCOIN (BTC): 0.00066<br>BITTORRENT (BTT): 44456100<br>TERRALUNA (LUNA): 3.091<br>LUNACLASSIC (LUNC): 202231.5<br>SHIBAINU (SHIB): 6035003 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17461 | 8885 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $195.00<br><br>Total: $195.00 | DOGECOIN (DOGE): 3141.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1719 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17507 | 8911 | 09/05/2022 | Administrative: $700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $700.00 | CARDANO (ADA): 142.6<br>BITCOIN (BTC): 0.000539<br>BITTORRENT (BTT): 18004800<br>DOGECOIN (DOGE): 1166.7<br>VERGE (XVG): 2365.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

201 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1720 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17503 | 8915 | 09/05/2022 | Administrative: $17,381.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $17,381.20 | CARDANO (ADA): 29.4<br>BITTORRENT (BTT): 1268526800<br>DOGECOIN (DOGE): 13131.7<br>SHIBAINU (SHIB): 200529183.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1721 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | Administrative: $2,025.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,025.00 | TERRALUNA (LUNA): 39.079<br>LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1722 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17524 | 8931 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,100.00<br>General Unsecured: Unliquidated<br>Total: $2,100.00 | BITCOIN (BTC): 0.028525<br>DOGECOIN (DOGE): 1577.1<br>ETHEREUM (ETH): 0.24711<br>POLYGON (MATIC): 87.944<br>SHIBAINU (SHIB): 2483223.8<br>SOLANA (SOL): 0.6664<br>USDCOIN (USDC): 50 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1723 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17506 | 8938 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 61.785<br>LUNACLASSIC (LUNC): 4426162.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | Administrative: $3,056.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,056.00 | BITCOIN (BTC): 13763<br>BITCOINCASH (BCH): 3056<br>ETHEREUM (ETH): 763<br>CARDANO (ADA): 471 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1725 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17550 | 8968 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.71<br><br>Total: $9.71 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1726 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17564 | 8984 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,240.00<br>General Unsecured: Unliquidated<br><br>Total: $10,240.00 | BITCOIN (BTC): 0.100086<br>ETHEREUM (ETH): 3.07379<br>KAVA (KAVA): 728.605<br>USDCOIN (USDC): 6362.18 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1727 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17573 | 9003 | 09/06/2022 | Administrative: $340.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $340.20 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 35000000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1728 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17611 | 9033 | 09/06/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 142518598.3<br>NERVOSNETWORK (CKB): 3561.8<br>LUNACLASSIC (LUNC): 1522070<br>SHIBAINU (SHIB): 58257579.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

202 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1729 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175.00<br><br>Total: $175.00 | BITCOIN (BTC): 0.003742 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17638 | 9064 | 09/06/2022 | Administrative: $900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $900.00 | AXIEINFINITY (AXS): 1.66973<br>BITCOIN (BTC): 0.009792<br>ENJIN (ENJ): 53.71<br>ETHEREUM (ETH): 0.07381<br>CHAINLINK (LINK): 3.85<br>DECENTRALAND (MANA): 109.44<br>SANDBOX (SAND): 23.1615<br>SHIBAINU (SHIB): 7680491.5<br>SOLANA (SOL): 1.6114<br>TRON (TRX): 1386.7<br>STELLARLUMENS (XLM): 928.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1731 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17685 | 9103 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $100,000.00<br><br>Total: $115,150.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1732 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17696 | 9114 | 09/06/2022 | Administrative: $1,000,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000,000.00 | CARDANO (ADA): 0.2<br>BASICATTENTIONTOKEN (BAT): 0.4<br>BITTORRENT (BTT): 3100<br>NERVOSNETWORK (CKB): 4.1<br>DIGIBYTE (DGB): 0.7<br>DOGECOIN (DOGE): 0.7<br>POLKADOT (DOT): 0.006<br>EOS (EOS): 0.01<br>GOLEM (GLM): 0.93<br>KYBERNETWORK (KNC): 0.05<br>DECENTRALAND (MANA): 0.01<br>ONTOLOGY (ONT): 0.01<br>SHIBAINU (SHIB): 193.8<br>STORMX (STMX): 0.2<br>TRON (TRX): 0.4<br>VECHAIN (VET): 3<br>VOYAGERTOKEN (VGX): 0.03<br>VERGE (XVG): 0.5<br>YEARN.FINANCE (YFI): 0.000001 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1733 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17733 | 9163 | 09/07/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 10268.8<br>HEDERAHASHGRAPH (HBAR): 228<br>LOOPRING (LRC): 8972.16<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 654.7<br>ONTOLOGY (ONT): 172.74<br>SHIBAINU (SHIB): 46151001.8<br>STORMX (STMX): 6131.9<br>TRON (TRX): 4519.3<br>VECHAIN (VET): 547.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

203 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1734 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17749 | 9183 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | CARDANO (ADA): 815.6<br>AVALANCHE (AVAX): 13.85<br>BITCOIN (BTC): 0.005325<br>ETHEREUM (ETH): 0.29859<br>HEDERAHASHGRAPH (HBAR): 2182.3<br>CHAINLINK (LINK): 52.72<br>UNISWAP (UNI): 25.044<br>TETHER (USDT): 458.5<br>STELLARLUMENS (XLM): 1196.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1735 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17788 | 9202 | 09/07/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 151.382<br>JASMYCOIN (JASMY): 12213.3<br>LOCKEDLUNA (LLUNA): 7.054<br>TERRALUNA (LUNA): 3.023<br>LUNACLASSIC (LUNC): 5758242.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17810 | 9216 | 09/07/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1104.2<br>BITCOIN (BTC): 0.000006<br>SHIBAINU (SHIB): 38399.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1737 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17826 | 9236 | 09/07/2022 | Administrative: $1,140.16<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,140.16 | BITTORRENT (BTT): 44628000<br>DOGECOIN (DOGE): 1430.9<br>ORCHID (OXT): 139<br>SHIBAINU (SHIB): 245114.8<br>VERGE (XVG): 22452.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17844 | 9256 | 09/07/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 0.00377<br>SHIBAINU (SHIB): 311287154.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1739 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17855 | 9261 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $113.51<br><br>Total: $113.51 | AVALANCHE (AVAX): 2.55<br>POLKADOT (DOT): 2.996<br>EOS (EOS): 68.3<br>HEDERAHASHGRAPH (HBAR): 243.3<br>DECENTRALAND (MANA): 22.37<br>SANDBOX (SAND): 31.3738 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17845 | 9271 | 09/07/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 1.02975<br>SHIBAINU (SHIB): 312880335.6<br>STELLARLUMENS (XLM): 10321.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

204 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1741 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17876 | 9277 | 09/08/2022 | Administrative: $1,200.00 Secured: $1,200.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,400.00 | CARDANO (ADA): 257.1 BITCOIN (BTC): 0.010053 BITTORRENT (BTT): 5125100 DOGECOIN (DOGE): 4641.2 POLKADOT (DOT): 0.917 LOCKEDLUNA (LLUNA): 5.854 TERRALUNA (LUNA): 2.509 LUNACLASSIC (LUNC): 547214.4 POLYGON (MATIC): 105.693 SHIBAINU (SHIB): 14535550 SOLANA (SOL): 0.2452 STORMX (STMX): 299.7 VECHAIN (VET): 469.4 VOYAGERTOKEN (VGX): 6.39 MONERO (XMR): 0.124 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1742 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17892 | 9314 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $10,000.00 General Unsecured: Unliquidated Total: $10,000.00 | ALGORAND (ALGO): 82.26 COSMOS (ATOM): 7.501 FILECOIN (FIL): 2.69 FANTOM (FTM): 18.174 HEDERAHASHGRAPH (HBAR): 13529 ICON (ICX): 54 IOTA (IOT): 145.78 CHAINLINK (LINK): 3.88 SHIBAINU (SHIB): 327834.2 SOLANA (SOL): 0.2857 VECHAIN (VET): 10463.3 TEZOS (XTZ): 23.71 ZCASH (ZEC): 0.695 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1743 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17909 | 9315 | 09/08/2022 | Administrative: $4,259.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $4,259.00 | BITTORRENT (BTT): 567803037.7 DOGECOIN (DOGE): 4855.5 FILECOIN (FIL): 39.23 HEDERAHASHGRAPH (HBAR): 1348.9 ONTOLOGY (ONT): 189.91 SHIBAINU (SHIB): 18186061.4 VECHAIN (VET): 2767.1 ZCASH (ZEC): 0.443 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1744 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17905 | 9319 | 09/08/2022 | Administrative: $9.87 Secured: $0.00 Priority: $9.87 General Unsecured: $9.87 Total: $29.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1745 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17920 | 9322 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.69 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1746 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17918 | 9324 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,000.00 Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

205 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1747 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17969 | 9387 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $249.00<br><br>Total: $249.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9402 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,584.00<br><br>Total: $4,584.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9403 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26.20<br><br>Total: $26.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9404 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9405 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9406 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,709.00<br><br>Total: $2,709.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9408 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,600.00<br><br>Total: $12,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9409 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,238.86<br><br>Total: $2,238.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1755 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9410 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

206 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9412 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000,000.00<br><br>Total: $100,000,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9413 | 09/08/2022 | Administrative: $0.00<br>Secured: $1,800.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9415 | 09/08/2022 | Administrative: $0.00<br>Secured: $985.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $985.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9416 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $7,017.00<br><br>Total: $25,517.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9417 | 09/12/2022 | Administrative: $0.00<br>Secured: $366.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $366.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9419 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,541.00<br><br>Total: $37,541.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1762 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9420 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,100.00<br><br>Total: $2,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1763 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9425 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9427 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,895.03<br><br>Total: $4,895.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

207 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9428 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1766 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9429 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $576,810.00<br><br>Total: $576,810.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9431 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br><br>Total: $86,761.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9433 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133,600.00<br><br>Total: $133,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9434 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9435 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $625.00<br><br>Total: $625.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9436 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,511.32<br><br>Total: $50,511.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9437 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1773 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9448 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,629.11<br><br>Total: $1,629.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

208 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1774 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9459 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,960.03<br><br>Total: $5,960.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9460 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,922.50<br><br>Total: $1,922.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9465 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,001.69<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,000.00 | CARDANO (ADA): 500<br>SPELLTOKEN (SPELL): 500<br>RIPPLE (XRP): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1778 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | Administrative: $10,385.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,385.00 | DOGECOIN (DOGE): 14780<br>VECHAIN (VET): 2665<br>BITTORRENT (BTT): 28103 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1779 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18028 | 9488 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.272<br>CARDANO (ADA): 1081.1<br>ALGORAND (ALGO): 59.26<br>BITCOIN (BTC): 0.018705<br>BITTORRENT (BTT): 166715200<br>CHILIZ (CHZ): 349.6891<br>NERVOSNETWORK (CKB): 3701.4<br>DIGIBYTE (DGB): 6957.6<br>DOGECOIN (DOGE): 2.9<br>POLKADOT (DOT): 16.713<br>HEDERAHASHGRAPH (HBAR): 570.9<br>IOTA (IOT): 139.2<br>CHAINLINK (LINK): 74.54<br>DECENTRALAND (MANA): 46.54<br>SHIBAINU (SHIB): 23374811.5<br>SOLANA (SOL): 2.0041<br>SERUM (SRM): 41.847<br>STORMX (STMX): 25407.1<br>VECHAIN (VET): 14692.4<br>VOYAGERTOKEN (VGX): 166.05<br>RIPPLE (XRP): 2888 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

209 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1780 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | Administrative: $87,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $87,000.00 | CHAINLINK (LINK): 75632<br>AVALANCHE (AVAX): 35645<br>AXIEINFINITY (AXS): 64775<br>BITCOIN (BTC): 34562 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18022 | 9499 | 09/09/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00067<br>SHIBAINU (SHIB): 117360840.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1782 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,974.00<br>General Unsecured: $2,794.03<br><br>Total: $5,768.03 | BITCOIN (BTC): 109 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1783 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18047 | 9519 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.26<br><br>Total: $0.26 | CARDANO (ADA): 165.1<br>POLKADOT (DOT): 49.483<br>ENJIN (ENJ): 110.25<br>POLYGON (MATIC): 446.531 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1784 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18041 | 9520 | 09/10/2022 | Administrative: $12,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12,000.00 | APECOIN (APE): 339.756<br>BITCOIN (BTC): 0.105142<br>ETHEREUM (ETH): 0.99429<br>FANTOM (FTM): 8.06<br>TERRALUNA (LUNA): 1.054<br>LUNACLASSIC (LUNC): 68963.5<br>SKALE (SKL): 33.73<br>SOLANA (SOL): 24.8357 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1785 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18033 | 9522 | 09/10/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 512.9<br>BITCOIN (BTC): 0.003231<br>DOGECOIN (DOGE): 2604.8<br>POLKADOT (DOT): 34.143<br>LOCKEDLUNA (LLUNA): 12.676<br>TERRALUNA (LUNA): 5.433<br>LUNACLASSIC (LUNC): 17.5<br>TRON (TRX): 785.2<br>RIPPLE (XRP): 302.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1786 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18046 | 9526 | 09/10/2022 | Administrative: $2,386.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,386.00 | CARDANO (ADA): 746.5<br>AVALANCHE (AVAX): 37.51<br>BITCOIN (BTC): 0.000502<br>BITTORRENT (BTT): 152176971.5<br>DOGECOIN (DOGE): 211.8<br>ETHEREUMCLASSIC (ETC): 9.99<br>HEDERAHASHGRAPH (HBAR): 255.1<br>ONTOLOGY (ONT): 87.08<br>SHIBAINU (SHIB): 1797881.8<br>STORMX (STMX): 33682.1<br>TRON (TRX): 3049.5<br>VECHAIN (VET): 4370.3<br>VERGE (XVG): 6624.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

210 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18049 | 9531 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 4.018<br>SHIBAINU (SHIB): 23541617.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1788 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18066 | 9549 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $11,750.00<br>General Unsecured: Unliquidated<br>Total: $11,750.00 | BITCOIN (BTC): 0.034062<br>BITTORRENT (BTT): 3676425205<br>DOGECOIN (DOGE): 255305.2<br>ETHEREUMCLASSIC (ETC): 7.37<br>LOCKEDLUNA (LLUNA): 14.629<br>TERRALUNA (LUNA): 6.27<br>LUNACLASSIC (LUNC): 1367709.1<br>SHIBAINU (SHIB): 3945953 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1789 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18093 | 9574 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001355<br>POLKADOT (DOT): 195.911<br>KAVA (KAVA): 496.317<br>USDCOIN (USDC): 3634.08<br>DFI.MONEY (YFII): 1.87427 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1790 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18121 | 9587 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | CHAINLINK (LINK): 15 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18117 | 9591 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26,515.99<br><br>Total: $26,515.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1792 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18139 | 9605 | 09/12/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $210.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18130 | 9608 | 09/12/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 3.82311<br>USDCOIN (USDC): 3.63 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1794 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.83<br><br>Total: $9.83 | BITCOIN (BTC): 9.83 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1795 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18131 | 9613 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40.00<br><br>Total: $40.00 | BITCOIN (BTC): 0.000536 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1796 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18153 | 9627 | 09/12/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | CARDANO (ADA): 229<br>BITCOIN (BTC): 0.000816<br>DIGIBYTE (DGB): 6700.4<br>POLKADOT (DOT): 15.105<br>ENJIN (ENJ): 328.96<br>ETHEREUM (ETH): 0.04982<br>GALA (GALA): 46.549<br>TERRALUNA (LUNA): 3.868<br>LUNACLASSIC (LUNC): 252665.6<br>SHIBAINU (SHIB): 27816390.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1797 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $350.00<br><br>Total: $350.00 | DOGECOIN (DOGE): 946<br>SHIBAINU (SHIB): 5303351.7<br>TRON (TRX): 3591.1<br>STELLARLUMENS (XLM): 411.2<br>VECHAIN (VET): 6494.7<br>BITTORRENT (BTT): 24562400<br>DIGIBYTE (DGB): 1008.2<br>NERVOSNETWORK (CKB): 5418.3<br>OCEANPROTOCOL (OCEAN): 124.55 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1798 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18185 | 9662 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $511.95<br><br>Total: $511.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1799 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | Administrative: $8,525.00<br>Secured: $0.00<br>Priority: $7,225.00<br>General Unsecured: $200.00<br><br>Total: $15,950.00 | AMP (AMP): 300<br>BITCOINCASH (BCH): 250<br>BITCOIN (BTC): 200<br>ETHEREUM (ETH): 250 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18190 | 9665 | 09/13/2022 | Administrative: $15,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $15,000.00 | CARDANO (ADA): 6.4<br>ETHEREUM (ETH): 9.08638<br>USDCOIN (USDC): 323.17 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1801 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1802 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18234 | 9693 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59.48<br><br>Total: $59.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18230 | 9697 | 09/14/2022 | Administrative: $2,009.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,009.99<br><br>Total: $4,019.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

212 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18226 | 9701 | 09/14/2022 | Administrative: $2,009.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,009.99<br><br>Total: $4,019.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1805 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18241 | 9714 | 09/14/2022 | Administrative: $1,504.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,504.00 | VOYAGERTOKEN (VGX): 1004<br>DOGECOIN (DOGE): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1806 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18271 | 9742 | 09/15/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20029308.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9746 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,200.00<br><br>Total: $7,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9747 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,555.00<br><br>Total: $4,555.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18275 | 9750 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 29312.07 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9752 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,405.17<br><br>Total: $11,405.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1811 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-18278 | 9753 | 09/15/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,023.10<br><br>Total: $16,023.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1812 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18306 | 9786 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.000726<br>DOGECOIN (DOGE): 373.5<br>ETHEREUM (ETH): 0.01081<br>SHIBAINU (SHIB): 2426088.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

213 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1813 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18342 | 9818 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $205,439.55<br>General Unsecured: Unliquidated<br>Total: $205,439.55 | CARDANO (ADA): 10874.2<br>ALGORAND (ALGO): 2848.81<br>APECOIN (APE): 0.204<br>AUDIUS (AUDIO): 2301.49<br>AXIEINFINITY (AXS): 104.36285<br>BANDPROTOCOL (BAND): 387.651<br>BASICATTENTIONTOKEN (BAT): 0.7<br>BITCOINCASH (BCH): 0.00179<br>BITCOIN (BTC): 0.000592<br>CHILIZ (CHZ): 6943.5622<br>NERVOSNETWORK (CKB): 100103.6<br>COMPOUND (COMP): 17.32727<br>DIGIBYTE (DGB): 8160.2<br>DOGECOIN (DOGE): 85900.1<br>ELROND (EGLD): 28.7433<br>EOS (EOS): 215.73<br>ETHEREUMCLASSIC (ETC): 0.28<br>FILECOIN (FIL): 422.07<br>FANTOM (FTM): 11347.111<br>GALA (GALA): 24252.6975<br>THEGRAPH(GRT): 12087.15<br>HEDERAHASHGRAPH (HBAR): 2922.1<br>JASMYCOIN (JASMY): 34513.4<br>CHAINLINK (LINK): 574.59<br>LOCKEDLUNA (LLUNA): 40.627<br>TERRALUNA (LUNA): 17.412<br>LUNACLASSIC (LUNC): 3798118.1<br>POLYGON (MATIC): 18947.172<br>MAKER (MKR): 1.1236<br>OCEANPROTOCOL (OCEAN): 450.94<br>ORCHID (OXT): 3629.3<br>PERPETUALPROTOCOL (PERP): 302.928<br>SANDBOX (SAND): 502.9332<br>SHIBAINU (SHIB): 272404126.5<br>SOLANA (SOL): 142.0079<br>SERUM (SRM): 1316.619<br>STORMX (STMX): 140383.7<br>TRON (TRX): 25049.8<br>UNISWAP (UNI): 391.197<br>VECHAIN (VET): 72059.1<br>VOYAGERTOKEN (VGX): 7331.55<br>STELLARLUMENS (XLM): 3812.5<br>VERGE (XVG): 127972.1<br>YIELDGUILDGAMES (YGG): 687.862 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

214 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18372 | 9841 | 09/18/2022 | Administrative: $0.00<br>Secured: $5,467.61<br>Priority: $5,467.61<br>General Unsecured: Unliquidated<br>Total: $10,935.22 | CARDANO (ADA): 2845.7<br>COSMOS (ATOM): 1.103<br>BASICATTENTIONTOKEN (BAT): 714.8<br>BITCOINCASH (BCH): 0.18098<br>BITCOIN (BTC): 0.131436<br>CELO (CELO): 51.58<br>DOGECOIN (DOGE): 108.7<br>ENJIN (ENJ): 344.94<br>CHAINLINK (LINK): 33.13<br>POLYGON (MATIC): 101.907<br>SHIBAINU (SHIB): 1575757.5<br>SOLANA (SOL): 3.029<br>UNISWAP (UNI): 19.725<br>VECHAIN (VET): 10000<br>VOYAGERTOKEN (VGX): 105.99<br>STELLARLUMENS (XLM): 194.7<br>MONERO (XMR): 0.515<br>ZCASH (ZEC): 1.022<br>0X (ZRX): 679.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,628.86<br>Total: $58,628.86 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $170,591.39<br>Total: $170,591.39 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

215 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1817 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18360 | 9858 | 09/18/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.21 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1818 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18390 | 9880 | 09/19/2022 | Administrative: $28.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $28.00 | BITTORRENT (BTT): 5658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $211,939.00<br><br>Total: $211,939.00 | BITCOIN (BTC): .003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): .05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.10<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1820 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18413 | 9892 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 416363100<br>SHIBAINU (SHIB): 19987467.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1821 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | Administrative: $2,523.13<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,523.13 | BITCOIN (BTC): 0.0108913 ($2523.13) | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18464 | 9927 | 09/20/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.6164<br>ETHEREUM (ETH): 4.90789<br>SHIBAINU (SHIB): 129984908.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18471 | 9944 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,540.00<br><br>Total: $25,540.00 | USDCOIN (USDC): 24958.63 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1824 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18469 | 9946 | 09/20/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1825 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18465 | 9950 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 96.2<br>COSMOS (ATOM): 1.364<br>BITCOIN (BTC): 0.006109<br>DOGECOIN (DOGE): 4647.8<br>ETHEREUM (ETH): 0.4437<br>DECENTRALAND (MANA): 111.02<br>SANDBOX (SAND): 35.1125 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1826 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18476 | 9951 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br><br>Total: $1,229,088.93 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1827 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,000.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITTORRENT (BTT): CHECK MARK<br>STORMX (STMX): CHECK MARK | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

217 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1828 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,850.00<br><br>Total: $2,850.00 | CARDANO (ADA): 275<br>BITCOIN (BTC): .0953311<br>POLKADOT (DOT): 3.402<br>ETHEREUMCLASSIC (ETC): .44096 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,000.00<br><br>Total: $44,000.00 | CARDANO (ADA): 204<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187396.1<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1830 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18488 | 9975 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,326.12<br><br>Total: $2,326.12 | BITCOIN (BTC): 0.112184 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18486 | 9977 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | ETHEREUM (ETH): 2.20937 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1832 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18522 | 9979 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $965.00<br><br>Total: $965.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,233.77<br><br>Total: $13,233.77 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): 1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

218 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1835 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,848.13<br><br>Total: $25,848.13 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527.0<br>SOLANA (SOL): 9.2020<br>VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1836 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,239.00<br><br>Total: $32,239.00 | CARDANO (ADA): 1071.0<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.640<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.20<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,531.00<br><br>Total: $6,531.00 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.05220<br>USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,730.00<br><br>Total: $5,730.00 | AVALANCHE (AVAX): $1000.00<br>POLKADOT (DOT): $4400.00<br>VECHAIN (VET): $330.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

219 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,319.00<br><br>Total: $31,319.00 | CARDANO (ADA): 22495.7<br>AVALANCHE (AVAX): 3.12<br>BITCOIN (BTC): 0.746384<br>DOGECOIN (DOGE): 1368.7<br>POLKADOT (DOT): 21.992<br>ETHEREUM (ETH): 4.03948<br>CHAINLINK (LINK): 29.93<br>TERRALUNA (LUNA): 1.969<br>LUNACLASSIC (LUNC): 180.9<br>DECENTRALAND (MANA): 5.24<br>POLYGON (MATIC): 159.069<br>SHIBAINU (SHIB): 4021662.4<br>VECHAIN (VET): 4465.7<br>STELLARLUMENS (XLM): 444.8<br>VERGE (XVG): 3352.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,320.00<br><br>Total: $1,320.00 | BITTORRENT (BTT): 159305500.00<br>CHILIZ (CHZ): 816.9835<br>DOGECOIN (DOGE): 1790.2<br>LOCKEDLUNA (LLUNA): 6.101<br>TERRALUNA (LUNA): 2.615<br>LUNACLASSIC (LUNC): 569587.6<br>POLYGON (MATIC): 340.677<br>STORMX (STMX): 6353.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18563 | 10026 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,332.00<br><br>Total: $5,332.00 | CARDANO (ADA): 320.1<br>BITCOIN (BTC): 0.058979<br>POLKADOT (DOT): 51.061<br>ETHEREUM (ETH): 1.35389<br>TERRALUNA (LUNA): 0.366<br>LUNACLASSIC (LUNC): 23896.6<br>POLYGON (MATIC): 834.234<br>SHIBAINU (SHIB): 844594.6<br>STELLARLUMENS (XLM): 800.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,984.00<br><br>Total: $32,984.00 | AXIEINFINITY (AXS): 3.0<br>BITCOIN (BTC): .254724<br>ELROND (EGLD): 5.0<br>ETHEREUM (ETH): .51074<br>HEDERAHASHGRAPH (HBAR): 55723<br>VOYAGERTOKEN (VGX): 4.73<br>STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,629.00<br><br>Total: $9,629.00 | KAVA (KAVA): 1294<br>LOCKEDLUNA (LLUNA): 193<br>LUNACLASSIC (LUNC): 25544343<br>SHIBAINU (SHIB): 293800628 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18581 | 10044 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,016.26<br><br>Total: $13,016.26 | BITCOIN (BTC): 0.000059<br>USDCOIN (USDC): 13014.85 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

220 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,745.95<br><br>Total: $11,745.95 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1846 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,289.72<br><br>Total: $2,289.72 | CARDANO (ADA): 146.3<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.60030<br>BITCOIN (BTC): 0.036466<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $1,000.00<br><br>Total: $2,000.00 | BITTORRENT (BTT): 107056200 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1848 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | BITCOIN (BTC): .086437 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18573 | 10059 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,100.00<br><br>Total: $17,100.00 | CARDANO (ADA): 1055.7<br>BITCOIN (BTC): 0.000658<br>BITTORRENT (BTT): 432297584<br>DOGECOIN (DOGE): 38016.6<br>ETHEREUMCLASSIC (ETC): 0.05<br>SHIBAINU (SHIB): 143539017.4<br>SOLANA (SOL): 38.3971 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18599 | 10062 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $80.00<br>General Unsecured: Unliquidated<br><br>Total: $80.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1851 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | ETHEREUM (ETH): 1500<br>BITCOIN (BTC): 2500<br>HEDERAHASHGRAPH (HBAR): 1000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18595 | 10066 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | SHIBAINU (SHIB): 819218178.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18600 | 10067 | 09/21/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 732045200<br>SHIBAINU (SHIB): 8988633.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | Administrative: $0.00<br>Secured: $109,350.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $109,350.00 | JASMYCOIN (JASMY): 301069.00<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242.00<br>DECENTRALAND (MANA): 50004<br>SANDBOX (SAND): 5001.57<br>SHIBAINU (SHIB): 1500000000<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083<br>VERGE (XVG): 1000000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1855 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5.76<br>Total: $5.76 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,200.00<br>Total: $61,200.00 | DIGIBYTE (DGB): 436647.30<br>POLKADOT (DOT): 628.73<br>TERRALUNA (LUNA): 16.015<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.18<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,100.00<br>Total: $7,100.00 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3457<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.82<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

222 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1858 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18611 | 10091 | 09/21/2022 | Administrative: $16,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $16,000.00 | CARDANO (ADA): 6.1 ALGORAND (ALGO): 383.06 COSMOS (ATOM): 0.08 CHILIZ (CHZ): 2012.2166 POLKADOT (DOT): 0.499 ELROND (EGLD): 3.9078 ETHEREUM (ETH): 2.6997 GALA (GALA): 13697.0911 LOCKEDLUNA (LLUNA): 43.315 TERRALUNA (LUNA): 18.564 LUNACLASSIC (LUNC): 60 POLYGON (MATIC): 1010.072 SHIBAINU (SHIB): 28953115.6 STORMX (STMX): 11440 SUSHISWAP (SUSHI): 80.9336 VECHAIN (VET): 43118.9 TEZOS (XTZ): 75.88 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 141675401.30 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $13,909.69 Total: $13,909.69 | CARDANO (ADA): 1606.6 BITCOIN (BTC): .021945 POLKADOT (DOT): 115.71 ETHEREUM (ETH): .46251 HEDERAHASHGRAPH (HBAR): 20347.6 KUSAMA (KSM): 5.17 LOCKEDLUNA (LLUNA): 330.728 TERRALUNA (LUNA): 141.741 LUNACLASSIC (LUNC): 24375821.1 SHIBAINU (SHIB): 28073833.5 SOLANA (SOL): 10.601 TRON (TRX): 8703.7 USDCOIN (USDC): 568.35 VECHAIN (VET): 16424 VOYAGERTOKEN (VGX): 669.45 VERGE (XVG): 77150.7 0X (ZRX): 1800 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

223 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18628 | 10106 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br>Total: $1,229,088.93 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18632 | 10107 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br>Total: $5,000.00 | CARDANO (ADA): 530.7<br>ALGORAND (ALGO): 1482.28<br>AMP (AMP): 201.07<br>DOGECOIN (DOGE): 123.3<br>DECENTRALAND (MANA): 2.64<br>SANDBOX (SAND): 1.4524<br>SHIBAINU (SHIB): 276761206.9<br>SOLANA (SOL): 4.7036 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,964.20<br>Total: $12,964.20 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): .7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

224 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,187.26<br><br>Total: $30,187.26 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18626 | 10115 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br><br>Total: $1,229,088.93 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40.00<br><br>Total: $40.00 | CARDANO (ADA): 6733.2<br>DIGIBYTE (DGB): 82209.6<br>POLKADOT (DOT): 89266<br>ETHEREUM (ETH): 4.85285<br>SHIBAINU (SHIB): 37239324.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

225 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1867 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-18642 | 10133 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,012.15<br><br>Total: $1,012.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,411.57<br><br>Total: $4,411.57 | BITCOIN (BTC): -<br>BICONOMY (BICO): -<br>HEDERAHASHGRAPH (HBAR): -<br>CHAINLINK (LINK): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,500.00<br><br>Total: $19,500.00 | CARDANO (ADA): .5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): .000776<br>USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1870 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18670 | 10141 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | CARDANO (ADA): 1153.5<br>BITCOIN (BTC): 0.000658<br>POLYGON (MATIC): 1692.575<br>SHIBAINU (SHIB): 139566966.8<br>SOLANA (SOL): 10.3495 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1871 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $439,295.00<br><br>Total: $439,295.00 | AVALANCHE (AVAX): 2188.37<br>LOCKEDLUNA (LLUNA): 4847.670<br>TERRALUNA (LUNA): 2077.573<br>LUNACLASSIC (LUNC): 176036983.5<br>POLYGON (MATIC): 12.557<br>VOYAGERTOKEN (VGX): 5416.40 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

226 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1872 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,162.03<br>Total: $14,162.03 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518.0<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556.0<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193.00<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1873 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,475.00<br>Total: $13,475.00 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.4<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.75<br>ETHEREUM (ETH): 2.0558<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.72966 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

227 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $13,350.00<br>General Unsecured: $21,000.00<br><br>Total: $34,350.00 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1875 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,713.15<br><br>Total: $5,713.15 | CARDANO (ADA): 464.0<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1877 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.000520<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.030<br>TERRALUNA (LUNA): 6.870<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.70<br>VECHAIN (VET): 36177.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,000.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITCOIN (BTC): .126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105.90<br><br>Total: $105.90 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): .000686<br>FILECOIN (FIL): 3.79 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

228 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1880 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18705 | 10172 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | CARDANO (ADA): 1327<br>ALGORAND (ALGO): 1018.17<br>COSMOS (ATOM): 0.074<br>BITCOINCASH (BCH): 30.77179<br>BITCOIN (BTC): 0.000149<br>DOGECOIN (DOGE): 2336.1<br>ETHEREUMCLASSIC (ETC): 35.55<br>SHIBAINU (SHIB): 94383320.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18712 | 10173 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $38,000.00<br><br>Total: $38,000.00 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1883 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18697 | 10180 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,546.96<br>General Unsecured: Unliquidated<br><br>Total: $2,546.96 | TRON (TRX): 22709.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157.89<br><br>Total: $157.89 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 09/22/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1886 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18727 | 10186 | 09/22/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.032009<br>USDCOIN (USDC): 259.25 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1887 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18732 | 10189 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $827.14<br><br>Total: $827.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,751.45<br><br>Total: $10,751.45 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1889 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | Administrative: $0.00<br>Secured: $3,124.72<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,124.72 | USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1890 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,896.00<br><br>Total: $1,896.00 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | Administrative: $12,500.00<br>Secured: $49,314.10<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $61,814.10 | USDCOIN (USDC): 49314.10 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18750 | 10207 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,872.00<br><br>Total: $3,872.00 | CARDANO (ADA): 361.9<br>BITCOIN (BTC): 0.095005<br>DOGECOIN (DOGE): 497.2<br>POLKADOT (DOT): 3.348<br>ETHEREUM (ETH): 0.83818<br>CHAINLINK (LINK): 7.89<br>DECENTRALAND (MANA): 81.46<br>SANDBOX (SAND): 15.7113<br>SKALE (SKL): 4169.95<br>SOLANA (SOL): 8.6753<br>STELLARLUMENS (XLM): 345.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105.00<br><br>Total: $105.00 | BITCOIN (BTC): 66 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,109.87<br><br>Total: $18,109.87 | BITTORRENT (BTT): 393308900.0<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

230 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,500.00<br>General Unsecured: $17,500.00<br><br>Total: $35,000.00 | LOCKEDLUNA (LLUNA): 272.58<br>LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1896 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | USDCOIN (USDC): 11.000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | Administrative: $2,701.57<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $2,701.57 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.90 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1898 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br>Total: $18,500.00 | CARDANO (ADA): 3.03<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000500<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1899 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68,000.00<br>Total: $68,000.00 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

231 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: $285.99 <br><br> Total: $285.99 | BITCOIN (BTC): 0.001596 <br> LUNACLASSIC (LUNC): 3187.1 <br> SHIBAINU (SHIB): 12729046.3 <br> VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: $3,000.00 <br><br> Total: $3,000.00 | CARDANO (ADA): 210.0 <br> BITCOIN (BTC): 0.009045 <br> BITTORRENT (BTT): 10419600.0 <br> DOGECOIN (DOGE): 1597.2 <br> ETHEREUMCLASSIC (ETC): 0.03 <br> CHAINLINK (LINK): 1.36 <br> POLYGON (MATIC): 65.995 <br> SHIBAINU (SHIB): 97545750.6 <br> VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10257 | 09/23/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: $2,000.00 <br><br> Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10259 | 09/25/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $987.00 <br> General Unsecured: $987.00 <br><br> Total: $987.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10262 | 09/27/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: $6,000.00 <br><br> Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10267 | 09/26/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: $1,850.45 <br><br> Total: $1,850.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10269 | 09/27/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: $24,384.90 <br><br> Total: $24,384.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10270 | 09/27/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: $24,372.40 <br><br> Total: $24,372.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

232 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10271 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,397.40<br><br>Total: $24,397.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1909 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10272 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,644.40<br><br>Total: $21,644.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1910 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10275 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1911 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10279 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,071.25<br><br>Total: $25,071.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10280 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $234.92<br><br>Total: $234.92 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1913 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10282 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,349.20<br><br>Total: $3,349.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10285 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,350.00<br>General Unsecured: $7,233.01<br><br>Total: $14,583.01 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10289 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,519.99<br><br>Total: $5,519.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10290 | 09/30/2022 | Administrative: $0.00<br>Secured: $3,177.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,177.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

233 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1917 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10294 | 09/30/2022 | Administrative: $0.00<br>Secured: $128,871.55<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $128,871.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10298 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,214.93<br><br>Total: $1,214.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1919 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10299 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,290.88<br><br>Total: $11,290.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1920 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10300 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,776.31<br><br>Total: $6,776.31 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10302 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,514.48<br><br>Total: $5,514.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1922 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): .000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18785 | 10307 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,100.00<br><br>Total: $1,100.00 | BITCOIN (BTC): 0.027965<br>ETHEREUM (ETH): 0.02308 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,160.00<br><br>Total: $5,160.00 | BITCOIN (BTC): $28.00<br>USDCOIN (USDC): $5132.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | Administrative: $348.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,250.00<br><br>Total: $13,598.99 | APECOIN (APE): 88.477<br>BITCOIN (BTC): .219429<br>LOCKEDLUNA (LLUNA): 3.590<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

234 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,258.00 Total: $10,258.00 | AVALANCHE (AVAX): 0.03 BITCOIN (BTC): 0.241236 POLKADOT (DOT): 92.149 HEDERAHASHGRAPH (HBAR): 35.9 LOCKEDLUNA (LLUNA): 133.864 TERRALUNA (LUNA): 57.370 LUNACLASSIC (LUNC): 10057069.2 SOLANA (SOL): 41.3137 VOYAGERTOKEN (VGX): 931.24 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $15,150.00 General Unsecured: Unliquidated Total: $15,150.00 | BITCOIN (BTC): .552073 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | Administrative: $0.00 Secured: $1,250.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,250.00 | AMP (AMP): 9806.25 BITCOIN (BTC): .001728 IOTA (IOT): 384.33 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,910.00 Total: $10,910.00 | AVALANCHE (AVAX): 2600 BITCOIN (BTC): 25 DOGECOIN (DOGE): 3800 ETHEREUMCLASSIC (ETC): 2000 DECENTRALAND (MANA): 700 VOYAGERTOKEN (VGX): 610 ZCASH (ZEC): 1200 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1930 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,451.18 Total: $2,451.18 | TRON (TRX): 11824 VECHAIN (VET): 8517 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1931 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $49,238.00 Total: $49,238.00 | COSMOS (ATOM): 136.490 AVALANCHE (AVAX): 21.58 BITCOIN (BTC): 0.123959 POLKADOT (DOT): 159.033 ELROND (EGLD): 21.8287 ENJIN (ENJ): 388.51 ETHEREUM (ETH): 2.04604 FANTOM (FTM): 1314.927 CHAINLINK (LINK): 178.48 LOCKEDLUNA (LLUNA): 48.460 TERRALUNA (LUNA): 20.769 LUNACLASSIC (LUNC): 259.0 POLYMATH (POLY): 2867.188 SOLANA (SOL): 32.0517 SERUM (SRM): 144.609 VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1932 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18827 | 10349 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $263.15 Total: $263.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

235 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.160<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1934 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18850 | 10372 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | BITCOINCASH (BCH): $600.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1935 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 26.956 - $26.95<br>LUNACLASSIC (LUNC): 8060051.7 $722.34<br>SHIBAINU (SHIB): 26302160.8 - $347.71 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1936 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,207.00<br><br>Total: $4,207.00 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143.0<br>VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | CARDANO (ADA): 500.00<br>AVALANCHE (AVAX): 500.00<br>DOGECOIN (DOGE): 500.00<br>HEDERAHASHGRAPH (HBAR): 500.00<br>TERRALUNA (LUNA): 1000.00<br>SHIBAINU (SHIB): 1000.00<br>VOYAGERTOKEN (VGX): 100.00<br>RIPPLE (XRP): 900.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1938 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18873 | 10395 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,953.13<br><br>Total: $21,953.13 | CARDANO (ADA): 6557.6<br>BITCOIN (BTC): 0.521145<br>NERVOSNETWORK (CKB): 194078.9<br>ETHEREUM (ETH): 6.56354 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000212<br>CARDANO (ADA): 20 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

236 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1940 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18928 | 10450 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,942.44<br><br>Total: $9,942.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18933 | 10455 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000576<br>POLKADOT (DOT): 9.89<br>FANTOM (FTM): 31.188<br>SHIBAINU (SHIB): 9587727.7<br>YEARN.FINANCE (YFI): 0.005626 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1942 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18935 | 10457 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $92,522.00<br>General Unsecured: Unliquidated<br><br>Total: $92,522.00 | BITCOIN (BTC): 0.000552<br>FANTOM (FTM): 3900<br>LOCKEDLUNA (LLUNA): 523.261<br>TERRALUNA (LUNA): 224.255<br>LUNACLASSIC (LUNC): 1546.4<br>SOLANA (SOL): 0.039<br>USDCOIN (USDC): 214.07<br>VOYAGERTOKEN (VGX): 400.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1943 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18954 | 10476 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $79,000.00<br><br>Total: $79,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | Administrative: $0.00<br>Secured: $10,000,000.00<br>Priority: $10,000,000.00<br>General Unsecured: $10,000,000.00<br><br>Total: $30,000,000.00 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,172.71<br><br>Total: $1,172.71 | BITCOIN (BTC): 0.011688<br>ETHEREUM (ETH): 0.16507 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: Unliquidated<br><br>Total: $1,800.00 | SHIBAINU (SHIB): 141675401.30 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

237 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| **1948** | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18973 | 10495 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $710.00<br><br>Total: $710.00 | CARDANO (ADA): 85.5<br>AVALANCHE (AVAX): 25.23<br>ENJIN (ENJ): 15.64<br>CHAINLINK (LINK): 1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| **1949** | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18974 | 10496 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,792.81<br>General Unsecured: Unliquidated<br><br>Total: $2,792.81 | BITCOIN (BTC): 0.090568<br>POLKADOT (DOT): 64.436<br>SHIBAINU (SHIB): 30020700.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

238 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326<br>LUNACLASSIC (LUNC): 878678.0<br>DECENTRALAND (MANA): 44.940<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.27<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.90<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.60<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): .4197 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

239 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18980 | 10502 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): .05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1952 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18984 | 10506 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,306.01<br><br>Total: $8,306.01 | AVALANCHE (AVAX): 301.27 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1953 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br>Total: $18,500.00 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1954 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18995 | 10517 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,138.40<br><br>Total: $2,138.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1955 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,907.31<br><br>Total: $36,907.31 | CARDANO (ADA): 17657.20<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 1505.4<br>POLKADOT (DOT): 194.986<br>ETHEREUM (ETH): 0.00786<br>KYBERNETWORK (KNC): 0.58<br>CHAINLINK (LINK): 415.73<br>DECENTRALAND (MANA): 3181.94<br>POLYGON (MATIC): 2974.826<br>SANDBOX (SAND): 2929.1891<br>SOLANA (SOL): 42.7919<br>USDCOIN (USDC): $10424.10<br>VOYAGERTOKEN (VGX): 20.81<br>STELLARLUMENS (XLM): 13350.76 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

240 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1956 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | CARDANO (ADA): 924.0<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1957 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | Administrative: $1,067.60<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,067.60 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1958 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19014 | 10536 | 09/26/2022 | Administrative: $376.42<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $376.42<br><br>Total: $752.84 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1959 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,809.05<br><br>Total: $3,809.05 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): .03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403105.5<br>SHIBAINU (SHIB): 84058168.20 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1960 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19019 | 10541 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 0.292762<br>ETHEREUM (ETH): 3.83596<br>LOCKEDLUNA (LLUNA): 73.302<br>LITECOIN (LTC): 190.30985<br>TERRALUNA (LUNA): 31.416<br>LUNACLASSIC (LUNC): 101.6<br>USDCOIN (USDC): 33.93 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1961 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | CARDANO (ADA): 28.40<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.90<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.90<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19021 | 10543 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,349.00<br><br>Total: $5,349.00 | BITCOIN (BTC): .250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2585 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

241 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1963 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $192,257.18 Total: $192,257.18 | CARDANO (ADA): 256.80 DASH (DASH): 136.4910 POLKADOT (DOT): 100.8350 EOS (EOS): 2404.810 ETHEREUM (ETH): 0.10 KEEPNETWORK (KEEP): 62118.590 POLYGON (MATIC): 1508.9270 SHIBAINU (SHIB): 25030285.40 SKALE (SKL): 76656.40 STELLARLUMENS (XLM): 200442.90 ZCASH (ZEC): 433.3880 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1964 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $16,465.00 Total: $16,465.00 | BITCOIN (BTC): .501866 ETHEREUM (ETH): 2.01178 USDCOIN (USDC): 4071.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1965 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,701.96 Total: $1,701.96 | BITTORRENT (BTT): 196647800.0 VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1966 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3,050.00 General Unsecured: Unliquidated Total: $3,050.00 | BITCOIN (BTC): 0.000438 HEDERAHASHGRAPH (HBAR): 6206.2 POLYGON (MATIC): 1568.152 + 7.811 EARNED | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1967 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | Administrative: $0.00 Secured: $99,295.00 Priority: $0.00 General Unsecured: Unliquidated Total: $99,295.00 | CARDANO (ADA): 51059.0 APECOIN (APE): 319.965 DOGECOIN (DOGE): 27262.4 POLKADOT (DOT): 363.200 FILECOIN (FIL): 725.61 POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1968 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,150.00 Total: $3,150.00 | BITCOIN (BTC): 0.000515 BITTORRENT (BTT): 20703600.00 SHIBAINU (SHIB): 42971103.5 SPELLTOKEN (SPELL): 204150.9 TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1969 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,121.00 Total: $1,121.00 | BITCOIN (BTC): .015753 USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1970 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $4,100.00 Total: $4,100.00 | AAVE (AAVE): 372.7 BITCOIN (BTC): 0.001515 BITTORRENT (BTT): 210970464.1 SHIBAINU (SHIB): 148728706.1 SOLANA (SOL): 5.71 STORMX (STMX): 16526.0 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

242 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1971 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19064 | 10586 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,017.07<br><br>Total: $2,017.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1972 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19069 | 10591 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,992.65<br><br>Total: $2,992.65 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1973 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19091 | 10613 | 09/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1121912.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1974 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19137 | 10659 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,023.10<br><br>Total: $16,023.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1975 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,900.00<br><br>Total: $1,900.00 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1976 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19151 | 10673 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,800.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1977 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19152 | 10674 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1978 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19157 | 10679 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $350.00<br><br>Total: $350.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

243 of 260

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1979 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19179 | 10701 | 09/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 24.1<br>COSMOS (ATOM): 26.981<br>AVALANCHE (AVAX): 20.71<br>BITTORRENT (BTT): 17510900<br>POLKADOT (DOT): 168.208<br>ENJIN (ENJ): 66.09<br>ETHEREUM (ETH): 11.23942<br>HEDERAHASHGRAPH (HBAR): 2592.5<br>CHAINLINK (LINK): 290.27<br>DECENTRALAND (MANA): 363<br>POLYGON (MATIC): 500.208<br>ORCHID (OXT): 218.5<br>USDCOIN (USDC): 495.64<br>VECHAIN (VET): 2479.6<br>RIPPLE (XRP): 7219.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1980 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19182 | 10704 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 160540900<br>NERVOSNETWORK (CKB): 17563.5<br>SHIBAINU (SHIB): 32070421.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1981 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19183 | 10705 | 09/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | CARDANO (ADA): 207.7<br>BITCOIN (BTC): 0.039256 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1982 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19189 | 10711 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,500.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | CHILIZ (CHZ): 5545.7099<br>MONERO (XMR): 4.131 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1983 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19191 | 10713 | 09/27/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | CARDANO (ADA): 739.5<br>POLKADOT (DOT): 109.758<br>ETHEREUM (ETH): 0.01264<br>CHAINLINK (LINK): 55.74<br>LOCKEDLUNA (LLUNA): 42.028<br>TERRALUNA (LUNA): 18.012<br>LUNACLASSIC (LUNC): 3853386.9<br>REN (REN): 1187.62<br>SOLANA (SOL): 0.0328 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1984 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 29.52<br>BITCOIN (BTC): 0.35764<br>ETHEREUM (ETH): 0.00343<br>DOGECOIN (DOGE): 2.1<br>SHIBAINU (SHIB): 22008.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

244 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1985 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19209 | 10731 | 09/27/2022 | Administrative: $75,017.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $75,017.00 | CARDANO (ADA): 1848.8<br>BITCOIN (BTC): 0.000445<br>BITTORRENT (BTT): 4145829500<br>NERVOSNETWORK (CKB): 401238.8<br>DOGECOIN (DOGE): 192080.6<br>ENJIN (ENJ): 530.95<br>ETHEREUMCLASSIC (ETC): 186.45<br>HEDERAHASHGRAPH (HBAR): 363.4<br>CHAINLINK (LINK): 64.6<br>LOCKEDLUNA (LLUNA): 132.986<br>TERRALUNA (LUNA): 56.994<br>LUNACLASSIC (LUNC): 7233223.8<br>SHIBAINU (SHIB): 265204744.6<br>STORMX (STMX): 264479.2<br>TRON (TRX): 69651.2<br>VECHAIN (VET): 16432.1<br>VERGE (XVG): 149672 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1986 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19210 | 10732 | 09/27/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | BITCOIN (BTC): 0.000515<br>FANTOM (FTM): 27.195<br>VOYAGERTOKEN (VGX): 19.41 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1987 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | Administrative: $10,000.00<br>Secured: $417,000.00<br>Priority: $18,500.00<br>General Unsecured: $417,000.00<br><br>Total: $862,500.00 | TERRALUNA (LUNA): 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1988 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19226 | 10748 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 577.5<br>SHIBAINU (SHIB): 2573963.1<br>USDCOIN (USDC): 1.34<br>RIPPLE (XRP): 71 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1989 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19231 | 10753 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,978.73<br><br>Total: $1,978.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1990 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19243 | 10765 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1991 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 26000<br>ETHEREUM (ETH): 5325 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

245 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1992 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19258 | 10780 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1993 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,874.00<br><br>Total: $1,874.00 | SHIBAINU (SHIB): 58000000<br>VECHAIN (VET): 57000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1994 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19269 | 10791 | 09/27/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001177<br>BITTORRENT (BTT): 1013265900<br>ETHEREUM (ETH): 0.00004<br>SHIBAINU (SHIB): 122177004.3<br>TETHER (USDT): 9.98 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1995 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19273 | 10795 | 09/27/2022 | Administrative: $25,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,500.00 | CARDANO (ADA): 710.3<br>BITCOIN (BTC): 0.305579<br>ETHEREUM (ETH): 3.43281<br>SOLANA (SOL): 31.3095 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1996 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 1000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1997 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19291 | 10813 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1998 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19300 | 10822 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,593.00<br><br>Total: $32,593.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

246 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1999 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19302 | 10824 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $71,000.00<br>General Unsecured: Unliquidated<br><br>Total: $71,000.00 | CARDANO (ADA): 3054.9<br>ANKRPROTOCOL (ANKR): 104.96836<br>APECOIN (APE): 52.28<br>COSMOS (ATOM): 41.867<br>AVALANCHE (AVAX): 20.11<br>BITCOINCASH (BCH): 2.30725<br>BITCOIN (BTC): 0.494288<br>BITTORRENT (BTT): 369731500<br>NERVOSNETWORK (CKB): 47280<br>DOGECOIN (DOGE): 60151.3<br>POLKADOT (DOT): 342.239<br>DYDX (DYDX): 14.2575<br>ETHEREUMCLASSIC (ETC): 30.5<br>ETHEREUM (ETH): 18.73359<br>THEGRAPH(GRT): 3059.55<br>KEEPNETWORK (KEEP): 100<br>CHAINLINK (LINK): 22.59<br>LOCKEDLUNA (LLUNA): 81.54<br>LITECOIN (LTC): 4.35444<br>TERRALUNA (LUNA): 34.946<br>LUNACLASSIC (LUNC): 235319.7<br>POLYGON (MATIC): 30644.782<br>MAKER (MKR): 1.0012<br>NEO (NEO): 32.168<br>SANDBOX (SAND): 42.6599<br>SOLANA (SOL): 75.1107<br>SERUM (SRM): 182.572<br>STORMX (STMX): 7070.3<br>USDCOIN (USDC): 5115.83<br>VECHAIN (VET): 60911.1<br>VOYAGERTOKEN (VGX): 5408.69 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2000 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | Administrative: $12.80<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12.80 | BITCOIN (BTC): 12.83 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2001 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19314 | 10836 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,825.00<br><br>Total: $19,825.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2002 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19315 | 10837 | 09/28/2022 | Administrative: $5,499.98<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,499.98 | CARDANO (ADA): 795.6<br>SHIBAINU (SHIB): 61414845.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2003 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19316 | 10838 | 09/28/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | SHIBAINU (SHIB): 38328861.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

247 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2004 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.074089<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2005 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19333 | 10855 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,069.61<br><br>Total: $70,069.61 | BITCOIN (BTC): 0.000675<br>ETHEREUM (ETH): 11.30822<br>USDCOIN (USDC): 25555.25<br>VOYAGERTOKEN (VGX): 637.27 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2006 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19336 | 10858 | 09/28/2022 | Administrative: $450.33<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $450.33 | BITCOIN (BTC): 0.004873<br>ETHEREUM (ETH): 0.08724<br>SHIBAINU (SHIB): 21497431.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2007 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | Administrative: $11,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $11,000.00 | VOYAGERTOKEN (VGX): 2.78<br>USDCOIN (USDC): 6500<br>TETHER (USDT): 4500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2008 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19342 | 10864 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 10.142<br>BITTORRENT (BTT): 329522500<br>CELO (CELO): 53.378<br>THEGRAPH(GRT): 1050.95<br>KAVA (KAVA): 207.757<br>LOCKEDLUNA (LLUNA): 4.27<br>TERRALUNA (LUNA): 1.83<br>LUNACLASSIC (LUNC): 399179.4<br>STORMX (STMX): 5658.2<br>TRON (TRX): 1018<br>VOYAGERTOKEN (VGX): 521.19<br>VERGE (XVG): 4053.5<br>0X (ZRX): 230 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2009 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $890.88<br><br>Total: $890.88 | BITCOIN (BTC): 2.07<br>ETHEREUM (ETH): 239.71 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2010 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19419 | 10941 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,429.50<br><br>Total: $2,429.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

248 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2011 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19450 | 10972 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $54,400.00<br>General Unsecured: Unliquidated<br><br>Total: $54,400.00 | CARDANO (ADA): 312<br>BITCOIN (BTC): 0.04002<br>DOGECOIN (DOGE): 14950.9<br>POLKADOT (DOT): 20.479<br>USDCOIN (USDC): 49486.96<br>VOYAGERTOKEN (VGX): 157.31 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2012 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19464 | 10986 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,781.46<br><br>Total: $25,781.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2013 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19482 | 11004 | 10/01/2022 | Administrative: $8,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8,000.00 | BITCOIN (BTC): 0.004149<br>BITTORRENT (BTT): 2399456000<br>NERVOSNETWORK (CKB): 39363.3<br>SHIBAINU (SHIB): 86548256.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2014 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2015 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | SHIBAINU (SHIB): 3000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2016 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19516 | 11038 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $21,075.00<br>General Unsecured: Unliquidated<br><br>Total: $21,075.00 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2017 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19520 | 11042 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,422.00<br><br>Total: $3,422.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2018 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | Administrative: $79,747.50<br>Secured: $0.00<br>Priority: $174,645.00<br>General Unsecured: Unliquidated<br><br>Total: $254,392.50 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2019 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19541 | 11063 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,564.38<br>General Unsecured: Unliquidated<br><br>Total: $4,564.38 | BITCOIN (BTC): 0.000118<br>ICON (ICX): 20412.8<br>VECHAIN (VET): 443640.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

249 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2020 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19558 | 11080 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,002.50<br><br>Total: $30,002.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2021 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19573 | 11095 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,772.00<br>General Unsecured: Unliquidated<br><br>Total: $20,772.00 | USDCOIN (USDC): 155088.69 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2022 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19576 | 11098 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2023 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19583 | 11105 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2024 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | Administrative: $4,489.88<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,489.88 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2025 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19587 | 11109 | 10/02/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2026 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19591 | 11113 | 10/02/2022 | Administrative: $600,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $600,000.00 | CARDANO (ADA): 26.7<br>ORCHID (OXT): 5.2<br>SHIBAINU (SHIB): 85612531.3<br>VOYAGERTOKEN (VGX): 0.17 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

250 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2027 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19599 | 11121 | 10/02/2022 | Administrative: $1,750.00<br>Secured: $0.00<br>Priority: $31,925.00<br>General Unsecured: Unliquidated<br>Total: $33,675.00 | CARDANO (ADA): 2501.6<br>ALGORAND (ALGO): 960.17<br>BITCOINCASH (BCH): 10.2087<br>BITCOIN (BTC): 0.399859<br>DOGECOIN (DOGE): 1565.2<br>POLKADOT (DOT): 7.25<br>ETHEREUMCLASSIC (ETC): 35.78<br>ETHEREUM (ETH): 11.28154<br>HEDERAHASHGRAPH (HBAR): 5298.3<br>IOTA (IOT): 289.24<br>CHAINLINK (LINK): 13.78<br>TERRALUNA (LUNA): 3.665<br>LUNACLASSIC (LUNC): 239792.3<br>SHIBAINU (SHIB): 1222222.3<br>SUSHISWAP (SUSHI): 39.0456<br>UNISWAP (UNI): 12.648<br>USDCOIN (USDC): 19067.04<br>STELLARLUMENS (XLM): 10727<br>RIPPLE (XRP): 0.9<br>ZCASH (ZEC): 26.251 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2028 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | Administrative: $1,700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $1,700.00 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2029 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19611 | 11133 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,900.00<br>Total: $9,900.00 | DIGIBYTE (DGB): 20000<br>POLKADOT (DOT): 277.689<br>FANTOM (FTM): 1800<br>HEDERAHASHGRAPH (HBAR): 18000<br>USDCOIN (USDC): 49.34<br>VOYAGERTOKEN (VGX): 3.37 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2030 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | Administrative: $250,000.00<br>Secured: $45,000.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br>Total: $545,000.00 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2031 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

251 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2032 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19634 | 11156 | 10/03/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2033 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19640 | 11162 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $733.57<br><br>Total: $733.57 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2034 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19652 | 11174 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 95.3<br>BITCOIN (BTC): 0.000511 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2035 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19654 | 11176 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 5.7205<br>CARDANO (ADA): 688.3<br>BITCOIN (BTC): 0.007198<br>POLKADOT (DOT): 88.911<br>ETHEREUM (ETH): 1.79444<br>THEGRAPH(GRT): 339.43<br>CHAINLINK (LINK): 275.18<br>SOLANA (SOL): 15.4747<br>USDCOIN (USDC): 131.52 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2036 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.57<br><br>Total: $0.57 | BITCOIN (BTC): 0.000481<br>ETHEREUM (ETH): 0.12596<br>SOLANA (SOL): 2.116<br>SANDBOX (SAND): 100.6689<br>POLYGON (MATIC): 686.933<br>DECENTRALAND (MANA): 91.27<br>ONTOLOGY (ONT): 219.78<br>TRON (TRX): 29338.04<br>DOGECOIN (DOGE): 1297.1<br>STORMX (STMX): 72.9<br>SHIBAINU (SHIB): 4631773.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2037 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11189 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,582.52<br><br>Total: $20,582.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2038 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11191 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,778.79<br><br>Total: $2,778.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

252 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2039 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11197 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,525.00<br><br>Total: $2,525.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2040 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11231 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $101.00<br><br>Total: $101.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2041 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19667 | 11245 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01<br>ZCASH (ZEC): 6.45 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

253 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2042 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19670 | 11248 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01<br>ZCASH (ZEC): 6.45 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

254 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2043 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19672 | 11250 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br><br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01<br>ZCASH (ZEC): 6.45 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2044 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95.02<br><br>Total: $95.02 | SOLANA (SOL): 49.41<br>DECENTRALAND (MANA): 1172.9<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>SANDBOX (SAND): 587.12<br>VECHAIN (VET): 1856.5<br>TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2045 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19697 | 11275 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $540.38<br><br>Total: $540.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2046 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19707 | 11285 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $74.75<br><br>Total: $74.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

255 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2047 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19718 | 11296 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.847749<br>ETHEREUM (ETH): 4.63625 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2048 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19724 | 11302 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2049 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19728 | 11306 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,801.80<br><br>Total: $1,801.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2050 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19729 | 11307 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2051 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: Unliquidated<br><br>Total: $15,000.00 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2052 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $91,950.99<br><br>Total: $91,950.99 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

256 of 260

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2053 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19760 | 11338 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2054 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19761 | 11339 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,600.00<br><br>Total: $2,600.00 | AUDIUS (AUDIO): 338.273<br>LUNACLASSIC (LUNC): 287.7<br>OCEANPROTOCOL (OCEAN): 702.48<br>SHIBAINU (SHIB): 14748416.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2055 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19762 | 11340 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,083.50<br><br>Total: $1,083.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2056 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8135.30<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.40<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.40<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.80<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.20 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2057 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19776 | 11354 | 10/03/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $1.00<br>General Unsecured: Unliquidated<br><br>Total: $10,001.00 | CARDANO (ADA): 7529.6<br>BITCOIN (BTC): 0.000401 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2058 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19777 | 11355 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $317.98<br><br>Total: $317.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2059 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19798 | 11376 | 10/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,864.29<br><br>Total: $2,864.29 | BITCOIN (BTC): 0.068458<br>ETHEREUM (ETH): 1.06756 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

**Schedule 2:**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2060 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19808 | 11386 | 10/04/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $232.00 Total: $232.00 | CARDANO (ADA): 64.6 BITTORRENT (BTT): 14392600.00 DOGECOIN (DOGE): 166.6 THEGRAPH(GRT): 51.61 TERRALUNA (LUNA): 1.035 LUNACLASSIC (LUNC): 1 SHIBAINU (SHIB): 14032830.6 SOLANA (SOL): 1.0049 TRON (TRX): 493.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2061 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19822 | 11400 | 10/05/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.4 DOGECOIN (DOGE): 17.9 POLKADOT (DOT): 0.185 ETHEREUM (ETH): 4.53292 CHAINLINK (LINK): 0.29 TERRALUNA (LUNA): 0.207 LUNACLASSIC (LUNC): 0.2 MAKER (MKR): 0.0031 SOLANA (SOL): 0.1613 VECHAIN (VET): 117.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2062 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11440 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $6,110.11 Total: $6,110.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2063 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11467 | 10/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3,000.00 General Unsecured: $5,000.00 Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2064 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11468 | 10/21/2022 | Administrative: $0.00 Secured: $2,000.00 Priority: $0.00 General Unsecured: $0.00 Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2065 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | Administrative: $250,254.56 Secured: $0.00 Priority: $0.00 General Unsecured: $250,254.56 Total: $500,509.12 | BITTORRENT (BTT): 100978.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2066 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19946 | 11544 | 11/02/2022 | Administrative: $0.00 Secured: $117,000.00 Priority: $0.00 General Unsecured: $114,000.00 Total: $231,000.00 | CARDANO (ADA): 21.2 BICONOMY (BICO): 208.831 BITCOIN (BTC): 0.006741 POLKADOT (DOT): 216.073 ETHEREUM (ETH): 1.27985 POLYGON (MATIC): 4288.272 SHIBAINU (SHIB): 34500.7 VOYAGERTOKEN (VGX): 5359.45 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

258 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2067 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11571 | 11/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,421.90<br><br>Total: $6,421.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2068 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20164 | 11767 | 11/18/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8.4<br>BITCOIN (BTC): 0.000532<br>DOGECOIN (DOGE): 276.7<br>ETHEREUMCLASSIC (ETC): 0.31 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2069 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20181 | 11784 | 11/18/2022 | Administrative: $500,000.00<br>Secured: $500,000.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $1,100,000.00 | LOCKEDLUNA (LLUNA): 10.613<br>TERRALUNA (LUNA): 2.442<br>LUNACLASSIC (LUNC): 947177.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2070 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20211 | 11814 | 11/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $19,000.00<br>General Unsecured: Unliquidated<br><br>Total: $19,000.00 | AAVE (AAVE): 2.8055<br>CARDANO (ADA): 510<br>AVALANCHE (AVAX): 215.23<br>BITCOIN (BTC): 0.211411<br>USDCOIN (USDC): 11155.02 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2071 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11845 | 12/05/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2072 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11847 | 12/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,297.82<br><br>Total: $44,297.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2073 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | Administrative: $50.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $50.00 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

259 of 260

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2074 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,952.02<br>Total: $50,952.02 | CARDANO (ADA): 2364.4<br>AMP (AMP): 4787.98<br>BITTORRENT (BTT): 118543718.6<br>DOGECOIN (DOGE): 1989.9<br>GALA (GALA): 2600.8048<br>HEDERAHASHGRAPH (HBAR): 1638.5<br>POLYGON (MATIC): 672.442<br>SANDBOX (SAND): 287.3736<br>SHIBAINU (SHIB): 237260219.4<br>SKALE (SKL): 233.61<br>SPELLTOKEN (SPELL): 5474.2<br>STORMX (STMX): 25135.3<br>TRON (TRX): 5716.4<br>VECHAIN (VET): 25402.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

**TOTALS**                                                                                   **$258,663,551.61 Various**