Joshua A. Sussberg, P.C.
Christopher Marcus, P.C.
Christine A. Okike, P.C.
Allyson B. Smith (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | Re: Docket Nos. 993, 1002 |

**NOTICE OF FILING OF**
**SECOND AMENDED SCHEDULES RELATING TO**
**DEBTORS' OMNIBUS OBJECTION TO (I) THE VOTING AMOUNT**
**ASSOCIATED WITH CERTAIN DISPUTED ACCOUNT HOLDER CLAIMS**
**AND (II) THE MERITS OF CERTAIN DISUPTED ACCOUNT HOLDER CLAIMS**

**PLEASE TAKE NOTICE** that on February 12, 2023, the Debtors filed the *Debtors' Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims* (the "Objection") [Docket No. 993].

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

**PLEASE TAKE FURTHER NOTICE** that the Debtors filed certain schedules attached as Schedule 1 to Exhibit 1 to the Voting Objection Order[2] and Schedule 1 to Exhibit 1 to the Merit Objection Order.

**PLEASE TAKE FURTHER NOTICE** that, on February 15, 2023, the Debtors filed the *Notice of Filing of Amended Schedules Relating to Debtors' Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims* [Docket No. 1002] (the "Amended Schedules").

**PLEASE TAKE FURTHER NOTICE** that the Debtors hereby file the following second amended schedules to the Objection (collectively, the "Second Amended Schedules") and redlines to the Amended Schedules to remove certain Claims that have been resolved for purposes of the Objection:

| Exhibit | Description |
|---------|-------------|
| A | Second Amended Schedule 1 to Exhibit 1 to the Voting Objection Order |
| B | Second Amended Schedule 1 to Exhibit 1 to the Merit Objection Order |
| C | Redline of Schedule 1 to Exhibit A of the Amended Schedules |
| D | Redline of Schedule 1 to Exhibit B of the Amended Schedules |

**PLEASE TAKE FURTHER NOTICE** that the removal of any Claim from the Second Amended Schedules shall not be an admission as to the validity of such Claim, and the Debtors' rights and defenses to any Claims not included in the Second Amended Schedules, including the right to object to such Claims at a later date, are expressly preserved.

**PLEASE TAKE FURTHER NOTICE** that copies of the Objection, the Second Amended Schedules, and other pleadings filed in the above-captioned chapter 11 cases may be obtained free

---

[2]  Capitalized terms used and not defined herein have the meaning ascribed to them in the Objection.

of charge by visiting the website of Stretto at http://www.cases.stretto.com/Voyager.  You may also obtain copies of any pleadings by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

[*Remainder of page intentionally left blank.*]

Dated: February 21, 2023          /s/ Joshua A. Sussberg
New York, New York                **KIRKLAND & ELLIS LLP**
                                  **KIRKLAND & ELLIS INTERNATIONAL LLP**
                                  Joshua A. Sussberg, P.C.
                                  Christopher Marcus, P.C.
                                  Christine A. Okike, P.C.
                                  Allyson B. Smith (admitted *pro hac vice*)
                                  601 Lexington Avenue
                                  New York, New York 10022
                                  Telephone:     (212) 446-4800
                                  Facsimile:     (212) 446-4900
                                  Email:         jsussberg@kirkland.com
                                                 cmarcus@kirkland.com
                                                 christine.okike@kirkland.com
                                                 allyson.smith@kirkland.com

                                  *Counsel to the Debtors and Debtors in Possession*

## Exhibit A

**Second Amended Schedule 1 to Exhibit 1 to the Voting Objection Order**

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | BITCOIN (BTC): 20000 | CARDANO (ADA): 1589<br>AVALANCHE (AVAX): 2.01<br>BANDPROTOCOL (BAND): 8<br>BITCOIN (BTC): 0.202619<br>DOGECOIN (DOGE): 88.3<br>POLKADOT (DOT): 71.582<br>ENJIN (ENJ): 266.2<br>ETHEREUM (ETH): 2.84062<br>FANTOM (FTM): 450.567<br>IOTA (IOT): 39.87<br>CHAINLINK (LINK): 5.13<br>LOCKEDLUNA (LLUNA): 14.755<br>TERRALUNA (LUNA): 6.324<br>LUNACLASSIC (LUNC): 255303.8<br>DECENTRALAND (MANA): 79.8<br>SOLANA (SOL): 3.9699<br>USDCOIN (USDC): 1040.93<br>VOYAGERTOKEN (VGX): 197.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10019 | 1445 | 08/23/2022 | CARDANO (ADA): 250.5<br>BITTORRENT (BTT): 9559708789<br>NERVOSNETWORK (CKB): 99832.5<br>DOGECOIN (DOGE): 158.8<br>POLKADOT (DOT): 38.508<br>GALA (GALA): 1098.5984<br>KAVA (KAVA): 1081.552<br>LITECOIN (LTC): 4.03242<br>DECENTRALAND (MANA): 379.66<br>POLYGON (MATIC): 204.412<br>SHIBAINU (SHIB): 2408955418.8<br>STORMX (STMX): 27089.5<br>VOYAGERTOKEN (VGX): 1803.6<br>VERGE (XVG): 384817.2<br>ZCASH (ZEC): 5.033 | CARDANO (ADA): 237.4<br>BITTORRENT (BTT): 9061820311.3<br>NERVOSNETWORK (CKB): 94633<br>DOGECOIN (DOGE): 150.5<br>POLKADOT (DOT): 36.503<br>GALA (GALA): 1041.3812<br>KAVA (KAVA): 1025.223<br>LITECOIN (LTC): 3.8224<br>DECENTRALAND (MANA): 359.88<br>POLYGON (MATIC): 193.766<br>SHIBAINU (SHIB): 2283492272.1<br>STORMX (STMX): 25678.6<br>VOYAGERTOKEN (VGX): 1709.67<br>VERGE (XVG): 364775.2<br>ZCASH (ZEC): 4.771 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10171 | 1582 | 08/24/2022 | APECOIN (APE): 7.057<br>BITTORRENT (BTT): 12101623.3<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145897347.1<br>SOLANA (SOL): 1.0011 | APECOIN (APE): 7.053<br>BITTORRENT (BTT): 12096146.2<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145831314.1<br>SOLANA (SOL): 1.0006 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10193 | 1598 | 08/24/2022 | POLKADOT (DOT): 212.153<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 24953.2 | POLKADOT (DOT): 144.767<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 17027.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10208 | 1617 | 08/24/2022 | BITCOIN (BTC): 0.000495<br>DOGECOIN (DOGE): 4356.6<br>ETHEREUM (ETH): 0.94795 | BITCOIN (BTC): 0.000135<br>DOGECOIN (DOGE): 1187.2<br>ETHEREUM (ETH): 0.25832 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10243 | 1658 | 8/24/2022 | DOGECOIN (DOGE): 97417.7<br>BITCOIN (BTC): 0.004979<br>BITTORRENT (BTT): 90000800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 119

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10240 | 1659 | 08/24/2022 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9<br>BITCOIN (BTC): 53100 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10327 | 1718 | 08/24/2022 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519<br>BITCOIN (BTC): 100 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10338 | 1739 | 08/24/2022 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 9.522<br>USDCOIN (USDC): 24252.35 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 3.245<br>USDCOIN (USDC): 8265.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 10 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10349 | 1766 | 08/24/2022 | BITCOIN (BTC): 0.0046<br>VOYAGERTOKEN (VGX): 800 | BITCOIN (BTC): 0.000077 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10370 | 1781 | 08/24/2022 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.48<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.47<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10319 | 1832 | 8/24/2022 | BITTORRENT (BTT): 61553400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 13 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10443 | 1853 | 08/25/2022 | SHIBAINU (SHIB): 4911126.9 | SHIBAINU (SHIB): 3946961.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 14 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10362 | 1865 | 08/24/2022 | SHIBAINU (SHIB): 134757076.5<br>VOYAGERTOKEN (VGX): 0.26 | SHIBAINU (SHIB): 128654390<br>VOYAGERTOKEN (VGX): 0.25 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 15 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10488 | 1878 | 08/25/2022 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.0878<br>BITTORRENT (BTT): 518428000<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4<br>VERGE (XVG): 630.5 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.000878<br>BITTORRENT (BTT): 51842800<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4<br>VERGE (XVG): 630.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10535 | 1941 | 08/25/2022 | BITCOIN (BTC): 0.259908<br>USDCOIN (USDC): 3.49 | BITCOIN (BTC): 0.012029<br>USDCOIN (USDC): 0.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10527 | 1949 | 08/25/2022 | CARDANO (ADA): 9820.1 | CARDANO (ADA): 9381.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | CARDANO (ADA): 50000<br>BITTORRENT (BTT): 1000<br>VERGE (XVG): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 119

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10566 | 1980 | 08/25/2022 | CARDANO (ADA): 1224.9<br>ALGORAND (ALGO): 25.39<br>BITCOINCASH (BCH): 0.55891<br>BITCOIN (BTC): 1.549407<br>BITTORRENT (BTT): 591490700<br>CELO (CELO): 0.384<br>DOGECOIN (DOGE): 18.4<br>POLKADOT (DOT): 29.494<br>ETHEREUMCLASSIC (ETC): 23.75<br>ETHEREUM (ETH): 9.34299<br>FANTOM (FTM): 487.65<br>HEDERAHASHGRAPH (HBAR): 2850.5<br>ICON (ICX): 505.2<br>IOTA (IOT): 534.04<br>DECENTRALAND (MANA): 142.61<br>OCEANPROTOCOL (OCEAN): 676.97<br>SHIBAINU (SHIB): 15949428<br>STORMX (STMX): 6187.7<br>TRON (TRX): 7326<br>VECHAIN (VET): 5030.2<br>VOYAGERTOKEN (VGX): 349.41<br>VERGE (XVG): 15719.8<br>0X (ZRX): 505.3 | CARDANO (ADA): 1102.9<br>ALGORAND (ALGO): 22.86<br>BITCOINCASH (BCH): 0.50322<br>BITCOIN (BTC): 1.395008<br>BITTORRENT (BTT): 532548110<br>CELO (CELO): 0.345<br>DOGECOIN (DOGE): 16.5<br>POLKADOT (DOT): 26.555<br>ETHEREUMCLASSIC (ETC): 21.38<br>ETHEREUM (ETH): 8.41195<br>FANTOM (FTM): 439.055<br>HEDERAHASHGRAPH (HBAR): 2566.4<br>ICON (ICX): 454.8<br>IOTA (IOT): 480.82<br>DECENTRALAND (MANA): 128.4<br>OCEANPROTOCOL (OCEAN): 609.51<br>SHIBAINU (SHIB): 14360052.9<br>STORMX (STMX): 5571.1<br>TRON (TRX): 6595.9<br>VECHAIN (VET): 4528.9<br>VOYAGERTOKEN (VGX): 314.59<br>VERGE (XVG): 14153.3<br>0X (ZRX): 454.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10630 | 1998 | 08/25/2022 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>VOYAGERTOKEN (VGX): 12.54<br>USDCOIN (USDC): 76201.35 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>USDCOIN (USDC): 222.24<br>VOYAGERTOKEN (VGX): 12.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.75452<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10623 | 2031 | 08/25/2022 | BITTORRENT (BTT): 664139200<br>DOGECOIN (DOGE): 328529.2<br>SHIBAINU (SHIB): 110888021.9 | BITTORRENT (BTT): 105182928<br>DOGECOIN (DOGE): 52030.7<br>SHIBAINU (SHIB): 17561870.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | TERRALUNA (LUNA): 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | LUNA 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 24 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10699 | 2100 | 08/25/2022 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 29460.982<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 2.183<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 119

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 25 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10690 | 2109 | 08/25/2022 | CARDANO (ADA): 1316.9<br>BITCOIN (BTC): 0.510718<br>BITTORRENT (BTT): 188266800<br>CHILIZ (CHZ): 612.4594<br>DOGECOIN (DOGE): 2250<br>POLKADOT (DOT): 80.847<br>ELROND (EGLD): 12.1862<br>EOS (EOS): 119.96<br>ETHEREUM (ETH): 0.9143<br>HEDERAHASHGRAPH (HBAR): 1620<br>JASMYCOIN (JASMY): 26286.2<br>CHAINLINK (LINK): 25.59<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 15.707<br>LUNACLASSIC (LUNC): 1758147.1<br>SERUM (SRM): 193.894<br>STORMX (STMX): 113009.1<br>USDCOIN (USDC): 9080.09<br>VOYAGERTOKEN (VGX): 7363.33 | CARDANO (ADA): 1189.8<br>BITCOIN (BTC): 0.461411<br>BITTORRENT (BTT): 170090559<br>CHILIZ (CHZ): 553.3294<br>DOGECOIN (DOGE): 2032.8<br>POLKADOT (DOT): 73.041<br>ELROND (EGLD): 11.0097<br>EOS (EOS): 108.38<br>ETHEREUM (ETH): 0.82603<br>HEDERAHASHGRAPH (HBAR): 1463.6<br>JASMYCOIN (JASMY): 23748.4<br>CHAINLINK (LINK): 23.12<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 14.191<br>LUNACLASSIC (LUNC): 1588406.6<br>SERUM (SRM): 175.175<br>STORMX (STMX): 102098.6<br>USDCOIN (USDC): 8203.45<br>VOYAGERTOKEN (VGX): 6652.44 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 26 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10727 | 2144 | 08/25/2022 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.57256<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.534706637<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10772 | 2169 | 08/25/2022 | VOYAGERTOKEN (VGX): 523.83<br>BITCOIN (BTC): 0.003261 | VOYAGERTOKEN (VGX): 385.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 28 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10766 | 2175 | 8/25/2022 | BITCOIN (BTC): 0.001782<br>MONERO (XMR): 1.114 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10783 | 2195 | 8/25/2022 | ETHEREUM (ETH): 0.0417<br>JASMYCOIN (JASMY): 4488.8<br>SHIBAINU (SHIB): 10000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 30 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | BITCOIN (BTC): 0.000513<br>ETHEREUM (ETH): 0.54379 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10805 | 2211 | 08/25/2022 | CARDANO (ADA): 72.9<br>AVALANCHE (AVAX): 3.02<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.321<br>ENJIN (ENJ): 34.51<br>ETHEREUM (ETH): 2.06625<br>HEDERAHASHGRAPH (HBAR): 49.4<br>POLYGON (MATIC): 61.859<br>SHIBAINU (SHIB): 108298080.1<br>SOLANA (SOL): 2.7325 | CARDANO (ADA): 72.5<br>AVALANCHE (AVAX): 3<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.303<br>ENJIN (ENJ): 34.32<br>ETHEREUM (ETH): 2.05516<br>HEDERAHASHGRAPH (HBAR): 49.1<br>POLYGON (MATIC): 61.527<br>SHIBAINU (SHIB): 107716410.4<br>SOLANA (SOL): 2.7178 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 32 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10817 | 2235 | 08/25/2022 | DOGECOIN (DOGE): 2.8<br>ETHEREUM (ETH): 0.01889<br>SHIBAINU (SHIB): 254396524.4 | DOGECOIN (DOGE): 1.7<br>ETHEREUM (ETH): 0.01174<br>SHIBAINU (SHIB): 158101788.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10814 | 2238 | 08/25/2022 | BITCOIN (BTC): 0.094804<br>POLKADOT (DOT): 350.493<br>ETHEREUM (ETH): 9.46742<br>DECENTRALAND (MANA): 71.03<br>UNISWAP (UNI): 111.899<br>USDCOIN (USDC): 177205.34<br>VECHAIN (VET): 1170.6<br>VOYAGERTOKEN (VGX): 43.74 | BITCOIN (BTC): 0.08645<br>POLKADOT (DOT): 319.607<br>ETHEREUM (ETH): 8.63314<br>DECENTRALAND (MANA): 64.77<br>UNISWAP (UNI): 102.038<br>USDCOIN (USDC): 161589.74<br>VECHAIN (VET): 1067.4<br>VOYAGERTOKEN (VGX): 39.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10836 | 2252 | 08/25/2022 | ETHEREUM (ETH): 3.57996<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 368.671<br>LUNACLASSIC (LUNC): 8478289.2<br>SOLANA (SOL): 167.9878 | ETHEREUM (ETH): 0.60821<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 62.634<br>LUNACLASSIC (LUNC): 1440407.4<br>SOLANA (SOL): 28.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10834 | 2254 | 08/25/2022 | VOYAGERTOKEN (VGX): 20385.58 | VOYAGERTOKEN (VGX): 11982.25 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10861 | 2263 | 08/25/2022 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.67214<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.68122<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10906 | 2328 | 08/25/2022 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 158.70863<br>USDCOIN (USDC): 347.53 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 149.02563<br>USDCOIN (USDC): 347.53 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10935 | 2333 | 08/25/2022 | DOGECOIN (DOGE): 1000000.8 | DOGECOIN (DOGE): 2.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10931 | 2335 | 8/25/2022 | CARDANO (ADA): 123 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10949 | 2355 | 08/25/2022 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.0524 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.000524 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10943 | 2361 | 8/25/2022 | TERRALUNA (LUNA): 1.413<br>LUNACLASSIC (LUNC): 92443.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 119

## Schedule 4
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 42 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10983 | 2384 | 08/25/2022 | BITCOIN (BTC): 4000 | BITCOIN (BTC): 0.107702 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10995 | 2409 | 08/25/2022 | CARDANO (ADA): 1<br>BASICATTENTIONTOKEN (BAT): 4.1<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 66.4<br>POLKADOT (DOT): 0.338<br>ELROND (EGLD): 0.1405<br>ENJIN (ENJ): 1.52<br>UMA (UMA): 0.053 | BASICATTENTIONTOKEN (BAT): 0.3<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 5.6<br>POLKADOT (DOT): 0.028<br>ELROND (EGLD): 0.0119<br>ENJIN (ENJ): 0.13<br>UMA (UMA): 0.004 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11070 | 2468 | 08/25/2022 | CARDANO (ADA): 73<br>BITTORRENT (BTT): 31929809<br>NERVOSNETWORK (CKB): 1324.1<br>DOGECOIN (DOGE): 624.3<br>HEDERAHASHGRAPH (HBAR): 349.1<br>SHIBAINU (SHIB): 1284981.9<br>TRON (TRX): 614.8<br>STELLARLUMENS (XLM): 201.2 | CARDANO (ADA): 30.3<br>BITTORRENT (BTT): 13266582.7<br>NERVOSNETWORK (CKB): 550.1<br>DOGECOIN (DOGE): 259.3<br>HEDERAHASHGRAPH (HBAR): 145<br>SHIBAINU (SHIB): 533899.8<br>TRON (TRX): 255.4<br>STELLARLUMENS (XLM): 83.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11061 | 2489 | 08/25/2022 | BITCOIN (BTC): 0.00163 | BITCOIN (BTC): 0.000163 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11095 | 2491 | 08/25/2022 | IOTA (IOT): 4300.53 | IOTA (IOT): 43.53 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11104 | 2506 | 08/25/2022 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22534173.9 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22020603.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 48 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11142 | 2540 | 08/25/2022 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 136215.1 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 50691 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11138 | 2544 | 8/25/2022 | SHIBAINU (SHIB): 1972593 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11128 | 2554 | 8/25/2022 | BITCOIN (BTC): 2117 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11134 | 2559 | 08/25/2022 | BITTORRENT (BTT): 30943338869<br>SHIBAINU (SHIB): 120948235 | BITTORRENT (BTT): 3094333886.9<br>SHIBAINU (SHIB): 12094823.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11171 | 2595 | 8/26/2022 | APECOIN (APE): 2.432<br>BITCOIN (BTC): 0.000305<br>QUANT (QNT): 0.16047 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11191 | 2611 | 08/26/2022 | VOYAGERTOKEN (VGX): 2222.79 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11219 | 2619 | 08/26/2022 | KAVA (KAVA): 1.002<br>VOYAGERTOKEN (VGX): 10270.35 | KAVA (KAVA): 0.346<br>VOYAGERTOKEN (VGX): 3552.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 812877.9<br>VOYAGERTOKEN (VGX): 2005.73 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | VOYAGERTOKEN (VGX): 4740 | VOYAGERTOKEN (VGX): 4.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | SHIBAINU (SHIB): 9930486.5 | BITCOIN (BTC): 0.001023<br>SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11283 | 2703 | 08/26/2022 | CARDANO (ADA): 30.2<br>DOGECOIN (DOGE): 17021.4<br>SHIBAINU (SHIB): 33125327.6 | CARDANO (ADA): 29.8<br>DOGECOIN (DOGE): 16839.4<br>SHIBAINU (SHIB): 32771115.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11305 | 2717 | 08/26/2022 | CARDANO (ADA): 8651.9<br>POLKADOT (DOT): 1335.971<br>VECHAIN (VET): 190000.7 | CARDANO (ADA): 3240.9<br>POLKADOT (DOT): 500.439<br>VECHAIN (VET): 71172.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11329 | 2729 | 08/26/2022 | BITCOIN (BTC): 0.047171<br>BITTORRENT (BTT): 2000000000<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 116.729<br>LUNACLASSIC (LUNC): 2198.8<br>SOLANA (SOL): 16.1667<br>USDCOIN (USDC): 4.32<br>VOYAGERTOKEN (VGX): 4012.44 | BITCOIN (BTC): 0.022945<br>BITTORRENT (BTT): 972866896.1<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 56.78<br>LUNACLASSIC (LUNC): 1069.5<br>SOLANA (SOL): 7.864<br>USDCOIN (USDC): 2.1<br>VOYAGERTOKEN (VGX): 1951.78 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11337 | 2757 | 08/26/2022 | OMGNETWORK (OMG): 46.53 | OMGNETWORK (OMG): 23.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11370 | 2784 | 08/26/2022 | BITCOIN (BTC): 1.03 | BITCOIN (BTC): 0.001023 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11446 | 2852 | 08/26/2022 | BITCOIN (BTC): 3.05<br>SHIBAINU (SHIB): 362000000.3<br>USDCOIN (USDC): 10512.03 | BITCOIN (BTC): 0.00003<br>SHIBAINU (SHIB): 0.3<br>USDCOIN (USDC): 0.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11364 | 2866 | 8/26/2022 | AMP (AMP): 2462.08<br>BITTORRENT (BTT): 60614800<br>NERVOSNETWORK (CKB): 6878.6<br>TERRALUNA (LUNA): 1.138<br>LUNACLASSIC (LUNC): 74414.3<br>SHIBAINU (SHIB): 1694915.2<br>SPELLTOKEN (SPELL): 41650.6<br>STORMX (STMX): 10548.9<br>VECHAIN (VET): 1117.2<br>VOYAGERTOKEN (VGX): 11.77 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11489 | 2891 | 08/26/2022 | BITCOIN (BTC): 0.01154<br>LUNACLASSIC (LUNC): 10.2<br>USDCOIN (USDC): 132.35<br>VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716<br>LUNACLASSIC (LUNC): 3.2<br>USDCOIN (USDC): 42.62<br>VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | LUNACLASSIC (LUNC): 5452678.9 | LUNACLASSIC (LUNC): 1600273.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 67 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11494 | 2904 | 08/26/2022 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 38093.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 3893.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11465 | 2905 | 08/26/2022 | VOYAGERTOKEN (VGX): 5.15 BITCOINCASH (BCH): 100 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11511 | 2925 | 08/26/2022 | CARDANO (ADA): 324.7 BITCOIN (BTC): 0.067715 DECENTRALAND (MANA): 153.64 USDCOIN (USDC): 431.07 | CARDANO (ADA): 324.7 BITCOIN (BTC): 0.067715 DECENTRALAND (MANA): 153.64 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 70 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | CARDANO (ADA): 3614.6 BITCOIN (BTC): 0.05299 ETHEREUM (ETH): 1.40651 TERRALUNA (LUNA): 3.207 LUNACLASSIC (LUNC): 209824 SOLANA (SOL): 51.614 USDCOIN (USDC): 29711.59 VOYAGERTOKEN (VGX): 72.28 | CARDANO (ADA): 3614.6 BITCOIN (BTC): 0.101731 ETHEREUM (ETH): 1.40651 TERRALUNA (LUNA): 3.207 LUNACLASSIC (LUNC): 209824 SOLANA (SOL): 51.614 USDCOIN (USDC): 29711.59 VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11592 | 2989 | 8/26/2022 | BITCOIN (BTC): 0.000369 ENJIN (ENJ): 975.83 EOS (EOS): 184.21 IOTA (IOT): 382.66 SOLANA (SOL): 6.7278 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11576 | 3002 | 08/26/2022 | DOGECOIN (DOGE): 6012.4 | DOGECOIN (DOGE): 62.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11601 | 3011 | 08/26/2022 | VOYAGERTOKEN (VGX): 8.38 ETHEREUM (ETH): 50 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11615 | 3037 | 08/26/2022 | VOYAGERTOKEN (VGX): 2.78 SHIBAINU (SHIB): 11000 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11728 | 3152 | 08/26/2022 | ETHEREUM (ETH): 1.001831 | ETHEREUM (ETH): 0.00183 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 76 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | VOYAGERTOKEN (VGX): 103.03 LUNACLASSIC (LUNC): 25.08 | VOYAGERTOKEN (VGX): 3.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11840 | 3254 | 08/26/2022 | BITCOIN (BTC): 0.005895 | BITCOIN (BTC): 0.004928 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11915 | 3313 | 08/26/2022 | CARDANO (ADA): 804.4<br>ALGORAND (ALGO): 405.49<br>APECOIN (APE): 10.546<br>COSMOS (ATOM): 1.619<br>AVALANCHE (AVAX): 7.79<br>BASICATTENTIONTOKEN (BAT): 53.9<br>BITCOIN (BTC): 0.074389<br>BITTORRENT (BTT): 25135800<br>DASH (DASH): 0.355<br>DIGIBYTE (DGB): 1788.2<br>DOGECOIN (DOGE): 12696.8<br>POLKADOT (DOT): 17.148<br>ETHEREUM (ETH): 1.34304<br>CHAINLINK (LINK): 4<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 10.282<br>LUNACLASSIC (LUNC): 2531<br>DECENTRALAND (MANA): 14.12<br>POLYGON (MATIC): 48.505<br>SANDBOX (SAND): 45.896<br>SHIBAINU (SHIB): 34892614.4<br>SOLANA (SOL): 1.5597<br>STORMX (STMX): 3111.3<br>SUSHISWAP (SUSHI): 20.2779<br>UNISWAP (UNI): 0.934<br>USDCOIN (USDC): 5253.47<br>VOYAGERTOKEN (VGX): 204.67<br>STELLARLUMENS (XLM): 430.1<br>VERGE (XVG): 3903.7 | CARDANO (ADA): 645.4<br>ALGORAND (ALGO): 325.34<br>APECOIN (APE): 8.462<br>COSMOS (ATOM): 1.299<br>AVALANCHE (AVAX): 6.25<br>BASICATTENTIONTOKEN (BAT): 43.2<br>BITCOIN (BTC): 0.059684<br>BITTORRENT (BTT): 20167285<br>DASH (DASH): 0.285<br>DIGIBYTE (DGB): 1434.7<br>DOGECOIN (DOGE): 10187.1<br>POLKADOT (DOT): 13.758<br>ETHEREUM (ETH): 1.07757<br>CHAINLINK (LINK): 3.21<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 8.25<br>LUNACLASSIC (LUNC): 2030.7<br>DECENTRALAND (MANA): 11.33<br>POLYGON (MATIC): 38.917<br>SANDBOX (SAND): 36.8239<br>SHIBAINU (SHIB): 27995500.5<br>SOLANA (SOL): 1.2514<br>STORMX (STMX): 2496.3<br>SUSHISWAP (SUSHI): 16.2696<br>UNISWAP (UNI): 0.749<br>USDCOIN (USDC): 4215.03<br>VOYAGERTOKEN (VGX): 164.21<br>STELLARLUMENS (XLM): 345.1<br>VERGE (XVG): 3132.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11933 | 3331 | 08/26/2022 | BITCOIN (BTC): 0.275173<br>CARDANO (ADA): 0<br>AAVE (AAVE): 0 | BITCOIN (BTC): 0.275173 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11929 | 3335 | 08/26/2022 | SHIBAINU (SHIB): 113255170 | SHIBAINU (SHIB): 103547090.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11936 | 3338 | 8/26/2022 | ALGORAND (ALGO): 168.34<br>NERVOSNETWORK (CKB): 8127.1<br>STORMX (STMX): 5548.8<br>VOYAGERTOKEN (VGX): 106.98<br>STELLARLUMENS (XLM): 402.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11923 | 3341 | 08/26/2022 | APECOIN (APE): 0.239<br>DOGECOIN (DOGE): 19702.2<br>ETHEREUMCLASSIC (ETC): 64.25<br>FANTOM (FTM): 569.697<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 10.936<br>LUNACLASSIC (LUNC): 2385606.9<br>OMGNETWORK (OMG): 444.07<br>SHIBAINU (SHIB): 716998154.4<br>SOLANA (SOL): 0.0171 | APECOIN (APE): 0.157<br>DOGECOIN (DOGE): 13003.4<br>ETHEREUMCLASSIC (ETC): 42.4<br>FANTOM (FTM): 375.999<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 7.217<br>LUNACLASSIC (LUNC): 1574494.4<br>OMGNETWORK (OMG): 293.08<br>SHIBAINU (SHIB): 473216951.5<br>SOLANA (SOL): 0.0113 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 8.2E-05<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 0.000082<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12016 | 3414 | 08/26/2022 | CARDANO (ADA): 316.9<br>SHIBAINU (SHIB): 36874575.8<br>RIPPLE (XRP): 2882.1 | CARDANO (ADA): 186.7<br>SHIBAINU (SHIB): 21731361.1<br>RIPPLE (XRP): 1698.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12027 | 3421 | 08/26/2022 | COSMOS (ATOM): 0.258<br>TEZOS (XTZ): 44.57<br>DAI(DAI): 3.56<br>DOGECOIN (DOGE): 16.13<br>ETHEREUM (ETH): 9.08<br>UNISWAP (UNI): 27.33 | COSMOS (ATOM): 0.258 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | DECENTRALAND (MANA): 100 | BITCOIN (BTC): 0.000494<br>DECENTRALAND (MANA): 26.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 87 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12068 | 3466 | 08/26/2022 | VOYAGERTOKEN (VGX): 3400 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12067 | 3468 | 08/26/2022 | VOYAGERTOKEN (VGX): 4000 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12072 | 3498 | 08/26/2022 | VOYAGERTOKEN (VGX): 1422.15<br>BITCOIN (BTC): 3493 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12111 | 3517 | 08/26/2022 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000<br>CARDANO (ADA): 10000 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12109 | 3519 | 8/26/2022 | STORMX (STMX): 460.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12106 | 3523 | 08/26/2022 | CARDANO (ADA): 4506.09<br>AMP (AMP): 57490.89<br>CHILIZ (CHZ): 8123.3677<br>ENJIN (ENJ): 983.84<br>ETHEREUM (ETH): 1.9345<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 8384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 931.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | CARDANO (ADA): 2906.9<br>AMP (AMP): 36740.88<br>CHILIZ (CHZ): 3199.2935<br>ENJIN (ENJ): 683.84<br>ETHEREUM (ETH): 1.11478<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 1384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 331.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12116 | 3526 | 08/26/2022 | CARDANO (ADA): 2166.4 AVALANCHE (AVAX): 40.65 BASICATTENTIONTOKEN (BAT): 779.7 BITTORRENT (BTT): 79835299.9 CELO (CELO): 0.06 NERVOSNETWORK (CKB): 7243.7 DIGIBYTE (DGB): 1086.4 THEGRAPH(GRT): 299.24 HEDERAHASHGRAPH (HBAR): 918.3 DECENTRALAND (MANA): 1361.88 POLYGON (MATIC): 1338.856 ONTOLOGY (ONT): 131.18 ORCHID (OXT): 61 SHIBAINU (SHIB): 86224928.8 STORMX (STMX): 10087.8 TRON (TRX): 2463.6 VECHAIN (VET): 12555.3 VOYAGERTOKEN (VGX): 0.03 STELLARLUMENS (XLM): 2100.1 TEZOS (XTZ): 0.1 VERGE (XVG): 6210.8 | CARDANO (ADA): 1663.8 AVALANCHE (AVAX): 31.22 BASICATTENTIONTOKEN (BAT): 598.8 BITTORRENT (BTT): 61312807.9 CELO (CELO): 0.046 NERVOSNETWORK (CKB): 5563.1 DIGIBYTE (DGB): 834.3 THEGRAPH(GRT): 229.81 HEDERAHASHGRAPH (HBAR): 705.2 DECENTRALAND (MANA): 1045.91 POLYGON (MATIC): 1028.23 ONTOLOGY (ONT): 100.74 ORCHID (OXT): 46.9 SHIBAINU (SHIB): 66219986.6 STORMX (STMX): 7747.4 TRON (TRX): 1892 VECHAIN (VET): 9642.3 VOYAGERTOKEN (VGX): 0.03 STELLARLUMENS (XLM): 1612.9 TEZOS (XTZ): 0.07 VERGE (XVG): 4769.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12127 | 3537 | 08/26/2022 | ETHEREUM (ETH): 0.05891 SHIBAINU (SHIB): 25010604.7 BITCOIN (BTC): 0.003438 USDCOIN (USDC): 204.28 DOGECOIN (DOGE): 1002.8 POLKADOT (DOT): 7.076 APECOIN (APE): 18.593 SANDBOX (SAND): 47.2821 VECHAIN (VET): 1559.8 DECENTRALAND (MANA): 57.89 LUNACLASSIC (LUNC): 10764.4 AMP (AMP): 4189.99 SUSHISWAP (SUSHI): 7.5268 SOLANA (SOL): 0.5677 AVALANCHE (AVAX): 1.05 TERRALUNA (LUNA): 1.096 | ETHEREUM (ETH): 0.02076 SHIBAINU (SHIB): 1332977.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12140 | 3538 | 8/26/2022 | VOYAGERTOKEN (VGX): 197.322 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 96 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12166 | 3584 | 08/26/2022 | ETHEREUM (ETH): 200 | ETHEREUM (ETH): 0.00762 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | CARDANO (ADA): 170.5 BITTORRENT (BTT): 17147000 POLKADOT (DOT): 28.096 JASMYCOIN (JASMY): 252.3 TERRALUNA (LUNA): 3.253 LUNACLASSIC (LUNC): 425242.8 DECENTRALAND (MANA): 60.95 OCEANPROTOCOL (OCEAN): 44.38 SHIBAINU (SHIB): 2410988 SOLANA (SOL): 5.2 TEZOS (XTZ): 50.41 | CARDANO (ADA): 170.5 BITTORRENT (BTT): 17147000 POLKADOT (DOT): 28.096 JASMYCOIN (JASMY): 252.3 TERRALUNA (LUNA): 3.253 LUNACLASSIC (LUNC): 425242.8 DECENTRALAND (MANA): 60.95 OCEANPROTOCOL (OCEAN): 44.38 SHIBAINU (SHIB): 2410988 SOLANA (SOL): 5.2144 TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12199 | 3601 | 08/26/2022 | VOYAGERTOKEN (VGX): 7823.22 | VOYAGERTOKEN (VGX): 2.83 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12205 | 3615 | 08/26/2022 | ETHEREUM (ETH): 0.00406<br>AVALANCHE (AVAX): 100.756 | ETHEREUM (ETH): 0.00406 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12230 | 3628 | 08/26/2022 | VOYAGERTOKEN (VGX): 9.14 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12224 | 3634 | 8/26/2022 | ETHEREUM (ETH): 2.01918<br>USDCOIN (USDC): 530.91<br>SKALE (SKL): 381.85 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12231 | 3649 | 08/26/2022 | CARDANO (ADA): 20.3<br>BITTORRENT (BTT): 6196500<br>DOGECOIN (DOGE): 423.9<br>ETHEREUM (ETH): 0.01325<br>LOCKEDLUNA (LLUNA): 13.775<br>TERRALUNA (LUNA): 5.904<br>LUNACLASSIC (LUNC): 1287772.7<br>SHIBAINU (SHIB): 28565066.7<br>VECHAIN (VET): 344.2 | CARDANO (ADA): 16.2<br>BITTORRENT (BTT): 4971001.6<br>DOGECOIN (DOGE): 340.1<br>ETHEREUM (ETH): 0.01063<br>LOCKEDLUNA (LLUNA): 13.775<br>TERRALUNA (LUNA): 4.736<br>LUNACLASSIC (LUNC): 1033086.5<br>SHIBAINU (SHIB): 22915677.4<br>VECHAIN (VET): 276.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12240 | 3654 | 08/26/2022 | BITCOIN (BTC): 0.0162<br>ETHEREUM (ETH): 0.351 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | CARDANO (ADA): 54.5<br>SHIBAINU (SHIB): 1977848.1<br>VECHAIN (VET): 1384.7<br>VERGE (XVG): 4104.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12286 | 3680 | 08/27/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12352 | 3758 | 08/27/2022 | BITCOIN (BTC): 2000 | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | VECHAIN (VET): 102682.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 18956287 | BITCOIN (BTC): 0.000449 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12398 | 3806 | 08/27/2022 | POLKADOT (DOT): 42.267<br>SOLANA (SOL): 13.8333<br>USDCOIN (USDC): 592.63<br>ETHEREUM (ETH): 0.12244<br>RIPPLE (XRP): 168.2<br>LITECOIN (LTC): 2.737<br>VECHAIN (VET): 2134<br>LUNACLASSIC (LUNC): 485994.2 | CARDANO (ADA): 0.6<br>BITCOIN (BTC): 0.000243<br>POLKADOT (DOT): 42.267<br>ETHEREUM (ETH): 0.12244<br>LOCKEDLUNA (LLUNA): 8.023<br>LITECOIN (LTC): 2.73795<br>TERRALUNA (LUNA): 3.439<br>LUNACLASSIC (LUNC): 485994.2<br>SOLANA (SOL): 13.8333<br>USDCOIN (USDC): 592.63<br>VECHAIN (VET): 2134<br>RIPPLE (XRP): 168.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12415 | 3833 | 8/27/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12439 | 3845 | 8/27/2022 | BITTORRENT (BTT): 5300000<br>SHIBAINU (SHIB): 24200725.5 | BITTORRENT (BTT): 300<br>SHIBAINU (SHIB): 242025.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12481 | 3875 | 08/27/2022 | DOGECOIN (DOGE): 2687.2<br>USDCOIN (USDC): 50091.28 | DOGECOIN (DOGE): 2419.9<br>USDCOIN (USDC): 45109.18 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 113 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12491 | 3901 | 8/27/2022 | ETHEREUM (ETH): 0.05795 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12552 | 3966 | 08/27/2022 | CARDANO (ADA): 388.8<br>APECOIN (APE): 0.309<br>BITCOIN (BTC): 0.074381<br>DOGECOIN (DOGE): 3357<br>ETHEREUM (ETH): 1.0171<br>USDCOIN (USDC): 11852.06 | CARDANO (ADA): 341.9<br>APECOIN (APE): 0.272<br>BITCOIN (BTC): 0.065399<br>DOGECOIN (DOGE): 2951.6<br>ETHEREUM (ETH): 0.89428<br>USDCOIN (USDC): 10420.86 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12582 | 3972 | 08/27/2022 | BITTORRENT (BTT): 34246575.3<br>HEDERAHASHGRAPH (HBAR): 299.3<br>DECENTRALAND (MANA): 20.05<br>SHIBAINU (SHIB): 19600110.7<br>RIPPLE (XRP): 136.8 | BITTORRENT (BTT): 31721863.5<br>HEDERAHASHGRAPH (HBAR): 277.2<br>DECENTRALAND (MANA): 18.57<br>SHIBAINU (SHIB): 18155159.5<br>RIPPLE (XRP): 126.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12639 | 4047 | 08/27/2022 | DOGECOIN (DOGE): 960.4<br>SHIBAINU (SHIB): 21952036.5 | DOGECOIN (DOGE): 960.4<br>SHIBAINU (SHIB): 21850019.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 117 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12650 | 4064 | 08/27/2022 | CARDANO (ADA): 760.6<br>POLYGON (MATIC): 688.857 | CARDANO (ADA): 749.7<br>POLYGON (MATIC): 679.012 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12783 | 4189 | 08/27/2022 | USDCOIN (USDC): 8043.44<br>VOYAGERTOKEN (VGX): 1577.64 | USDCOIN (USDC): 6132.65<br>VOYAGERTOKEN (VGX): 1202.85 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12805 | 4215 | 08/27/2022 | VOYAGERTOKEN (VGX): 4973 | VOYAGERTOKEN (VGX): 5.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12812 | 4238 | 08/27/2022 | AAVE (AAVE): 46.0333<br>BITCOIN (BTC): 0.475891<br>ETHEREUM (ETH): 4.27861<br>THEGRAPH(GRT): 27287.05<br>JASMYCOIN (JASMY): 1516361.5<br>CHAINLINK (LINK): 723.16<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1409.874<br>LUNACLASSIC (LUNC): 58018456.4 | AAVE (AAVE): 34.8077<br>BITCOIN (BTC): 0.359841<br>ETHEREUM (ETH): 3.23524<br>THEGRAPH(GRT): 20632.87<br>JASMYCOIN (JASMY): 1146583.8<br>CHAINLINK (LINK): 546.81<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1066.064<br>LUNACLASSIC (LUNC): 43870162.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12844 | 4240 | 08/27/2022 | VOYAGERTOKEN (VGX): 4.68<br>AMP (AMP): 190<br>POLKADOT (DOT): 1.5<br>RIPPLE (XRP): 756 | VOYAGERTOKEN (VGX): 4.68 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12880 | 4274 | 08/27/2022 | ETHEREUM (ETH): 0.04564<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 18.309<br>LUNACLASSIC (LUNC): 6548126.6 | ETHEREUM (ETH): 0.04298<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 17.24<br>LUNACLASSIC (LUNC): 6165762.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12868 | 4286 | 08/27/2022 | VOYAGERTOKEN (VGX): 300 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12883 | 4301 | 8/27/2022 | SHIBAINU (SHIB): 2567394 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12910 | 4316 | 08/27/2022 | BITCOIN (BTC): 0.000517<br>VOYAGERTOKEN (VGX): 2138.61 | BITCOIN (BTC): 0.000318<br>VOYAGERTOKEN (VGX): 1315.14 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12906 | 4320 | 08/27/2022 | APECOIN (APE): 10.349<br>SHIBAINU (SHIB): 8471270.7 | APECOIN (APE): 2.925<br>SHIBAINU (SHIB): 2394954.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12952 | 4346 | 08/27/2022 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.00437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12968 | 4366 | 08/27/2022 | VOYAGERTOKEN (VGX): 14.01<br>BITCOIN (BTC): 2.1 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13025 | 4423 | 08/27/2022 | AVALANCHE (AVAX): 54.9 | AVALANCHE (AVAX): 2.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 130 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13017 | 4431 | 08/27/2022 | SHIBAINU (SHIB): 2668498.1<br>VOYAGERTOKEN (VGX): 58.56 | SHIBAINU (SHIB): 1380316.9<br>VOYAGERTOKEN (VGX): 30.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13065 | 4459 | 08/27/2022 | AAVE (AAVE): 2.0653<br>CARDANO (ADA): 411.4<br>COSMOS (ATOM): 24.051<br>BASICATTENTIONTOKEN (BAT): 333.4<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 30416500<br>DIGIBYTE (DGB): 4632.8<br>DOGECOIN (DOGE): 3261<br>POLKADOT (DOT): 27<br>ENJIN (ENJ): 98<br>GOLEM (GLM): 880.28<br>KYBERNETWORK (KNC): 143.22<br>CHAINLINK (LINK): 32.5<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 10.307<br>LUNACLASSIC (LUNC): 33.3<br>DECENTRALAND (MANA): 1010.32<br>POLYGON (MATIC): 284.214<br>OCEANPROTOCOL (OCEAN): 295.54<br>SHIBAINU (SHIB): 327101434.4<br>STORMX (STMX): 9949.9<br>TRON (TRX): 1696<br>UNISWAP (UNI): 7.776<br>VECHAIN (VET): 5363<br>VOYAGERTOKEN (VGX): 168.11<br>STELLARLUMENS (XLM): 804.3<br>VERGE (XVG): 12249.4 | AAVE (AAVE): 1.7616<br>CARDANO (ADA): 350.9<br>COSMOS (ATOM): 20.515<br>BASICATTENTIONTOKEN (BAT): 284.3<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 25944002.9<br>DIGIBYTE (DGB): 3951.6<br>DOGECOIN (DOGE): 2781.5<br>POLKADOT (DOT): 23.03<br>ENJIN (ENJ): 83.59<br>GOLEM (GLM): 750.84<br>KYBERNETWORK (KNC): 122.16<br>CHAINLINK (LINK): 27.72<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 8.791<br>LUNACLASSIC (LUNC): 28.4<br>DECENTRALAND (MANA): 861.76<br>POLYGON (MATIC): 242.423<br>OCEANPROTOCOL (OCEAN): 252.08<br>SHIBAINU (SHIB): 279003849.5<br>STORMX (STMX): 8486.8<br>TRON (TRX): 1446.6<br>UNISWAP (UNI): 6.632<br>VECHAIN (VET): 4574.4<br>VOYAGERTOKEN (VGX): 143.39<br>STELLARLUMENS (XLM): 686<br>VERGE (XVG): 10448.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13089 | 4507 | 08/27/2022 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4584.5<br>VECHAIN (VET): 4955.6<br>STELLARLUMENS (XLM): 610.9 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4395.3<br>VECHAIN (VET): 4751<br>STELLARLUMENS (XLM): 585.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13107 | 4525 | 08/27/2022 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 18.15 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 17.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

14 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13145 | 4559 | 08/27/2022 | CARDANO (ADA): 1.1<br>BITTORRENT (BTT): 171843600<br>POLKADOT (DOT): 3.102<br>CHAINLINK (LINK): 77.68<br>DECENTRALAND (MANA): 315.07<br>POLYGON (MATIC): 704.354<br>SANDBOX (SAND): 124.1892<br>STORMX (STMX): 4773.5<br>UNISWAP (UNI): 52.878<br>VECHAIN (VET): 32964.8 | CARDANO (ADA): 0.6<br>BITTORRENT (BTT): 103047831.8<br>POLKADOT (DOT): 1.86<br>CHAINLINK (LINK): 46.58<br>DECENTRALAND (MANA): 188.93<br>POLYGON (MATIC): 422.373<br>SANDBOX (SAND): 74.4714<br>STORMX (STMX): 2862.5<br>UNISWAP (UNI): 31.709<br>VECHAIN (VET): 19767.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13141 | 4563 | 08/27/2022 | CARDANO (ADA): 1931.5<br>TRON (TRX): 4173.6 | CARDANO (ADA): 1102.6<br>TRON (TRX): 2382.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13173 | 4567 | 08/27/2022 | BITCOIN (BTC): 1<br>COSMOS (ATOM): 50 | BITCOIN (BTC): 0.000264 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13159 | 4581 | 08/27/2022 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 2.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 1.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13185 | 4591 | 08/27/2022 | BITTORRENT (BTT): 592753100<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 2.156<br>LUNACLASSIC (LUNC): 470199.5<br>SHIBAINU (SHIB): 105065426.6<br>VERGE (XVG): 167909.1 | BITTORRENT (BTT): 386239374.5<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306383.1<br>SHIBAINU (SHIB): 68460889.8<br>VERGE (XVG): 109410 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 139 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13192 | 4598 | 08/27/2022 | CARDANO (ADA): 1816.8<br>DOGECOIN (DOGE): 13856.5<br>ETHEREUM (ETH): 2.18469<br>HEDERAHASHGRAPH (HBAR): 16619.8<br>DECENTRALAND (MANA): 233.36<br>VECHAIN (VET): 5078 | CARDANO (ADA): 1005.4<br>DOGECOIN (DOGE): 7668.4<br>ETHEREUM (ETH): 1.20905<br>HEDERAHASHGRAPH (HBAR): 9197.7<br>DECENTRALAND (MANA): 129.14<br>VECHAIN (VET): 2810.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13244 | 4639 | 08/27/2022 | VOYAGERTOKEN (VGX): 111255800 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13238 | 4645 | 08/27/2022 | CARDANO (ADA): 1.7<br>BITCOIN (BTC): 0.000686<br>POLKADOT (DOT): 0.376<br>LOCKEDLUNA (LLUNA): 40.997<br>SOLANA (SOL): 0.1625 | CARDANO (ADA): 1.5<br>BITCOIN (BTC): 0.000686<br>POLKADOT (DOT): 0.335<br>LOCKEDLUNA (LLUNA): 40.997<br>SOLANA (SOL): 0.1448 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13271 | 4684 | 08/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13298 | 4693 | 08/27/2022 | BITCOIN (BTC): 1.227 | BITCOIN (BTC): 0.000227 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13289 | 4702 | 08/27/2022 | BITCOIN (BTC): 0.000427<br>DOGECOIN (DOGE): 3489.4 | BITCOIN (BTC): 0.000151<br>DOGECOIN (DOGE): 1231.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 145 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13320 | 4711 | 08/28/2022 | BITCOINCASH (BCH): 0.02681<br>BITCOIN (BTC): 1.15<br>ETHEREUM (ETH): 2.12 | BITCOINCASH (BCH): 0.02681 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13361 | 4778 | 08/28/2022 | BITCOIN (BTC): 0.000206 ZCASH (ZEC): 646.87 AMP (AMP): 64.49 CARDANO (ADA): 5.78 AAVE (AAVE): 24.65 AVALANCHE (AVAX): 5.45 GOLEM (GLM): 549.46 MYNEIGHBORALICE (ALICE): 652.48 CHAINLINK (LINK): 3324.52 | BITCOIN (BTC): 0.000206 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13451 | 4869 | 08/28/2022 | SHIBAINU (SHIB): 650672 | SHIBAINU (SHIB): 46562.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13542 | 4952 | 08/28/2022 | VOYAGERTOKEN (VGX): 5200 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 149 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13576 | 4988 | 08/28/2022 | VOYAGERTOKEN (VGX): 499 | VOYAGERTOKEN (VGX): 4.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13615 | 5021 | 08/28/2022 | CARDANO (ADA): 699 BITCOIN (BTC): 0.056337 NERVOSNETWORK (CKB): 34945.8 DASH (DASH): 3.721 ETHEREUM (ETH): 0.59561 CHAINLINK (LINK): 40.92 USDCOIN (USDC): 1529.27 | CARDANO (ADA): 699 BITCOIN (BTC): 0.054445 NERVOSNETWORK (CKB): 34945.8 DASH (DASH): 3.577 ETHEREUM (ETH): 0.55764 CHAINLINK (LINK): 39.23 USDCOIN (USDC): 37.27 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13611 | 5025 | 08/28/2022 | BITCOIN (BTC): 0.000438 SHIBAINU (SHIB): 64770570.5 | BITCOIN (BTC): 0.000308 SHIBAINU (SHIB): 45607080.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13631 | 5037 | 08/28/2022 | ETHEREUM (ETH): 500 DOGECOIN (DOGE): 20 CARDANO (ADA): 20 | DOGECOIN (DOGE): 9.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-13650 | 5068 | 08/28/2022 | VOYAGERTOKEN (VGX): 4.02 DOGECOIN (DOGE): 1506 BITCOIN (BTC): 6.2 STELLARLUMENS (XLM): 602 DIGIBYTE (DGB): 3006 POLKADOT (DOT): 5008 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13676 | 5078 | 08/28/2022 | CARDANO (ADA): 6910.1 USDCOIN (USDC): 4233.21 | CARDANO (ADA): 6910.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13702 | 5124 | 08/28/2022 | DOGECOIN (DOGE): 5.8 | DOGECOIN (DOGE): 1.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13751 | 5173 | 8/28/2022 | SHIBAINU (SHIB): 12939794 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 157 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13844 | 5250 | 08/28/2022 | LUNACLASSIC (LUNC): 2317214.4 | LUNACLASSIC (LUNC): 2231607.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13863 | 5257 | 08/28/2022 | BITCOIN (BTC): 1.77 USDCOIN (USDC): 29844 | BITCOIN (BTC): 0.001774 USDCOIN (USDC): 298.44 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13866 | 5264 | 08/28/2022 | BITCOIN (BTC): 100 BITTORRENT (BTT): 14968500 DOGECOIN (DOGE): 173.5 TRON (TRX): 679 | BITCOIN (BTC): 0.001286 BITTORRENT (BTT): 14968500 DOGECOIN (DOGE): 173.5 TRON (TRX): 679 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13873 | 5283 | 08/28/2022 | CARDANO (ADA): 1022.8 HEDERAHASHGRAPH (HBAR): 1000 STELLARLUMENS (XLM): 1011.7 RIPPLE (XRP): 20000 | CARDANO (ADA): 330.7 HEDERAHASHGRAPH (HBAR): 323.4 STELLARLUMENS (XLM): 327.2 RIPPLE (XRP): 6467.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

16 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13891 | 5310 | 8/28/2022 | USDCOIN (USDC): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13923 | 5350 | 08/28/2022 | AAVE (AAVE): 0.2581<br>AVALANCHE (AVAX): 1.3<br>FANTOM (FTM): 182.86<br>CHAINLINK (LINK): 52.47<br>OASISNETWORK (ROSE): 1544.54<br>ORIGINTRAIL (TRAC): 153.09<br>VECHAIN (VET): 4661.2<br>VOYAGERTOKEN (VGX): 47.52 | AAVE (AAVE): 0.246<br>AVALANCHE (AVAX): 1.24<br>FANTOM (FTM): 174.286<br>CHAINLINK (LINK): 50.01<br>OASISNETWORK (ROSE): 1472.12<br>ORIGINTRAIL (TRAC): 145.91<br>VECHAIN (VET): 4442.7<br>VOYAGERTOKEN (VGX): 45.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13968 | 5378 | 08/28/2022 | ETHEREUM (ETH): 1.05898<br>BITCOIN (BTC): 0.226127<br>USDCOIN (USDC): 155.91<br>SHIBAINU (SHIB): 42364079.2 | BITCOIN (BTC): 0.226127<br>ETHEREUM (ETH): 1.05898<br>SHIBAINU (SHIB): 42364079.2<br>USDCOIN (USDC): 155.91 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13985 | 5387 | 08/28/2022 | BITTORRENT (BTT): 201144700<br>DIGIBYTE (DGB): 10011.8<br>POLYGON (MATIC): 398.899<br>VECHAIN (VET): 70306.8<br>VOYAGERTOKEN (VGX): 371.23 | BITTORRENT (BTT): 13790723.8<br>DIGIBYTE (DGB): 686.4<br>POLYGON (MATIC): 27.349<br>VECHAIN (VET): 4820.3<br>VOYAGERTOKEN (VGX): 25.45 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13984 | 5398 | 08/28/2022 | CARDANO (ADA): 3853.2<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 96272900<br>DIGIBYTE (DGB): 2689.8<br>DOGECOIN (DOGE): 2092.8<br>ENJIN (ENJ): 347.7<br>HEDERAHASHGRAPH (HBAR): 2116.8<br>SHIBAINU (SHIB): 10646508.3<br>STORMX (STMX): 9289.9<br>VECHAIN (VET): 13878.4 | CARDANO (ADA): 3682.4<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 92005025.5<br>DIGIBYTE (DGB): 2570.6<br>DOGECOIN (DOGE): 2000.1<br>ENJIN (ENJ): 332.28<br>HEDERAHASHGRAPH (HBAR): 2022.9<br>SHIBAINU (SHIB): 10174537.9<br>STORMX (STMX): 8878<br>VECHAIN (VET): 13263.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14008 | 5420 | 08/28/2022 | CARDANO (ADA): 278.9<br>DOGECOIN (DOGE): 1788.5<br>POLKADOT (DOT): 26.46<br>SHIBAINU (SHIB): 9770.7 | CARDANO (ADA): 99.2<br>DOGECOIN (DOGE): 636.6<br>POLKADOT (DOT): 9.419<br>SHIBAINU (SHIB): 3478.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14052 | 5478 | 08/28/2022 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 35637.26<br>POLYGON (MATIC): 70112.972<br>USDCOIN (USDC): 80.62 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 21.21<br>POLYGON (MATIC): 117.528<br>USDCOIN (USDC): 80.62 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14111 | 5513 | 08/28/2022 | CARDANO (ADA): 2.1<br>BITCOIN (BTC): 0.00523<br>DOGECOIN (DOGE): 2322.6<br>POLKADOT (DOT): 11.816<br>ETHEREUM (ETH): 0.01228<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.80657<br>TERRALUNA (LUNA): 6.074<br>LUNACLASSIC (LUNC): 126425.4<br>POLYGON (MATIC): 2.174<br>SOLANA (SOL): 4.3669<br>STELLARLUMENS (XLM): 282.2 | CARDANO (ADA): 1.8<br>BITCOIN (BTC): 0.004542<br>DOGECOIN (DOGE): 2016.8<br>POLKADOT (DOT): 10.261<br>ETHEREUM (ETH): 0.01066<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.30547<br>TERRALUNA (LUNA): 5.274<br>LUNACLASSIC (LUNC): 109782.8<br>POLYGON (MATIC): 1.887<br>SOLANA (SOL): 3.792<br>STELLARLUMENS (XLM): 245.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14109 | 5515 | 8/28/2022 | CARDANO (ADA): 10000<br>VOYAGERTOKEN (VGX): 10000<br>NERVOSNETWORK (CKB): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14146 | 5564 | 8/28/2022 | DOGECOIN (DOGE): 721<br>POLKADOT (DOT): 35.726<br>ETHEREUM (ETH): 0.11169 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

17 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14222 | 5644 | 08/28/2022 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.87827<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.780954381<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14256 | 5682 | 8/28/2022 | USDCOIN (USDC): 10201.28 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14348 | 5770 | 08/28/2022 | AAVE (AAVE): 10.418<br>NEO (NEO): 50.22<br>SHIBAINU (SHIB): 547989225<br>MONERO (XMR): 10.04<br>BITCOIN (BTC): 1 | AAVE (AAVE): 1.0418<br>NEO (NEO): 5.022<br>SHIBAINU (SHIB): 54798922.5<br>MONERO (XMR): 1.004 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14400 | 5810 | 08/28/2022 | LOCKEDLUNA (LLUNA): 9.705<br>TERRALUNA (LUNA): 732.12 | LOCKEDLUNA (LLUNA): 9.705 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14405 | 5815 | 8/28/2022 | BITTORRENT (BTT): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14448 | 5846 | 08/28/2022 | BITCOIN (BTC): 0.09616 | BITCOIN (BTC): 0.00016 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14427 | 5853 | 08/28/2022 | LITECOIN (LTC): 0.00001<br>BITCOINCASH (BCH): 2 | LITECOIN (LTC): 0.00001 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14445 | 5871 | 08/28/2022 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 1.02197<br>SHIBAINU (SHIB): 337268.1 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 0.02197<br>SHIBAINU (SHIB): 337268.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14474 | 5894 | 8/28/2022 | ETHEREUM (ETH): 0.41685 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14509 | 5919 | 8/28/2022 | USDCOIN (USDC): 106.95 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14536 | 5944 | 08/29/2022 | NERVOSNETWORK (CKB): 2059269.2 | NERVOSNETWORK (CKB): 604215.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14534 | 5946 | 08/29/2022 | BITCOINCASH (BCH): 0.00872<br>BITCOIN (BTC): 0.001478<br>DAI(DAI): 0.58<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00455<br>LITECOIN (LTC): 0.04605 | BITCOINCASH (BCH): 0.00647<br>BITCOIN (BTC): 0.001096<br>DAI(DAI): 0.43<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00338<br>LITECOIN (LTC): 0.03416 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14550 | 5965 | 08/29/2022 | VOYAGERTOKEN (VGX): 552.1 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14610 | 6014 | 08/29/2022 | BITCOIN (BTC): 1.45786 | BITCOIN (BTC): 0.000262 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

18 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14644 | 6042 | 08/29/2022 | TETHER (USDT): 1006.47 | TETHER (USDT): 7.47 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14662 | 6060 | 08/29/2022 | CARDANO (ADA): 756.6<br>COSMOS (ATOM): 42.929<br>ETHEREUMCLASSIC (ETC): 15.27<br>POLYGON (MATIC): 785.185<br>SHIBAINU (SHIB): 236103606.5<br>STELLARLUMENS (XLM): 1900 | CARDANO (ADA): 1.9<br>COSMOS (ATOM): 0.062<br>ETHEREUMCLASSIC (ETC): 0.01<br>POLYGON (MATIC): 1.709<br>SHIBAINU (SHIB): 85680.1<br>STELLARLUMENS (XLM): 1.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14647 | 6065 | 8/29/2022 | HEDERAHASHGRAPH (HBAR): 10673.9<br>STORMX (STMX): 10977.1<br>VECHAIN (VET): 2648.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14656 | 6066 | 08/29/2022 | VOYAGERTOKEN (VGX): 4444.94 | VOYAGERTOKEN (VGX): 4.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 190 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14698 | 6096 | 08/29/2022 | EOS (EOS): 80000<br>CARDANO (ADA): 100000<br>ENJIN (ENJ): 12312<br>SANDBOX (SAND): 45000 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14696 | 6098 | 08/29/2022 | BITCOIN (BTC): 0.102262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | BITCOIN (BTC): 0.002262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14708 | 6122 | 08/29/2022 | VOYAGERTOKEN (VGX): 4.17<br>ALGORAND (ALGO): 372<br>BITCOIN (BTC): 4.3 | VOYAGERTOKEN (VGX): 4.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 193 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14730 | 6136 | 08/29/2022 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.13484<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.134834039<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14785 | 6181 | 08/29/2022 | ETHEREUM (ETH): 1.2179<br>HEDERAHASHGRAPH (HBAR): 140 | ETHEREUM (ETH): 0.02179<br>HEDERAHASHGRAPH (HBAR): 140 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14808 | 6222 | 08/29/2022 | SHIBAINU (SHIB): 310312315.5<br>BITCOIN (BTC): 29000<br>ETHEREUM (ETH): 28687<br>BITTORRENT (BTT): 1870<br>HEDERAHASHGRAPH (HBAR): 646 | BITCOIN (BTC): 0.001472<br>BITTORRENT (BTT): 22011200<br>ETHEREUM (ETH): 0.19404<br>HEDERAHASHGRAPH (HBAR): 254.9<br>SHIBAINU (SHIB): 310392345.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14845 | 6271 | 08/29/2022 | AVALANCHE (AVAX): 6.28<br>BASICATTENTIONTOKEN (BAT): 985.6<br>BITCOINCASH (BCH): 4.08481<br>POLKADOT (DOT): 120.012<br>ELROND (EGLD): 0.1286<br>ETHEREUM (ETH): 0.12642<br>GOLEM (GLM): 412.82<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 19.681<br>LUNACLASSIC (LUNC): 63.6<br>DECENTRALAND (MANA): 4383.84<br>POLYGON (MATIC): 450.405<br>SANDBOX (SAND): 74.5767<br>SHIBAINU (SHIB): 80605197.7<br>SOLANA (SOL): 14.9548<br>VOYAGERTOKEN (VGX): 595.41<br>STELLARLUMENS (XLM): 1019 | AVALANCHE (AVAX): 5.61<br>BASICATTENTIONTOKEN (BAT): 879.9<br>BITCOINCASH (BCH): 3.64662<br>POLKADOT (DOT): 107.138<br>ELROND (EGLD): 0.1148<br>ETHEREUM (ETH): 0.11286<br>GOLEM (GLM): 368.54<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 17.569<br>LUNACLASSIC (LUNC): 56.8<br>DECENTRALAND (MANA): 3913.58<br>POLYGON (MATIC): 402.09<br>SANDBOX (SAND): 66.5767<br>SHIBAINU (SHIB): 71958531.7<br>SOLANA (SOL): 13.3506<br>VOYAGERTOKEN (VGX): 531.54<br>STELLARLUMENS (XLM): 909.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14886 | 6286 | 08/29/2022 | CARDANO (ADA): 100.5 | CARDANO (ADA): 0.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

**Schedule 4**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14923 | 6337 | 8/29/2022 | BITCOIN (BTC): 0.026899 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14936 | 6344 | 08/29/2022 | BITCOIN (BTC): 0.000316<br>SHIBAINU (SHIB): 196481<br>USDCOIN (USDC): 16901.08<br>VOYAGERTOKEN (VGX): 269.61 | BITCOIN (BTC): 0.000316<br>SHIBAINU (SHIB): 196481<br>USDCOIN (USDC): 14368.19<br>VOYAGERTOKEN (VGX): 269.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14959 | 6373 | 8/29/2022 | VOYAGERTOKEN (VGX): 1454.48 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14966 | 6384 | 08/29/2022 | CARDANO (ADA): 295.5<br>DIGIBYTE (DGB): 3026<br>DOGECOIN (DOGE): 6497.8<br>ETHEREUM (ETH): 3.57848<br>TERRALUNA (LUNA): 3.161<br>LUNACLASSIC (LUNC): 206821.7<br>POLYGON (MATIC): 708.732<br>SHIBAINU (SHIB): 6863295.9<br>TRON (TRX): 870.5 | CARDANO (ADA): 295.5<br>DIGIBYTE (DGB): 3026<br>DOGECOIN (DOGE): 6497.8<br>ETHEREUM (ETH): 3.578474589<br>TERRALUNA (LUNA): 3.161<br>LUNACLASSIC (LUNC): 206821.7<br>POLYGON (MATIC): 708.732<br>SHIBAINU (SHIB): 6863295.9<br>TRON (TRX): 870.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14990 | 6396 | 08/29/2022 | CARDANO (ADA): 2138.8<br>LOCKEDLUNA (LLUNA): 6.354<br>TERRALUNA (LUNA): 2.723<br>LUNACLASSIC (LUNC): 593951 | CARDANO (ADA): 1528<br>LOCKEDLUNA (LLUNA): 6.354<br>TERRALUNA (LUNA): 1.945<br>LUNACLASSIC (LUNC): 424346.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14971 | 6397 | 08/29/2022 | BITCOIN (BTC): 0.012597 | BITCOIN (BTC): 0.004715 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15023 | 6417 | 08/29/2022 | CARDANO (ADA): 5290.8<br>APECOIN (APE): 711.763<br>AVALANCHE (AVAX): 0.02<br>JASMYCOIN (JASMY): 694959.1<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 8.09<br>LUNACLASSIC (LUNC): 193992.4<br>SHIBAINU (SHIB): 483026410.4<br>VOYAGERTOKEN (VGX): 2.44 | CARDANO (ADA): 2317.5<br>APECOIN (APE): 311.772<br>AVALANCHE (AVAX): 0.01<br>JASMYCOIN (JASMY): 304411.4<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 3.544<br>LUNACLASSIC (LUNC): 84974<br>SHIBAINU (SHIB): 211973234.5<br>VOYAGERTOKEN (VGX): 1.07 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15006 | 6418 | 8/29/2022 | ALGORAND (ALGO): 81.72<br>COSMOS (ATOM): 0.929<br>AVALANCHE (AVAX): 0.53<br>BITCOINCASH (BCH): 0.53219<br>BITCOIN (BTC): 0.000313<br>ELROND (EGLD): 0.4142<br>ETHEREUMNAMESERVICE (ENS): 1.52<br>KUSAMA (KSM): 1.37<br>LITECOIN (LTC): 0.86426<br>QUANT (QNT): 47.42367<br>VOYAGERTOKEN (VGX): 41.68<br>YEARN.FINANCE (YFI): 0.006389<br>DFI.MONEY (YFII): 0.151324<br>ZCASH (ZEC): 0.783 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15022 | 6428 | 08/29/2022 | POLKADOT (DOT): 415.365 | POLKADOT (DOT): 327.518 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15076 | 6482 | 08/29/2022 | POLKADOT (DOT): 1.16<br>ETHEREUM (ETH): 19.26128<br>LOCKEDLUNA (LLUNA): 4.709<br>LUNACLASSIC (LUNC): 20.1<br>VOYAGERTOKEN (VGX): 5010.27 | POLKADOT (DOT): 0.947<br>ETHEREUM (ETH): 15.71833<br>LOCKEDLUNA (LLUNA): 4.709<br>LUNACLASSIC (LUNC): 16.4<br>VOYAGERTOKEN (VGX): 4088.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

20 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15063 | 6485 | 08/29/2022 | CARDANO (ADA): 773.4<br>ALGORAND (ALGO): 45.7<br>AVALANCHE (AVAX): 3.26<br>AXIEINFINITY (AXS): 2.07858<br>BITTORRENT (BTT): 52553400<br>CHILIZ (CHZ): 140.658<br>DASH (DASH): 1.683<br>DIGIBYTE (DGB): 853.4<br>DOGECOIN (DOGE): 1092.4<br>POLKADOT (DOT): 53.961<br>EOS (EOS): 27.28<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00204<br>HEDERAHASHGRAPH (HBAR): 418.8<br>IOTA (IOT): 41<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.794<br>LUNACLASSIC (LUNC): 827616.6<br>DECENTRALAND (MANA): 12.75<br>POLYGON (MATIC): 51.191<br>OMGNETWORK (OMG): 5.31<br>SANDBOX (SAND): 15.3187<br>SHIBAINU (SHIB): 143759838.4<br>SOLANA (SOL): 1.0372<br>SERUM (SRM): 7.255<br>STORMX (STMX): 2857.9<br>UNISWAP (UNI): 2.78<br>STELLARLUMENS (XLM): 52<br>VERGE (XVG): 3015.7<br>0X (ZRX): 22.1 | CARDANO (ADA): 696.4<br>ALGORAND (ALGO): 41.15<br>AVALANCHE (AVAX): 2.93<br>AXIEINFINITY (AXS): 1.87167<br>BITTORRENT (BTT): 47321974.7<br>CHILIZ (CHZ): 126.6562<br>DASH (DASH): 1.515<br>DIGIBYTE (DGB): 768.4<br>DOGECOIN (DOGE): 983.7<br>POLKADOT (DOT): 48.59<br>EOS (EOS): 24.56<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00184<br>HEDERAHASHGRAPH (HBAR): 377.1<br>IOTA (IOT): 36.92<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.416<br>LUNACLASSIC (LUNC): 745231.6<br>DECENTRALAND (MANA): 11.48<br>POLYGON (MATIC): 46.095<br>OMGNETWORK (OMG): 4.78<br>SANDBOX (SAND): 13.7938<br>SHIBAINU (SHIB): 129449273.3<br>SOLANA (SOL): 0.934<br>SERUM (SRM): 6.533<br>STORMX (STMX): 2573.4<br>UNISWAP (UNI): 2.503<br>STELLARLUMENS (XLM): 46.8<br>VERGE (XVG): 2715.5<br>0X (ZRX): 19.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15084 | 6510 | 08/29/2022 | DOGECOIN (DOGE): 500.26 | DOGECOIN (DOGE): 126.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 211 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15097 | 6523 | 08/29/2022 | CARDANO (ADA): 4590<br>BITCOIN (BTC): 0.214555<br>DOGECOIN (DOGE): 7499.7<br>POLKADOT (DOT): 0.321<br>ETHEREUM (ETH): 0.58747<br>CHAINLINK (LINK): 0.07<br>TERRALUNA (LUNA): 1.472<br>LUNACLASSIC (LUNC): 96347.8<br>DECENTRALAND (MANA): 0.62<br>POLYGON (MATIC): 1.466<br>OCEANPROTOCOL (OCEAN): 169.28<br>SHIBAINU (SHIB): 100529752.6<br>SOLANA (SOL): 0.0078<br>UNISWAP (UNI): 0.117<br>USDCOIN (USDC): 115.91<br>VOYAGERTOKEN (VGX): 20089.5<br>VERGE (XVG): 27241.8 | CARDANO (ADA): 2504.9<br>BITCOIN (BTC): 0.117089<br>DOGECOIN (DOGE): 4092.8<br>POLKADOT (DOT): 0.175<br>ETHEREUM (ETH): 0.3206<br>CHAINLINK (LINK): 0.04<br>TERRALUNA (LUNA): 0.803<br>LUNACLASSIC (LUNC): 52580.1<br>DECENTRALAND (MANA): 0.33<br>POLYGON (MATIC): 0.8<br>OCEANPROTOCOL (OCEAN): 92.38<br>SHIBAINU (SHIB): 54862379<br>SOLANA (SOL): 0.0042<br>UNISWAP (UNI): 0.064<br>USDCOIN (USDC): 63.26<br>VOYAGERTOKEN (VGX): 10963.5<br>VERGE (XVG): 14866.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 119

**Schedule 4**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15102 | 6528 | 08/29/2022 | CARDANO (ADA): 776.3<br>BANDPROTOCOL (BAND): 60.825<br>BITCOIN (BTC): 0.0007<br>BITTORRENT (BTT): 136009000<br>CHILIZ (CHZ): 1494.7995<br>DOGECOIN (DOGE): 2677.4<br>POLKADOT (DOT): 39.87<br>ELROND (EGLD): 4.2541<br>ENJIN (ENJ): 87.76<br>EOS (EOS): 103.72<br>ETHEREUM (ETH): 2.11302<br>LITECOIN (LTC): 10.80042<br>POLYGON (MATIC): 395.6<br>NEO (NEO): 20.713<br>SHIBAINU (SHIB): 26237384.1<br>SOLANA (SOL): 3.5407<br>TETHER (USDT): 3085.43<br>VECHAIN (VET): 3990.8<br>STELLARLUMENS (XLM): 1696.2 | CARDANO (ADA): 541.5<br>BANDPROTOCOL (BAND): 42.432<br>BITCOIN (BTC): 0.000488<br>BITTORRENT (BTT): 94881642.2<br>CHILIZ (CHZ): 1042.7915<br>DOGECOIN (DOGE): 1867.8<br>POLKADOT (DOT): 27.813<br>ELROND (EGLD): 2.9677<br>ENJIN (ENJ): 61.22<br>EOS (EOS): 72.36<br>ETHEREUM (ETH): 1.47407<br>LITECOIN (LTC): 7.53451<br>POLYGON (MATIC): 275.976<br>NEO (NEO): 14.449<br>SHIBAINU (SHIB): 18303539.4<br>SOLANA (SOL): 2.47<br>TETHER (USDT): 2152.44<br>VECHAIN (VET): 2784<br>STELLARLUMENS (XLM): 1183.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15124 | 6542 | 08/29/2022 | DOGECOIN (DOGE): 204<br>ETHEREUM (ETH): 3.03867<br>STORMX (STMX): 493.1 | DOGECOIN (DOGE): 109.5<br>ETHEREUM (ETH): 1.63183<br>STORMX (STMX): 264.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15146 | 6556 | 08/29/2022 | CARDANO (ADA): 1651.1<br>POLKADOT (DOT): 208.395<br>DECENTRALAND (MANA): 3354.73<br>POLYGON (MATIC): 1993.151<br>SHIBAINU (SHIB): 221626253.3<br>VOYAGERTOKEN (VGX): 1347.96 | CARDANO (ADA): 705.1<br>POLKADOT (DOT): 89<br>DECENTRALAND (MANA): 1432.72<br>POLYGON (MATIC): 851.223<br>SHIBAINU (SHIB): 94650834<br>VOYAGERTOKEN (VGX): 575.68 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15210 | 6618 | 08/29/2022 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.73842<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.536769387<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15217 | 6631 | 08/29/2022 | BITTORRENT (BTT): 10000 | BITTORRENT (BTT): 900 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15215 | 6633 | 08/29/2022 | CARDANO (ADA): 40.2<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 55587042.7<br>SUSHISWAP (SUSHI): 6.6034<br>VECHAIN (VET): 820.2 | CARDANO (ADA): 37<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 51154802.8<br>SUSHISWAP (SUSHI): 6.0769<br>VECHAIN (VET): 754.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | BITCOIN (BTC): 0.000441<br>CARDANO (ADA): 71.6<br>DOGECOIN (DOGE): 184.3<br>ETHEREUM (ETH): 14.812<br>SHIBAINU (SHIB): 4418912.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15274 | 6692 | 8/29/2022 | DOGECOIN (DOGE): 1486.6<br>HEDERAHASHGRAPH (HBAR): 2344.8 |  | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | COSMOS (ATOM): 2500 | 0X (ZRX): 1.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15291 | 6701 | 08/29/2022 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00465<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00464<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15294 | 6708 | 08/29/2022 | SHIBAINU (SHIB): 19512810.3 | SHIBAINU (SHIB): 14659392.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15317 | 6713 | 8/29/2022 | BITCOIN (BTC): 0.065862<br>DOGECOIN (DOGE): 1925.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15300 | 6727 | 08/29/2022 | CELO (CELO): 0.151<br>LITECOIN (LTC): 5.16247<br>STORMX (STMX): 1033963.4 | CELO (CELO): 0.147<br>LITECOIN (LTC): 5.01801<br>STORMX (STMX): 1005030.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15333 | 6731 | 08/29/2022 | SHIBAINU (SHIB): 41475511.1 | SHIBAINU (SHIB): 30742248.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15340 | 6734 | 08/29/2022 | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DFI.MONEY (YFII): 0.14118 | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15323 | 6741 | 08/29/2022 | CARDANO (ADA): 110<br>BITTORRENT (BTT): 107080300<br>NERVOSNETWORK (CKB): 22245<br>DOGECOIN (DOGE): 2656.7<br>ENJIN (ENJ): 34.66<br>DECENTRALAND (MANA): 12.57<br>POLYGON (MATIC): 174.345<br>SANDBOX (SAND): 8.2411<br>SHIBAINU (SHIB): 15371368.2<br>STORMX (STMX): 20791.4<br>VECHAIN (VET): 10640.2<br>VOYAGERTOKEN (VGX): 353.77 | CARDANO (ADA): 63.5<br>BITTORRENT (BTT): 61806897.7<br>NERVOSNETWORK (CKB): 12839.8<br>DOGECOIN (DOGE): 1533.4<br>ENJIN (ENJ): 20<br>DECENTRALAND (MANA): 7.26<br>POLYGON (MATIC): 100.632<br>SANDBOX (SAND): 4.7568<br>SHIBAINU (SHIB): 8872375<br>STORMX (STMX): 12000.8<br>VECHAIN (VET): 6141.5<br>VOYAGERTOKEN (VGX): 204.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 228 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15369 | 6769 | 08/29/2022 | BITCOIN (BTC): 1.136588<br>ETHEREUM (ETH): 0.05536<br>USDCOIN (USDC): 301.14<br>VOYAGERTOKEN (VGX): 1749.73 | BITCOIN (BTC): 1.098208<br>ETHEREUM (ETH): 0.05349<br>USDCOIN (USDC): 290.98<br>VOYAGERTOKEN (VGX): 1690.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15370 | 6776 | 08/29/2022 | BITCOIN (BTC): 1.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | BITCOIN (BTC): 0.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15422 | 6832 | 08/29/2022 | CARDANO (ADA): 402.5<br>BITTORRENT (BTT): 21041331.1<br>TERRALUNA (LUNA): 0.395<br>LUNACLASSIC (LUNC): 138175.7<br>POLYGON (MATIC): 220.386<br>TRON (TRX): 1087.6 | CARDANO (ADA): 392.6<br>BITTORRENT (BTT): 20522716.3<br>TERRALUNA (LUNA): 0.385<br>LUNACLASSIC (LUNC): 134770<br>POLYGON (MATIC): 214.954<br>TRON (TRX): 1060.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15438 | 6852 | 08/29/2022 | BITCOIN (BTC): 0.194099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 3620887.7<br>STELLARLUMENS (XLM): 39411.1 | BITCOIN (BTC): 0.134099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 20620887.7<br>STELLARLUMENS (XLM): 19411.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15468 | 6894 | 08/29/2022 | CARDANO (ADA): 211.9<br>NERVOSNETWORK (CKB): 372171.8<br>UNISWAP (UNI): 17.311 | CARDANO (ADA): 197.9<br>NERVOSNETWORK (CKB): 347581.4<br>UNISWAP (UNI): 16.167 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15492 | 6906 | 08/29/2022 | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 834310057.8<br>NERVOSNETWORK (CKB): 0.1<br>DOGECOIN (DOGE): 8292.6<br>ETHEREUM (ETH): 0.28502<br>CHAINLINK (LINK): 0.14<br>LITECOIN (LTC): 0.00273<br>DECENTRALAND (MANA): 0.21<br>SHIBAINU (SHIB): 10475947.3<br>STORMX (STMX): 3836.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15501 | 6923 | 08/29/2022 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.243<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.242<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

24 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15531 | 6929 | 08/29/2022 | CARDANO (ADA): 3119.5<br>ALGORAND (ALGO): 813.78<br>AVALANCHE (AVAX): 82.44<br>AXIEINFINITY (AXS): 45.02345<br>ETHEREUM (ETH): 1.08327<br>LITECOIN (LTC): 25.17466<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>DECENTRALAND (MANA): 914.2<br>POLYGON (MATIC): 1866.48<br>SHIBAINU (SHIB): 76646557.8<br>SOLANA (SOL): 55.6985 | CARDANO (ADA): 244.7<br>ALGORAND (ALGO): 63.84<br>AVALANCHE (AVAX): 6.46<br>AXIEINFINITY (AXS): 3.53234<br>ETHEREUM (ETH): 0.08498<br>LITECOIN (LTC): 1.97509<br>TERRALUNA (LUNA): 0.016<br>DECENTRALAND (MANA): 71.72<br>POLYGON (MATIC): 146.435<br>SHIBAINU (SHIB): 6013347.8<br>SOLANA (SOL): 4.3698 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15587 | 6981 | 08/29/2022 | BITCOIN (BTC): 0.999011<br>ETHEREUM (ETH): 6.33255<br>USDCOIN (USDC): 67496.33 | BITCOIN (BTC): 0.792675<br>ETHEREUM (ETH): 5.02463<br>USDCOIN (USDC): 53555.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | BITTORRENT (BTT): 1066384700<br>DOGECOIN (DOGE): 150436.9<br>SHIBAINU (SHIB): 130302276.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15601 | 7011 | 8/30/2022 | DOGECOIN (DOGE): 29980 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15625 | 7051 | 08/30/2022 | BITCOIN (BTC): 0.045719<br>BITTORRENT (BTT): 1213359100<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.32275<br>SHIBAINU (SHIB): 629516510.9<br>STORMX (STMX): 109046.3<br>VECHAIN (VET): 80876.4<br>VOYAGERTOKEN (VGX): 1161.13 | BITCOIN (BTC): 0.045396<br>BITTORRENT (BTT): 1204785930.7<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.30634<br>SHIBAINU (SHIB): 625068568.3<br>STORMX (STMX): 108275.9<br>VECHAIN (VET): 80305<br>VOYAGERTOKEN (VGX): 1152.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15664 | 7062 | 08/30/2022 | BITCOIN (BTC): 7.83 | BITCOIN (BTC): 0.000387 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15649 | 7063 | 08/30/2022 | BITCOIN (BTC): 1.00161 | BITCOIN (BTC): 0.000161 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15691 | 7093 | 08/30/2022 | APECOIN (APE): 10.917<br>AVALANCHE (AVAX): 8.23<br>DASH (DASH): 1.754<br>MAKER (MKR): 1.0296<br>SHIBAINU (SHIB): 16857277.8 | APECOIN (APE): 10.143<br>AVALANCHE (AVAX): 7.65<br>DASH (DASH): 1.63<br>MAKER (MKR): 0.9566<br>SHIBAINU (SHIB): 15661685.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15690 | 7108 | 08/30/2022 | BITTORRENT (BTT): 88849000<br>VECHAIN (VET): 38820.4 | BITTORRENT (BTT): 79524574.4<br>VECHAIN (VET): 34746.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15709 | 7111 | 08/30/2022 | DOGECOIN (DOGE): 720.4<br>SHIBAINU (SHIB): 22593824.6 | DOGECOIN (DOGE): 695.6<br>SHIBAINU (SHIB): 21815388.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15699 | 7121 | 08/30/2022 | CARDANO (ADA): 10788.3<br>BITTORRENT (BTT): 3741300<br>SANDBOX (SAND): 278.5183<br>VECHAIN (VET): 113174.1<br>VOYAGERTOKEN (VGX): 444.5<br>VERGE (XVG): 76710.9 | CARDANO (ADA): 8804.1<br>BITTORRENT (BTT): 3053211.6<br>SANDBOX (SAND): 227.2941<br>VECHAIN (VET): 92359.5<br>VOYAGERTOKEN (VGX): 362.75<br>VERGE (XVG): 62602.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

25 of 119

Schedule 4b
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15736 | 7134 | 8/30/2022 | BITCOIN (BTC): 1.005255<br>ETHEREUM (ETH): 10.41089<br>USDCOIN (USDC): 17019.1<br>CARDANO (ADA): 1446.2<br>SOLANA (SOL): 263.8448<br>POLKADOT (DOT): 108.182<br>SHIBAINU (SHIB): 78688550.7<br>POLYGON (MATIC): 3884.27<br>TRON (TRX): 2651.5<br>ETHEREUMCLASSIC (ETC): 127.57<br>UNISWAP (UNI): 46.254<br>CHAINLINK (LINK): 98.51<br>SANDBOX (SAND): 246.281<br>STELLARLUMENS (XLM): 4809.2<br>CHILIZ (CHZ): 14580.2848<br>DECENTRALAND (MANA): 1599.05<br>FILECOIN (FIL): 44.77<br>TEZOS (XTZ): 516.98<br>AAVE (AAVE): 6.5835<br>CURVEDAOTOKEN (CRV): 211.1178<br>KYBERNETWORK (KNC): 516.02<br>ANKRPROTOCOL (ANKR): 9388.40687<br>COMPOUND (COMP): 45.20146<br>AUDIUS (AUDIO): 627.046<br>UMA (UMA): 80.002<br>0X (ZRX): 1715.4<br>LIVEPEER (LPT): 33.8141<br>SUSHISWAP (SUSHI): 426.8719<br>SKALE (SKL): 5091.38<br>POLYMATH (POLY): 800.23<br>LUNACLASSIC (LUNC): 412546.5<br>TERRALUNA (LUNA): 1.035 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15800 | 7210 | 08/30/2022 | CARDANO (ADA): 406.6<br>TRON (TRX): 763.3<br>SHIBAINU (SHIB): 74774326.8<br>BITCOIN (BTC): 0.000863<br>ETHEREUM (ETH): 0.00526<br>MONERO (XMR): 0.001<br>BITCOINCASH (BCH): 0.00088<br>LITECOIN (LTC): 0.00292<br>ETHEREUMCLASSIC (ETC): 1.15<br>TERRALUNA (LUNA): 9.454<br>EOS (EOS): 0.05<br>LOCKEDLUNA (LLUNA): 22.06<br>VOYAGERTOKEN (VGX): 292.72<br>FANTOM (FTM): 7.17<br>STELLARLUMENS (XLM): 1489.3<br>DOGECOIN (DOGE): 13662.2<br>VECHAIN (VET): 140.9<br>DIGIBYTE (DGB): 299.2<br>VERGE (XVG): 22989.2<br>LUNACLASSIC (LUNC): 2061218.8<br>BITTORRENT (BTT): 46418292.6 | CARDANO (ADA): 406.6<br>BITCOINCASH (BCH): 0.00088<br>BITCOIN (BTC): 0.000863<br>BITTORRENT (BTT): 46418292.6<br>DIGIBYTE (DGB): 299.2<br>DOGECOIN (DOGE): 13662.2<br>EOS (EOS): 0.05<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 0.00526<br>FANTOM (FTM): 7.17<br>LOCKEDLUNA (LLUNA): 22.06<br>LITECOIN (LTC): 0.00292<br>TERRALUNA (LUNA): 9.454<br>LUNACLASSIC (LUNC): 2061218.8<br>SHIBAINU (SHIB): 74774326.8<br>TRON (TRX): 763.3<br>VECHAIN (VET): 140.9<br>VOYAGERTOKEN (VGX): 296.72<br>STELLARLUMENS (XLM): 1489.3<br>MONERO (XMR): 0.001<br>VERGE (XVG): 22989.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | CARDANO (ADA): 105.5<br>POLYGON (MATIC): 101.035<br>QUANT (QNT): 1.01428<br>SHIBAINU (SHIB): 50540323.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 119

**Schedule 4**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15829 | 7236 | 08/30/2022 | USDCOIN (USDC): 52111.53 | USDCOIN (USDC): 46466.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15823 | 7242 | 08/30/2022 | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | BITTORRENT (BTT): 37949624.8<br>LUNACLASSIC (LUNC): 108893.2<br>SHIBAINU (SHIB): 2.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15863 | 7270 | 8/30/2022 | LUNACLASSIC (LUNC): 568000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15850 | 7279 | 08/30/2022 | APECOIN (APE): 6.546<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.734<br>LUNACLASSIC (LUNC): 596390.1<br>OMGNETWORK (OMG): 10.69<br>SHIBAINU (SHIB): 18540031.4<br>VOYAGERTOKEN (VGX): 29.51 | APECOIN (APE): 5.337<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 486320.4<br>OMGNETWORK (OMG): 8.71<br>SHIBAINU (SHIB): 15118285.8<br>VOYAGERTOKEN (VGX): 24.06 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15851 | 7282 | 08/30/2022 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 285128098.9 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 126752179.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15887 | 7316 | 08/30/2022 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 800000<br>USDCOIN (USDC): 120.7 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 799999.9<br>USDCOIN (USDC): 120.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15926 | 7321 | 08/30/2022 | CARDANO (ADA): 13258.8<br>GALA (GALA): 11337.0703<br>VOYAGERTOKEN (VGX): 518.53 | CARDANO (ADA): 11361.2<br>GALA (GALA): 9714.5346<br>VOYAGERTOKEN (VGX): 444.32 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15915 | 7325 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 71<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 119

**Schedule 4**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15918 | 7328 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 62<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15907 | 7337 | 08/30/2022 | BITCOIN (BTC): 1.011589<br>USDCOIN (USDC): 100.74 | BITCOIN (BTC): 0.517939<br>USDCOIN (USDC): 51.58 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15905 | 7346 | 8/30/2022 | BITCOIN (BTC): 0.515298<br>LOCKEDLUNA (LLUNA): 235.114<br>SHIBAINU (SHIB): 890819013.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15932 | 7351 | 08/30/2022 | VOYAGERTOKEN (VGX): 2.79<br>DOGECOIN (DOGE): 14255 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15942 | 7367 | 8/30/2022 | LUNACLASSIC (LUNC): 420000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15970 | 7377 | 08/31/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 119

**Schedule 4**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16004 | 7430 | 08/31/2022 | CARDANO (ADA): 459<br>ALGORAND (ALGO): 129.98<br>BASICATTENTIONTOKEN (BAT): 149<br>BITTORRENT (BTT): 310212400<br>CELO (CELO): 12.554<br>CHILIZ (CHZ): 61.1819<br>NERVOSNETWORK (CKB): 22097<br>DIGIBYTE (DGB): 3148.3<br>DOGECOIN (DOGE): 86468.1<br>ENJIN (ENJ): 129.83<br>EOS (EOS): 4.41<br>ETHEREUMCLASSIC (ETC): 6.19<br>ETHEREUM (ETH): 3.12126<br>FILECOIN (FIL): 3.29<br>GOLEM (GLM): 382.2<br>THEGRAPH(GRT): 72.2<br>HEDERAHASHGRAPH (HBAR): 356.5<br>ICON (ICX): 16.1<br>IOTA (IOT): 38.69<br>KYBERNETWORK (KNC): 30.32<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00893<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 4<br>DECENTRALAND (MANA): 663.24<br>POLYGON (MATIC): 61.576<br>OCEANPROTOCOL (OCEAN): 29.69<br>OMGNETWORK (OMG): 4.38<br>ONTOLOGY (ONT): 35.96<br>ORCHID (OXT): 265.3<br>QTUM (QTUM): 5.83<br>SHIBAINU (SHIB): 74214851<br>SOLANA (SOL): 6.6824<br>SERUM (SRM): 4.636<br>STORMX (STMX): 14806.2<br>SUSHISWAP (SUSHI): 3.5795<br>TRON (TRX): 1649.3<br>UMA (UMA): 2.302<br>UNISWAP (UNI): 2.682<br>VECHAIN (VET): 3135.9<br>VOYAGERTOKEN (VGX): 76.63<br>STELLARLUMENS (XLM): 117.9<br>MONERO (XMR): 3.206<br>TEZOS (XTZ): 6.32<br>VERGE (XVG): 7618.1<br>0X (ZRX): 6.8 | CARDANO (ADA): 280.3<br>ALGORAND (ALGO): 79.38<br>BASICATTENTIONTOKEN (BAT): 90.9<br>BITTORRENT (BTT): 189443630<br>CELO (CELO): 7.666<br>CHILIZ (CHZ): 37.3631<br>NERVOSNETWORK (CKB): 13494.4<br>DIGIBYTE (DGB): 1922.6<br>DOGECOIN (DOGE): 52805.2<br>ENJIN (ENJ): 79.28<br>EOS (EOS): 2.69<br>ETHEREUMCLASSIC (ETC): 3.78<br>ETHEREUM (ETH): 1.90612<br>FILECOIN (FIL): 2.01<br>GOLEM (GLM): 233.41<br>THEGRAPH(GRT): 44.09<br>HEDERAHASHGRAPH (HBAR): 217.7<br>ICON (ICX): 9.8<br>IOTA (IOT): 23.62<br>KYBERNETWORK (KNC): 18.51<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00545<br>TERRALUNA (LUNA): 0.758<br>LUNACLASSIC (LUNC): 2.4<br>DECENTRALAND (MANA): 405.03<br>POLYGON (MATIC): 37.604<br>OCEANPROTOCOL (OCEAN): 18.13<br>OMGNETWORK (OMG): 2.68<br>ONTOLOGY (ONT): 21.96<br>ORCHID (OXT): 162<br>QTUM (QTUM): 3.56<br>SHIBAINU (SHIB): 45322272<br>SOLANA (SOL): 4.0809<br>SERUM (SRM): 2.831<br>STORMX (STMX): 9042<br>SUSHISWAP (SUSHI): 2.186<br>TRON (TRX): 1007.2<br>UMA (UMA): 1.406<br>UNISWAP (UNI): 1.638<br>VECHAIN (VET): 1915<br>VOYAGERTOKEN (VGX): 46.79<br>STELLARLUMENS (XLM): 72<br>MONERO (XMR): 1.958<br>TEZOS (XTZ): 3.86<br>VERGE (XVG): 4652.3<br>0X (ZRX): 4.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16028 | 7432 | 08/31/2022 | BITCOIN (BTC): 0.088895<br>ETHEREUM (ETH): 1.5899<br>USDCOIN (USDC): 13594.31 | BITCOIN (BTC): 0.073377<br>ETHEREUM (ETH): 1.31236<br>USDCOIN (USDC): 11221.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

29 of 119

Schedule 1

Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16026 | 7434 | 08/31/2022 | CARDANO (ADA): 514<br>ALGORAND (ALGO): 230.38<br>APECOIN (APE): 34.473<br>COSMOS (ATOM): 2.08<br>AVALANCHE (AVAX): 5.05<br>BANDPROTOCOL (BAND): 31.425<br>BASICATTENTIONTOKEN (BAT): 68<br>BITCOINCASH (BCH): 0.16269<br>BITCOIN (BTC): 0.158663<br>BITTORRENT (BTT): 1027397400<br>CELO (CELO): 51.177<br>CHILIZ (CHZ): 75.1694<br>NERVOSNETWORK (CKB): 9129.7<br>COMPOUND (COMP): 0.98635<br>DAI(DAI): 37.46<br>DASH (DASH): 0.083<br>DIGIBYTE (DGB): 1118.8<br>DOGECOIN (DOGE): 1038.8<br>POLKADOT (DOT): 20.765<br>ELROND (EGLD): 0.1285<br>ENJIN (ENJ): 102.93<br>EOS (EOS): 18.23<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 5.05928<br>FILECOIN (FIL): 26.63<br>FANTOM (FTM): 206.71<br>GOLEM (GLM): 101.19<br>HEDERAHASHGRAPH (HBAR): 708.6<br>ICON (ICX): 16.4<br>KYBERNETWORK (KNC): 102.18<br>CHAINLINK (LINK): 12.81<br>LOCKEDLUNA (LLUNA): 15.282 | CARDANO (ADA): 475.1<br>ALGORAND (ALGO): 212.96<br>APECOIN (APE): 31.866<br>COSMOS (ATOM): 1.923<br>AVALANCHE (AVAX): 4.67<br>BANDPROTOCOL (BAND): 29.048<br>BASICATTENTIONTOKEN (BAT): 62.9<br>BITCOINCASH (BCH): 0.15038<br>BITCOIN (BTC): 0.146663<br>BITTORRENT (BTT): 949695019.7<br>CELO (CELO): 47.306<br>CHILIZ (CHZ): 69.4843<br>NERVOSNETWORK (CKB): 8439.2<br>COMPOUND (COMP): 0.91175<br>DAI(DAI): 34.62<br>DASH (DASH): 0.077<br>DIGIBYTE (DGB): 1034.1<br>DOGECOIN (DOGE): 960.2<br>POLKADOT (DOT): 19.194<br>ELROND (EGLD): 0.1188<br>ENJIN (ENJ): 95.14<br>EOS (EOS): 16.85<br>ETHEREUMCLASSIC (ETC): 1.06<br>ETHEREUM (ETH): 4.67665<br>FILECOIN (FIL): 24.61<br>FANTOM (FTM): 191.076<br>GOLEM (GLM): 93.54<br>HEDERAHASHGRAPH (HBAR): 655<br>ICON (ICX): 15.1<br>KYBERNETWORK (KNC): 94.45<br>CHAINLINK (LINK): 11.84<br>LOCKEDLUNA (LLUNA): 15.282 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LITECOIN (LTC): 5.0382<br>TERRALUNA (LUNA): 6.55<br>LUNACLASSIC (LUNC): 1069846<br>DECENTRALAND (MANA): 1023.66<br>POLYGON (MATIC): 415.445<br>MAKER (MKR): 0.0042<br>NEO (NEO): 0.997<br>OCEANPROTOCOL (OCEAN): 21.8<br>OMGNETWORK (OMG): 25.28<br>ONTOLOGY (ONT): 28.02<br>ORCHID (OXT): 533<br>QTUM (QTUM): 5.59<br>RAYDIUM (RAY): 23.236<br>SANDBOX (SAND): 103.5703<br>SHIBAINU (SHIB): 22954066.8<br>SOLANA (SOL): 6.6922<br>SPELLTOKEN (SPELL): 41773.8<br>SERUM (SRM): 10.997<br>STORMX (STMX): 15614.9<br>SUSHISWAP (SUSHI): 3.6732<br>TRON (TRX): 2560.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 0.394<br>UNISWAP (UNI): 0.644<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 2044.3<br>VOYAGERTOKEN (VGX): 135.01<br>WRAPPEDBITCOIN (WBTC): 0.000702<br>STELLARLUMENS (XLM): 103.7<br>MONERO (XMR): 0.132<br>TEZOS (XTZ): 52.22<br>VERGE (XVG): 12292.3<br>YEARN.FINANCE (YFI): 0.011334<br>ZCASH (ZEC): 0.284<br>0X (ZRX): 28.3 | LITECOIN (LTC): 4.65716<br>TERRALUNA (LUNA): 6.054<br>LUNACLASSIC (LUNC): 988933.2<br>DECENTRALAND (MANA): 946.24<br>POLYGON (MATIC): 384.025<br>MAKER (MKR): 0.0039<br>NEO (NEO): 0.922<br>OCEANPROTOCOL (OCEAN): 20.15<br>OMGNETWORK (OMG): 23.37<br>ONTOLOGY (ONT): 25.9<br>ORCHID (OXT): 492.7<br>QTUM (QTUM): 5.17<br>RAYDIUM (RAY): 21.478<br>SANDBOX (SAND): 95.7372<br>SHIBAINU (SHIB): 21218043.6<br>SOLANA (SOL): 6.1861<br>SPELLTOKEN (SPELL): 38614.4<br>SERUM (SRM): 10.166<br>STORMX (STMX): 14434<br>SUSHISWAP (SUSHI): 3.3954<br>TRON (TRX): 2367.2<br>TRUEUSD (TUSD): 9.22<br>UMA (UMA): 0.364<br>UNISWAP (UNI): 0.595<br>TETHER (USDT): 9.22<br>VECHAIN (VET): 1889.7<br>VOYAGERTOKEN (VGX): 124.8<br>WRAPPEDBITCOIN (WBITCOIN (BTC):): 0.000702<br>STELLARLUMENS (XLM): 95.9<br>MONERO (XMR): 0.122<br>TEZOS (XTZ): 48.27<br>VERGE (XVG): 11362.6<br>YEARN.FINANCE (YFI): 0.010477<br>ZCASH (ZEC): 0.262<br>0X (ZRX): 26.2 | | |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16031 | 7447 | 08/31/2022 | CARDANO (ADA): 218.4<br>BITTORRENT (BTT): 1002846200<br>DOGECOIN (DOGE): 4242.8<br>POLKADOT (DOT): 1.305<br>ETHEREUM (ETH): 0.53216<br>CHAINLINK (LINK): 10.99<br>LITECOIN (LTC): 2.11936<br>MAKER (MKR): 0.0581<br>TRON (TRX): 148.1<br>VECHAIN (VET): 499.7<br>STELLARLUMENS (XLM): 156.1 | CARDANO (ADA): 48<br>BITTORRENT (BTT): 220508613<br>DOGECOIN (DOGE): 932.9<br>POLKADOT (DOT): 0.286<br>ETHEREUM (ETH): 0.11701<br>CHAINLINK (LINK): 2.41<br>LITECOIN (LTC): 0.46601<br>MAKER (MKR): 0.0127<br>TRON (TRX): 32.5<br>VECHAIN (VET): 109.8<br>STELLARLUMENS (XLM): 34.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16030 | 7466 | 08/31/2022 | CARDANO (ADA): 679.7<br>ETHEREUM (ETH): 2.0918<br>SOLANA (SOL): 1.4492<br>VECHAIN (VET): 8674.5 | CARDANO (ADA): 515.6<br>ETHEREUM (ETH): 1.58686<br>SOLANA (SOL): 1.0994<br>VECHAIN (VET): 6580.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16082 | 7486 | 08/31/2022 | APECOIN (APE): 0.263<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 10.522<br>LUNACLASSIC (LUNC): 5862848.3 | APECOIN (APE): 0.133<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 5.327<br>LUNACLASSIC (LUNC): 2968280.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

31 of 119

**Schedule 4**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16070 | 7498 | 8/31/2022 | SHIBAINU (SHIB): 125 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 270 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 08/31/2022 | BITCOIN (BTC): 1 | BITCOIN (BTC): 0.002161 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16088 | 7516 | 8/31/2022 | BITCOIN (BTC): 0.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16084 | 7520 | 8/31/2022 | ETHEREUM (ETH): 12 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16118 | 7522 | 8/31/2022 | BITCOIN (BTC): 500￼CARDANO (ADA): 500￼ETHEREUM (ETH): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16153 | 7558 | 8/31/2022 | BITCOIN (BTC): 10000￼VOYAGERTOKEN (VGX): 2000￼BITTORRENT (BTT): 250￼SHIBAINU (SHIB): 800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16147 | 7564 | 08/31/2022 | CARDANO (ADA): 313.5￼BITCOIN (BTC): 0.009731￼DOGECOIN (DOGE): 1484.7￼ETHEREUM (ETH): 0.22058￼TERRALUNA (LUNA): 0.691￼LUNACLASSIC (LUNC): 45169.1￼SHIBAINU (SHIB): 13634908.6￼SOLANA (SOL): 0.3392 | CARDANO (ADA): 306.3￼BITCOIN (BTC): 0.009507￼DOGECOIN (DOGE): 1450.5￼ETHEREUM (ETH): 0.21551￼TERRALUNA (LUNA): 0.675￼LUNACLASSIC (LUNC): 44131￼SHIBAINU (SHIB): 13321561.4￼SOLANA (SOL): 0.3314 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16131 | 7565 | 08/31/2022 | BITCOIN (BTC): 0.000079￼ETHEREUM (ETH): 0.00394￼LUNACLASSIC (LUNC): 206.5￼USDCOIN (USDC): 1358.276881 | BITCOIN (BTC): 0.000079￼ETHEREUM (ETH): 0.00394￼LUNACLASSIC (LUNC): 206.5￼USDCOIN (USDC): 70.64 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | ETHEREUM (ETH): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16166 | 7582 | 8/31/2022 | BITCOIN (BTC): 0.000438￼SHIBAINU (SHIB): 12155201.1￼SANDBOX (SAND): 146.311 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | ETHEREUM (ETH): 0.63743 | ETHEREUM (ETH): 0.38069 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16173 | 7595 | 08/31/2022 | BITCOIN (BTC): 0.197985 | BITCOIN (BTC): 0.000042 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16176 | 7608 | 08/31/2022 | BITCOIN (BTC): 0.00051￼DOGECOIN (DOGE): 4042.6908150064683￼SHIBAINU (SHIB): 20483408.439164277 | BITCOIN (BTC): 0.00051￼DOGECOIN (DOGE): 808.8￼SHIBAINU (SHIB): 3572704.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16196 | 7616 | 8/31/2022 | ALGORAND (ALGO): 65￼CARDANO (ADA): 99￼AMP (AMP): 32 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16202 | 7622 | 8/31/2022 | SOLANA (SOL): 35￼DOGECOIN (DOGE): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16213 | 7627 | 08/31/2022 | VOYAGERTOKEN (VGX): 4900 | VOYAGERTOKEN (VGX): 4.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16218 | 7638 | 8/31/2022 | BITCOIN (BTC): 0.5236 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16229 | 7641 | 8/31/2022 | CARDANO (ADA): 2418.8<br>POLKADOT (DOT): 66.116 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16228 | 7664 | 08/31/2022 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299<br>BITCOIN (BTC): 0.01061637 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16262 | 7666 | 08/31/2022 | CARDANO (ADA): 270.8<br>BITTORRENT (BTT): 53935800<br>HEDERAHASHGRAPH (HBAR): 558.6<br>DECENTRALAND (MANA): 165.26<br>POLYGON (MATIC): 63.742<br>SANDBOX (SAND): 155.4735<br>VOYAGERTOKEN (VGX): 108.47 | CARDANO (ADA): 184.5<br>BITTORRENT (BTT): 36756458.3<br>HEDERAHASHGRAPH (HBAR): 380.7<br>DECENTRALAND (MANA): 112.62<br>POLYGON (MATIC): 43.439<br>SANDBOX (SAND): 105.9529<br>VOYAGERTOKEN (VGX): 73.92 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16239 | 7671 | 8/31/2022 | ETHEREUM (ETH): 1300<br>APECOIN (APE): 2300<br>CARDANO (ADA): 1000<br>DOGECOIN (DOGE): 545 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16261 | 7683 | 08/31/2022 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.0112270000000000001<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.011227<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16280 | 7684 | 8/31/2022 | ETHEREUM (ETH): 30<br>STELLARLUMENS (XLM): 89 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 292 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | BITCOIN (BTC): 0.028 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16308 | 7728 | 8/31/2022 | BITCOIN (BTC): 1000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16319 | 7733 | 8/31/2022 | BITCOIN (BTC): 5000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16300 | 7736 | 08/31/2022 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 8.531<br>LUNACLASSIC (LUNC): 1859669.6 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 4.911<br>LUNACLASSIC (LUNC): 1070707.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | AAVE (AAVE): 978.13 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

33 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16322 | 7750 | 08/31/2022 | CARDANO (ADA): 13.1<br>ALGORAND (ALGO): 52.12<br>AMP (AMP): 5307.83<br>ANKRPROTOCOL (ANKR): 794.89063<br>AVALANCHE (AVAX): 0.65<br>BITTORRENT (BTT): 118699766.4<br>NERVOSNETWORK (CKB): 6677.3<br>ETHEREUM (ETH): 0.00642<br>HEDERAHASHGRAPH (HBAR): 610.6<br>JASMYCOIN (JASMY): 1616.9<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.951<br>LUNACLASSIC (LUNC): 425440.7<br>DECENTRALAND (MANA): 11.85<br>POLYGON (MATIC): 126.047<br>SHIBAINU (SHIB): 9595307.5<br>TRON (TRX): 304.4<br>UNISWAP (UNI): 2.005<br>VOYAGERTOKEN (VGX): 6.71 | CARDANO (ADA): 11.9<br>ALGORAND (ALGO): 47.38<br>AMP (AMP): 4825.63<br>ANKRPROTOCOL (ANKR): 722.67694<br>AVALANCHE (AVAX): 0.59<br>BITTORRENT (BTT): 107916210<br>NERVOSNETWORK (CKB): 6070.7<br>ETHEREUM (ETH): 0.00584<br>HEDERAHASHGRAPH (HBAR): 555.1<br>JASMYCOIN (JASMY): 1470<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 386790.6<br>DECENTRALAND (MANA): 10.78<br>POLYGON (MATIC): 114.596<br>SHIBAINU (SHIB): 8723599.5<br>TRON (TRX): 276.8<br>UNISWAP (UNI): 1.823<br>VOYAGERTOKEN (VGX): 6.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16257 | 7751 | 8/31/2022 | AAVE (AAVE): 500<br>ZCASH (ZEC): 500<br>DASH (DASH): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16327 | 7761 | 8/31/2022 | BITCOIN (BTC): 2.2469<br>ETHEREUM (ETH): 50.6577 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16343 | 7768 | 8/31/2022 | BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16357 | 7769 | 8/31/2022 | BITCOIN (BTC): 0.018<br>FILECOIN (FIL): 58<br>COSMOS (ATOM): 25.4<br>DOGECOIN (DOGE): 3875 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16373 | 7774 | 08/31/2022 | BITCOIN (BTC): 0.272 | BITCOIN (BTC): 0.000272 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16380 | 7781 | 08/31/2022 | HEDERAHASHGRAPH (HBAR): 7793.1<br>LITECOIN (LTC): 3.87878<br>OCEANPROTOCOL (OCEAN): 668.06<br>OMGNETWORK (OMG): 319.56<br>SANDBOX (SAND): 591.4256 | HEDERAHASHGRAPH (HBAR): 4793.1<br>LITECOIN (LTC): 1.87878<br>OCEANPROTOCOL (OCEAN): 368.06<br>OMGNETWORK (OMG): 119.56<br>SANDBOX (SAND): 291.4256 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16358 | 7790 | 08/31/2022 | CARDANO (ADA): 528.2<br>ENJIN (ENJ): 525.36<br>OMGNETWORK (OMG): 81.43<br>SOLANA (SOL): 250 | CARDANO (ADA): 228.2<br>ENJIN (ENJ): 325.36<br>OMGNETWORK (OMG): 41.43<br>SOLANA (SOL): 0.7734 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16370 | 7791 | 8/31/2022 | BITCOIN (BTC): 2500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16390 | 7807 | 8/31/2022 | CARDANO (ADA): 201.05<br>BITCOIN (BTC): 566.84<br>ETHEREUM (ETH): 1833<br>SHIBAINU (SHIB): 60.38<br>LUNACLASSIC (LUNC): 175.55<br>KAVA (KAVA): 93.39<br>BICONOMY (BICO): 164.76 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16388 | 7809 | 8/31/2022 | VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

34 of 119

Schedule 2

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16382 | 7815 | 8/31/2022 | BITCOIN (BTC): 4.363<br>ETHEREUM (ETH): 16 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 310 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16413 | 7825 | 08/31/2022 | BITCOIN (BTC): 0.454<br>VOYAGERTOKEN (VGX): 107.2 | BITCOIN (BTC): 0.000454<br>VOYAGERTOKEN (VGX): 107.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16404 | 7828 | 08/31/2022 | BITTORRENT (BTT): 270921900<br>DOGECOIN (DOGE): 5104.5<br>ETHEREUMCLASSIC (ETC): 2.55<br>SHIBAINU (SHIB): 1013326385.7<br>TRON (TRX): 338<br>VOYAGERTOKEN (VGX): 38.36 | BITTORRENT (BTT): 148662099<br>DOGECOIN (DOGE): 2801<br>ETHEREUMCLASSIC (ETC): 1.4<br>SHIBAINU (SHIB): 556039314.4<br>TRON (TRX): 185.4<br>VOYAGERTOKEN (VGX): 21.05 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16409 | 7829 | 08/31/2022 | USDCOIN (USDC): 109.81<br>BITCOIN (BTC): 655<br>ETHEREUM (ETH): 297<br>SOLANA (SOL): 49 | USDCOIN (USDC): 109.81 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16424 | 7832 | 8/31/2022 | ETHEREUM (ETH): 3017<br>CARDANO (ADA): 1380 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16422 | 7834 | 08/31/2022 | BITCOIN (BTC): 0.226 | BITCOIN (BTC): 0.000226 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16429 | 7837 | 08/31/2022 | DOGECOIN (DOGE): 29776.1<br>SHIBAINU (SHIB): 119938854.5 | DOGECOIN (DOGE): 11341.1<br>SHIBAINU (SHIB): 45682125.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16447 | 7855 | 8/31/2022 | BITCOIN (BTC): 0.000424<br>BITTORRENT (BTT): 8786400<br>DIGIBYTE (DGB): 219.3<br>STORMX (STMX): 813.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16461 | 7877 | 8/31/2022 | CARDANO (ADA): 212.9<br>TRON (TRX): 89.75<br>COSMOS (ATOM): 116.22<br>STELLARLUMENS (XLM): 118.03<br>VECHAIN (VET): 53.55 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | BITCOIN (BTC): 0.037968<br>ETHEREUM (ETH): 0.0061<br>SOLANA (SOL): 6.0168<br>USDCOIN (USDC): 3085.56<br>VOYAGERTOKEN (VGX): 5325.5 | BITCOIN (BTC): 0.027299<br>ETHEREUM (ETH): 0.00439<br>SOLANA (SOL): 4.3261<br>USDCOIN (USDC): 2218.52<br>VOYAGERTOKEN (VGX): 3829.04 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16475 | 7899 | 08/31/2022 | CARDANO (ADA): 367.6<br>ALGORAND (ALGO): 167.27<br>COSMOS (ATOM): 13.373<br>POLKADOT (DOT): 45.675<br>ETHEREUM (ETH): 0.91673<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 1.239<br>LUNACLASSIC (LUNC): 270078.1<br>DECENTRALAND (MANA): 10.2<br>SANDBOX (SAND): 76.1775<br>SUSHISWAP (SUSHI): 68.0929<br>VECHAIN (VET): 1516.1<br>VOYAGERTOKEN (VGX): 1178.41 | CARDANO (ADA): 251.1<br>ALGORAND (ALGO): 114.25<br>COSMOS (ATOM): 9.134<br>POLKADOT (DOT): 31.199<br>ETHEREUM (ETH): 0.62619<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 0.846<br>LUNACLASSIC (LUNC): 184481.2<br>DECENTRALAND (MANA): 6.97<br>SANDBOX (SAND): 52.0343<br>SUSHISWAP (SUSHI): 46.512<br>VECHAIN (VET): 1035.6<br>VOYAGERTOKEN (VGX): 804.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16486 | 7914 | 08/31/2022 | RIPPLE (XRP): 858.4 | RIPPLE (XRP): 835.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16514 | 7924 | 8/31/2022 | BITCOIN (BTC): 5000<br>DOGECOIN (DOGE): 200<br>BITCOINCASH (BCH): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

35 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 322 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16534 | 7940 | 8/31/2022 | BANCOR (BNT): 50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16541 | 7943 | 8/31/2022 | CARDANO (ADA): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | DOGECOIN (DOGE): 10 SHIBAINU (SHIB): 100 | BITCOIN (BTC): 0.000496 SHIBAINU (SHIB): 1690331.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16548 | 7962 | 08/31/2022 | BITTORRENT (BTT): 112900 POLKADOT (DOT): 2000 ETHEREUMCLASSIC (ETC): 1000 LOCKEDLUNA (LLUNA): 150000 TERRALUNA (LUNA): 200000 LUNACLASSIC (LUNC): 1918089.9 | BITTORRENT (BTT): 112900 POLKADOT (DOT): 305.912 ETHEREUMCLASSIC (ETC): 41.09 LOCKEDLUNA (LLUNA): 15.781 TERRALUNA (LUNA): 6.764 LUNACLASSIC (LUNC): 1918089.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | BITCOIN (BTC): 5000 ETHEREUM (ETH): 200 BITCOINCASH (BCH): 5000 DOGECOIN (DOGE): 600 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16551 | 7969 | 08/31/2022 | BITCOIN (BTC): 0.001489 | BITCOIN (BTC): 0.000148 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16545 | 7975 | 8/31/2022 | BITCOIN (BTC): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16570 | 7976 | 08/31/2022 | SHIBAINU (SHIB): 27937703 | SHIBAINU (SHIB): 27937702.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 330 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 331 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16565 | 7991 | 8/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16586 | 7996 | 8/31/2022 | NERVOSNETWORK (CKB): 952713.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 333 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16597 | 7997 | 08/31/2022 | CARDANO (ADA): 31.8 DOGECOIN (DOGE): 1091.9 LOCKEDLUNA (LLUNA): 5.585 LITECOIN (LTC): 2.99999 TERRALUNA (LUNA): 2.394 LUNACLASSIC (LUNC): 521970.8 SHIBAINU (SHIB): 13330139.3 | CARDANO (ADA): 24.6 DOGECOIN (DOGE): 843.8 LOCKEDLUNA (LLUNA): 5.585 LITECOIN (LTC): 2.31842 TERRALUNA (LUNA): 1.85 LUNACLASSIC (LUNC): 403383.6 SHIBAINU (SHIB): 10301649.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16584 | 7998 | 08/31/2022 | CARDANO (ADA): 15987 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 17.098 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | CARDANO (ADA): 10522 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 3.44805 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16585 | 8007 | 8/31/2022 | ETHEREUM (ETH): 545 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16574 | 8008 | 08/31/2022 | BITTORRENT (BTT): 21929824.5 LOCKEDLUNA (LLUNA): 14.844 TERRALUNA (LUNA): 6.362 LUNACLASSIC (LUNC): 5014916.3 SHIBAINU (SHIB): 100645527.7 SPELLTOKEN (SPELL): 403110.4 | BITTORRENT (BTT): 16984518.6 LOCKEDLUNA (LLUNA): 14.844 TERRALUNA (LUNA): 4.927 LUNACLASSIC (LUNC): 3884022.8 SHIBAINU (SHIB): 77949362.3 SPELLTOKEN (SPELL): 312206.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16598 | 8014 | 8/31/2022 | VOYAGERTOKEN (VGX): 373.44 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 338 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2022 | DOGECOIN (DOGE): 30000 | AMP (AMP): 3595.2<br>ANKRPROTOCOL (ANKR): 1104.28905<br>BITTORRENT (BTT): 46511627.9<br>DIGIBYTE (DGB): 2671.1<br>SHIBAINU (SHIB): 5104682.1<br>SPELLTOKEN (SPELL): 22795<br>STORMX (STMX): 4855<br>VECHAIN (VET): 1303.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16647 | 8059 | 8/31/2022 | BITCOINCASH (BCH): 10000000<br>CELO (CELO): 1200<br>DOGECOIN (DOGE): 13000373274 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16637 | 8069 | 8/31/2022 | BITCOIN (BTC): 0.056459<br>CARDANO (ADA): 250<br>SOLANA (SOL): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16669 | 8073 | 08/31/2022 | BITTORRENT (BTT): 58397400<br>VERGE (XVG): 1105.8 | BITTORRENT (BTT): 55001865.2<br>VERGE (XVG): 1041.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16661 | 8081 | 08/31/2022 | BITCOINCASH (BCH): 0.00405<br>BITCOIN (BTC): 0.000232<br>LITECOIN (LTC): 0.00404 | BITCOINCASH (BCH): 0.01063885<br>BITCOIN (BTC): 0.000232<br>LITECOIN (LTC): 0.00404 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16674 | 8090 | 08/31/2022 | POLKADOT (DOT): 111.607<br>KAVA (KAVA): 578.694<br>LOCKEDLUNA (LLUNA): 10.802<br>TERRALUNA (LUNA): 4.63<br>LUNACLASSIC (LUNC): 1009325<br>VOYAGERTOKEN (VGX): 15132.17 | POLKADOT (DOT): 111.607<br>KAVA (KAVA): 578.694<br>LOCKEDLUNA (LLUNA): 10.802<br>TERRALUNA (LUNA): 4.63<br>LUNACLASSIC (LUNC): 1009325<br>VOYAGERTOKEN (VGX): 5132.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16687 | 8091 | 08/31/2022 | BITCOIN (BTC): 0.061239 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16672 | 8092 | 8/31/2022 | CARDANO (ADA): 200<br>TEZOS (XTZ): 300 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16705 | 8109 | 8/31/2022 | BICONOMY (BICO): 4000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16682 | 8118 | 08/31/2022 | BITCOIN (BTC): 0.78409 | BITCOIN (BTC): 0.000409 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16693 | 8121 | 8/31/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16708 | 8128 | 8/31/2022 | BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16717 | 8135 | 8/31/2022 | ETHEREUM (ETH): 2.32729<br>USDCOIN (USDC): 63.87 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | BITCOIN (BTC): 0.000239<br>BITCOINCASH (BCH): 0.01320924 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | BITCOINCASH (BCH): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16726 | 8148 | 08/31/2022 | BITCOIN (BTC): 30.000202 | BITCOIN (BTC): 0.000202 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16754 | 8156 | 08/31/2022 | DOGECOIN (DOGE): 275479 | DOGECOIN (DOGE): 13.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

37 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16752 | 8158 | 8/31/2022 | BITCOIN (BTC): 15000<br>BITCOINCASH (BCH): 15000<br>DOGECOIN (DOGE): 15000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 356 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | TERRALUNA (LUNA): 2.583<br>SHIBAINU (SHIB): 31792155.7 | LUNA 2.583<br>SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16746 | 8164 | 08/31/2022 | CARDANO (ADA): 3292.6<br>COSMOS (ATOM): 20.867<br>AVALANCHE (AVAX): 26.69<br>BITCOIN (BTC): 0.085089<br>CHILIZ (CHZ): 1070.091<br>COMPOUND (COMP): 4.84943<br>DOGECOIN (DOGE): 6725<br>POLKADOT (DOT): 127.623<br>ENJIN (ENJ): 23.38<br>EOS (EOS): 1351.65<br>ETHEREUM (ETH): 1.92101<br>THEGRAPH(GRT): 402.15<br>CHAINLINK (LINK): 116.81<br>LOCKEDLUNA (LLUNA): 5.06<br>LITECOIN (LTC): 1.015<br>TERRALUNA (LUNA): 2.169<br>LUNACLASSIC (LUNC): 100553<br>DECENTRALAND (MANA): 610.97<br>POLYGON (MATIC): 3572.922<br>SANDBOX (SAND): 216.5232<br>SHIBAINU (SHIB): 75698072.7<br>SOLANA (SOL): 24.0474<br>USDCOIN (USDC): 3170.84<br>VECHAIN (VET): 28750.2<br>STELLARLUMENS (XLM): 352.5<br>0X (ZRX): 1249.7 | CARDANO (ADA): 3292.6<br>COSMOS (ATOM): 20.867<br>AVALANCHE (AVAX): 26.69<br>BITCOIN (BTC): 0.085089<br>CHILIZ (CHZ): 1070.091<br>COMPOUND (COMP): 4.84943<br>DOGECOIN (DOGE): 6725<br>POLKADOT (DOT): 127.623<br>ENJIN (ENJ): 23.38<br>EOS (EOS): 1351.65<br>ETHEREUM (ETH): 1.92101<br>THEGRAPH(GRT): 402.15<br>CHAINLINK (LINK): 116.81<br>LOCKEDLUNA (LLUNA): 5.06<br>LITECOIN (LTC): 1.01499<br>TERRALUNA (LUNA): 2.169<br>LUNACLASSIC (LUNC): 100553<br>DECENTRALAND (MANA): 610.96<br>POLYGON (MATIC): 3572.922<br>SANDBOX (SAND): 216.5232<br>SHIBAINU (SHIB): 75698072.7<br>SOLANA (SOL): 24.0474<br>USDCOIN (USDC): 3170.84<br>VECHAIN (VET): 28750.2<br>STELLARLUMENS (XLM): 352.5<br>0X (ZRX): 1249.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16744 | 8166 | 08/31/2022 | CARDANO (ADA): 164.2<br>TERRALUNA (LUNA): 3.682<br>LUNACLASSIC (LUNC): 240946.2<br>SHIBAINU (SHIB): 20135631.2 | CARDANO (ADA): 148.8<br>TERRALUNA (LUNA): 3.335<br>LUNACLASSIC (LUNC): 218248.4<br>SHIBAINU (SHIB): 18238801.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16740 | 8170 | 08/31/2022 | BITCOIN (BTC): 0.001629 | BITCOIN (BTC): 0.000823 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | BITCOINCASH (BCH): 120 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16766 | 8180 | 8/31/2022 | BITCOIN (BTC): 0.75<br>WRAPPEDBITCOIN (WBTC): 0.15<br>SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16758 | 8188 | 08/31/2022 | TERRALUNA (LUNA): 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | LUNA 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | APECOIN (APE): 200<br>VOYAGERTOKEN (VGX): 800<br>CARDANO (ADA): 300<br>AMP (AMP): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16791 | 8205 | 8/31/2022 | SHIBAINU (SHIB): 492813141<br>BITCOIN (BTC): 0.0012 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16787 | 8209 | 8/31/2022 | SHIBAINU (SHIB): 15000000<br>ETHEREUM (ETH): 10<br>BITTORRENT (BTT): 36000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

38 of 119

**Schedule 4**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16785 | 8211 | 8/31/2022 | BITCOIN (BTC): 300 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | BITCOIN (BTC): 1000 SHIBAINU (SHIB): 20000000 ETHEREUM (ETH): 537 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 368 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16811 | 8227 | 9/1/2022 | USDCOIN (USDC): 59.81 VOYAGERTOKEN (VGX): 679.16 BITCOIN (BTC): 4.75 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16807 | 8231 | 9/1/2022 | SHIBAINU (SHIB): 10000 SPELLTOKEN (SPELL): 7000 CARDANO (ADA): 400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16818 | 8238 | 09/01/2022 | VOYAGERTOKEN (VGX): 202.88 | VOYAGERTOKEN (VGX): 2.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | AAVE (AAVE): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16825 | 8241 | 9/1/2022 | BITCOIN (BTC): 1000 DOGECOIN (DOGE): 500 ETHEREUM (ETH): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | BITCOINCASH (BCH): 0.35595 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16833 | 8260 | 9/1/2022 | BITCOIN (BTC): 3 COSMOS (ATOM): 6000840 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | BITCOIN (BTC): 2000 BITCOINCASH (BCH): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16858 | 8281 | 09/01/2022 | BITTORRENT (BTT): 29852800 TRON (TRX): 13831.9 | BITTORRENT (BTT): 11336203.4 TRON (TRX): 5252.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16886 | 8289 | 9/1/2022 | BITCOIN (BTC): 0.948 ETHEREUM (ETH): 6.42 CARDANO (ADA): 13340.04 SUSHISWAP (SUSHI): 6362.8 SOLANA (SOL): 228.05 DOGECOIN (DOGE): 82088.93 TERRALUNA (LUNA): 3038.1 SHIBAINU (SHIB): 496454813.84 VOYAGERTOKEN (VGX): 3050.52 OMGNETWORK (OMG): 3416.88 RIPPLE (XRP): 15404.59 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16877 | 8290 | 09/01/2022 | LOCKEDLUNA (LLUNA): 17.106 TERRALUNA (LUNA): 7.332 LUNACLASSIC (LUNC): 1597899 POLYGON (MATIC): 0.03 SHIBAINU (SHIB): 58766713 | LOCKEDLUNA (LLUNA): 17.106 TERRALUNA (LUNA): 5.516 LUNACLASSIC (LUNC): 1202313 POLYGON (MATIC): 0.022 SHIBAINU (SHIB): 44218053.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16901 | 8302 | 9/1/2022 | Bitcoin (BTC): 500 BitcoinCash (BCH): 400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 380 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16896 | 8306 | 09/01/2022 | CARDANO (ADA): 79.4 ALGORAND (ALGO): 265.47 BITCOIN (BTC): 0.060326 ETHEREUM (ETH): 1.30723 SOLANA (SOL): 2.6897 | CARDANO (ADA): 79.4 ALGORAND (ALGO): 265.47 BITCOIN (BTC): 0.009044 ETHEREUM (ETH): 1.30723 SOLANA (SOL): 2.6897 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16889 | 8314 | 09/01/2022 | CARDANO (ADA): 6380.826989<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.38340085<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | CARDANO (ADA): 6380.7<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.164619<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16845 | 8320 | 09/01/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16913 | 8326 | 09/01/2022 | CARDANO (ADA): 7.3<br>BITCOIN (BTC): 0.001678<br>ETHEREUM (ETH): 3.21012<br>DECENTRALAND (MANA): 21.23<br>SHIBAINU (SHIB): 179307.8<br>SOLANA (SOL): 3.1114<br>VOYAGERTOKEN (VGX): 97.24 | CARDANO (ADA): 5.9<br>BITCOIN (BTC): 0.001351<br>ETHEREUM (ETH): 2.58509<br>DECENTRALAND (MANA): 17.09<br>SHIBAINU (SHIB): 144395.3<br>SOLANA (SOL): 2.5056<br>VOYAGERTOKEN (VGX): 78.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16909 | 8330 | 9/1/2022 | TETHER (USDT): 10 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16912 | 8335 | 09/01/2022 | BITCOIN (BTC): 0.700241<br>LITECOIN (LTC): 5.31 | BITCOIN (BTC): 0.000241 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16903 | 8336 | 9/1/2022 | CARDANO (ADA): 2499<br>ETHEREUMCLASSIC (ETC): 4700<br>SHIBAINU (SHIB): 1611.99 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16926 | 8357 | 9/1/2022 | AMP (AMP): 787 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16945 | 8364 | 9/1/2022 | DOGECOIN (DOGE): 4<br>BITCOIN (BTC): 7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16941 | 8368 | 09/01/2022 | CARDANO (ADA): 16.1<br>BITCOIN (BTC): 0.00451<br>BITTORRENT (BTT): 750214100<br>JASMYCOIN (JASMY): 19802.7<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 9.413<br>LUNACLASSIC (LUNC): 3754323.9<br>SHIBAINU (SHIB): 64886909.6<br>STORMX (STMX): 25528.7 | CARDANO (ADA): 14.8<br>BITCOIN (BTC): 0.004135<br>BITTORRENT (BTT): 687806525.1<br>JASMYCOIN (JASMY): 18155.4<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 8.629<br>LUNACLASSIC (LUNC): 3442015.4<br>SHIBAINU (SHIB): 59489204.2<br>STORMX (STMX): 23405 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16937 | 8372 | 9/1/2022 | POLYGON (MATIC): 25 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 119

Schedule 1

Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16970 | 8376 | 09/01/2022 | ETHEREUM (ETH): 0.04749<br>SHIBAINU (SHIB): 18690805.8 | ETHEREUM (ETH): 0.01856<br>SHIBAINU (SHIB): 7306273.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16989 | 8403 | 09/01/2022 | CARDANO (ADA): 15.7<br>BITCOIN (BTC): 0.261089<br>BITTORRENT (BTT): 64287200<br>NERVOSNETWORK (CKB): 1262.9<br>DIGIBYTE (DGB): 596.8<br>DOGECOIN (DOGE): 31.9<br>POLKADOT (DOT): 22.731<br>ETHEREUM (ETH): 3.6408<br>HEDERAHASHGRAPH (HBAR): 143.1<br>CHAINLINK (LINK): 10.65<br>LITECOIN (LTC): 4.03913<br>DECENTRALAND (MANA): 43.86<br>SANDBOX (SAND): 36.7922<br>STORMX (STMX): 758.4<br>USDCOIN (USDC): 518.33<br>VECHAIN (VET): 3929.6<br>VOYAGERTOKEN (VGX): 580.26<br>VERGE (XVG): 1128.6 | CARDANO (ADA): 6.2<br>BITCOIN (BTC): 0.102845<br>BITTORRENT (BTT): 25323348.5<br>NERVOSNETWORK (CKB): 497.5<br>DIGIBYTE (DGB): 235<br>DOGECOIN (DOGE): 12.5<br>POLKADOT (DOT): 8.954<br>ETHEREUM (ETH): 1.43415<br>HEDERAHASHGRAPH (HBAR): 56.3<br>CHAINLINK (LINK): 4.19<br>LITECOIN (LTC): 1.59105<br>DECENTRALAND (MANA): 17.27<br>SANDBOX (SAND): 14.4928<br>STORMX (STMX): 298.7<br>USDCOIN (USDC): 204.17<br>VECHAIN (VET): 1547.9<br>VOYAGERTOKEN (VGX): 228.57<br>VERGE (XVG): 444.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16997 | 8417 | 9/1/2022 | SHIBAINU (SHIB): 1000000<br>LUNACLASSIC (LUNC): 1000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 394 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16992 | 8419 | 09/01/2022 | LUNACLASSIC (LUNC): 6988599.8 | LUNACLASSIC (LUNC): 1145700.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17003 | 8422 | 9/1/2022 | BITTORRENT (BTT): 8969792148<br>ETHEREUMCLASSIC (ETC): 62.1<br>DECENTRALAND (MANA): 2000.89<br>FANTOM (FTM): 2001.345<br>DOGECOIN (DOGE): 10000.8<br>SHIBAINU (SHIB): 108912814.1<br>POLYGON (MATIC): 1002.25<br>SANDBOX (SAND): 2000<br>LUNACLASSIC (LUNC): 7540482<br>LOCKEDLUNA (LLUNA): 21 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17006 | 8423 | 09/01/2022 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58<br>POLYGON (MATIC): 2139.44 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17013 | 8424 | 09/01/2022 | BITCOIN (BTC): 1200 | BITCOIN (BTC): 0.000384 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

41 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17007 | 8430 | 09/01/2022 | CARDANO (ADA): 575<br>BANDPROTOCOL (BAND): 117.225<br>BITCOIN (BTC): 0.087998<br>BITTORRENT (BTT): 401824261.9<br>COMPOUND (COMP): 18.29943<br>DOGECOIN (DOGE): 7821.6<br>POLKADOT (DOT): 31.803<br>ETHEREUM (ETH): 0.76116<br>FILECOIN (FIL): 125.82<br>CHAINLINK (LINK): 43.15<br>LITECOIN (LTC): 5.94388<br>OMGNETWORK (OMG): 191.97<br>SHIBAINU (SHIB): 48017877.8<br>SKALE (SKL): 3035.77<br>STORMX (STMX): 23115.5<br>SUSHISWAP (SUSHI): 258.8095<br>UNISWAP (UNI): 89.077<br>USDCOIN (USDC): 3329.23<br>VOYAGERTOKEN (VGX): 1605.95<br>RIPPLE (XRP): 36.2<br>VERGE (XVG): 69303.3 | CARDANO (ADA): 541.6<br>BANDPROTOCOL (BAND): 110.42<br>BITCOIN (BTC): 0.08289<br>BITTORRENT (BTT): 378501297.2<br>COMPOUND (COMP): 17.23729<br>DOGECOIN (DOGE): 7367.6<br>POLKADOT (DOT): 29.957<br>ETHEREUM (ETH): 0.71698<br>FILECOIN (FIL): 118.52<br>CHAINLINK (LINK): 40.64<br>LITECOIN (LTC): 5.59888<br>OMGNETWORK (OMG): 180.83<br>SHIBAINU (SHIB): 45230790.6<br>SKALE (SKL): 2859.56<br>STORMX (STMX): 21773.8<br>SUSHISWAP (SUSHI): 243.7875<br>UNISWAP (UNI): 83.907<br>USDCOIN (USDC): 3135.99<br>VOYAGERTOKEN (VGX): 1512.74<br>RIPPLE (XRP): 34.1<br>VERGE (XVG): 65280.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17031 | 8434 | 09/01/2022 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 504.837<br>VOYAGERTOKEN (VGX): 559.17 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 24.837<br>VOYAGERTOKEN (VGX): 559.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17016 | 8435 | 09/01/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 5.22 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17042 | 8445 | 9/1/2022 | SOLANA (SOL): 266.12<br>VOYAGERTOKEN (VGX): 288.25<br>CARDANO (ADA): 400.58<br>SHIBAINU (SHIB): 335.16 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17028 | 8458 | 09/01/2022 | CARDANO (ADA): 105<br>DIGIBYTE (DGB): 1004.4<br>LUNACLASSIC (LUNC): 2342952.1<br>VECHAIN (VET): 787.5<br>BITTORRENT (BTT): 45227800<br>LOCKEDLUNA (LLUNA): 25.082<br>POLYGON (MATIC): 99.055<br>NERVOSNETWORK (CKB): 106565<br>TERRALUNA (LUNA): 10.75<br>SHIBAINU (SHIB): 102278443.1 | CARDANO (ADA): 105.5<br>BITTORRENT (BTT): 45227800<br>NERVOSNETWORK (CKB): 10656.5<br>DIGIBYTE (DGB): 1004.4<br>LOCKEDLUNA (LLUNA): 25.082<br>TERRALUNA (LUNA): 10.75<br>LUNACLASSIC (LUNC): 2342952.1<br>POLYGON (MATIC): 99.055<br>SHIBAINU (SHIB): 102278443.1<br>VECHAIN (VET): 787.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | BITCOIN (BTC): 0.001743 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | BITCOIN (BTC): 10 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17075 | 8497 | 9/1/2022 | BITCOIN (BTC): 13000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

42 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17073 | 8499 | 09/01/2022 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 34.724<br>LUNACLASSIC (LUNC): 7574759.9<br>SHIBAINU (SHIB): 55141586.5 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 16.542<br>LUNACLASSIC (LUNC): 3608680.3<br>SHIBAINU (SHIB): 26269922.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17100 | 8509 | 09/02/2022 | BITCOIN (BTC): 259 | BITCOIN (BTC): 0.000259 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | USDCOIN (USDC): 11 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17105 | 8539 | 09/02/2022 | CARDANO (ADA): 33<br>AMP (AMP): 1091.54<br>ANKRPROTOCOL (ANKR): 408.75053<br>APECOIN (APE): 69.346<br>BANCOR (BNT): 40.209<br>BITTORRENT (BTT): 50376400<br>CHILIZ (CHZ): 41.5084<br>CURVEDAOTOKEN (CRV): 32.817<br>DIGIBYTE (DGB): 362.3<br>DOGECOIN (DOGE): 103.6<br>ETHEREUMNAMESERVICE (ENS): 2.5<br>THEGRAPH(GRT): 73.27<br>JASMYCOIN (JASMY): 2685.1<br>CHAINLINK (LINK): 5.04<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 55.758<br>TERRALUNA (LUNA): 3.07<br>LUNACLASSIC (LUNC): 669356.1<br>DECENTRALAND (MANA): 59.9<br>POLYGON (MATIC): 69.887<br>OPTIMISM (OP): 50.64<br>ORCHID (OXT): 113.9<br>OASISNETWORK (ROSE): 432.38<br>SANDBOX (SAND): 30.1886<br>SHIBAINU (SHIB): 3105299.7<br>SPELLTOKEN (SPELL): 71926.6<br>STORMX (STMX): 975.5<br>ORIGINTRAIL (TRAC): 184.01<br>TRON (TRX): 412.6<br>VECHAIN (VET): 139.3<br>VOYAGERTOKEN (VGX): 131.63 | CARDANO (ADA): 20.7<br>AMP (AMP): 683.71<br>ANKRPROTOCOL (ANKR): 256.0301<br>APECOIN (APE): 43.436<br>BANCOR (BNT): 25.185<br>BITTORRENT (BTT): 31554392.7<br>CHILIZ (CHZ): 25.9997<br>CURVEDAOTOKEN (CRV): 20.5556<br>DIGIBYTE (DGB): 226.9<br>DOGECOIN (DOGE): 64.9<br>ETHEREUMNAMESERVICE (ENS): 1.56<br>THEGRAPH(GRT): 45.89<br>JASMYCOIN (JASMY): 1681.9<br>CHAINLINK (LINK): 3.15<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 34.925<br>TERRALUNA (LUNA): 1.922<br>LUNACLASSIC (LUNC): 419266.2<br>DECENTRALAND (MANA): 37.52<br>POLYGON (MATIC): 43.775<br>OPTIMISM (OP): 31.72<br>ORCHID (OXT): 71.3<br>OASISNETWORK (ROSE): 270.83<br>SANDBOX (SAND): 18.9093<br>SHIBAINU (SHIB): 1945074.4<br>SPELLTOKEN (SPELL): 45052.8<br>STORMX (STMX): 611<br>ORIGINTRAIL (TRAC): 115.26<br>TRON (TRX): 258.4<br>VECHAIN (VET): 87.2<br>VOYAGERTOKEN (VGX): 82.44 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17126 | 8540 | 09/02/2022 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 5.971<br>LUNACLASSIC (LUNC): 1302608.5 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 1.269<br>LUNACLASSIC (LUNC): 276869.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

43 of 119

Schedule 4

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17142 | 8552 | 09/02/2022 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17<br>VERGE (XVG): 6000 | CARDANO (ADA): 2987.6<br>ALGORAND (ALGO): 373.29<br>APECOIN (APE): 21.881<br>COSMOS (ATOM): 27.245<br>AVALANCHE (AVAX): 94.66<br>BITCOINCASH (BCH): 5.34584<br>BITCOIN (BTC): 0.32752<br>BITTORRENT (BTT): 94111065.6<br>NERVOSNETWORK (CKB): 9411.1<br>DIGIBYTE (DGB): 9411.1<br>DOGECOIN (DOGE): 4793.5<br>POLKADOT (DOT): 239.832<br>ETHEREUMCLASSIC (ETC): 19.13<br>ETHEREUM (ETH): 1.82292<br>THEGRAPH(GRT): 4708.68<br>HEDERAHASHGRAPH (HBAR): 1411.6<br>JASMYCOIN (JASMY): 5011<br>CHAINLINK (LINK): 105.78<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 49.32884<br>TERRALUNA (LUNA): 1.13<br>LUNACLASSIC (LUNC): 246396.7<br>POLYGON (MATIC): 543.821<br>OCEANPROTOCOL (OCEAN): 376.83<br>SANDBOX (SAND): 89.1897<br>SHIBAINU (SHIB): 10448494.5<br>STORMX (STMX): 44776.5<br>TRON (TRX): 7528.8<br>UNISWAP (UNI): 72.155<br>USDCOIN (USDC): 21846.89<br>VECHAIN (VET): 28330.1<br>VOYAGERTOKEN (VGX): 19903.71<br>VERGE (XVG): 5646.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17165 | 8574 | 09/02/2022 | CARDANO (ADA): 1594.7<br>AVALANCHE (AVAX): 10.38<br>POLKADOT (DOT): 110.41<br>IOTA (IOT): 1775.17<br>SOLANA (SOL): 11.0374 | CARDANO (ADA): 966.7<br>AVALANCHE (AVAX): 6.29<br>POLKADOT (DOT): 66.935<br>IOTA (IOT): 1076.18<br>SOLANA (SOL): 6.6914 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17155 | 8581 | 9/2/2022 | AMP (AMP): 78<br>BITCOIN (BTC): 7546<br>DAI(DAI): 823 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

44 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 415 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17180 | 8597 | 09/02/2022 | CARDANO (ADA): 17813.6<br>ALGORAND (ALGO): 731.19<br>BITTORRENT (BTT): 24896847700<br>POLKADOT (DOT): 470.925<br>ETHEREUMCLASSIC (ETC): 29.76<br>THEGRAPH(GRT): 1508.99<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 163.846<br>LUNACLASSIC (LUNC): 35677689.9<br>POLYGON (MATIC): 1555.068<br>OCEANPROTOCOL (OCEAN): 734.9<br>ORCHID (OXT): 3975<br>SHIBAINU (SHIB): 341279239.3<br>TRON (TRX): 227889.7<br>UNISWAP (UNI): 103.728<br>VECHAIN (VET): 34592.7 | CARDANO (ADA): 13774.5<br>ALGORAND (ALGO): 565.4<br>BITTORRENT (BTT): 19251745645.9<br>POLKADOT (DOT): 364.147<br>ETHEREUMCLASSIC (ETC): 23.01<br>THEGRAPH(GRT): 1166.84<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 126.695<br>LUNACLASSIC (LUNC): 27588143.7<br>POLYGON (MATIC): 1202.472<br>OCEANPROTOCOL (OCEAN): 568.27<br>ORCHID (OXT): 3073.7<br>SHIBAINU (SHIB): 263897710.6<br>TRON (TRX): 176218.1<br>UNISWAP (UNI): 80.208<br>VECHAIN (VET): 26749.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17206 | 8606 | 09/02/2022 | BITCOIN (BTC): 0.006 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17205 | 8611 | 09/02/2022 | CHAINLINK (LINK): 1058.21<br>VOYAGERTOKEN (VGX): 8.75 | CHAINLINK (LINK): 171.18<br>VOYAGERTOKEN (VGX): 1.41 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17191 | 8620 | 9/2/2022 | BITCOIN (BTC): 0.063 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17219 | 8628 | 9/2/2022 | VECHAIN (VET): 500.35 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17222 | 8629 | 09/02/2022 | CARDANO (ADA): 2377.2<br>BITCOIN (BTC): 0.060337<br>DOGECOIN (DOGE): 2028.3<br>POLKADOT (DOT): 20.166<br>ETHEREUM (ETH): 0.77174<br>KAVA (KAVA): 209.127<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 4.6<br>LUNACLASSIC (LUNC): 1003195.1<br>POLYGON (MATIC): 2202.891<br>SANDBOX (SAND): 54.0338<br>SOLANA (SOL): 6.015<br>UNISWAP (UNI): 10.167<br>USDCOIN (USDC): 19146.85<br>VOYAGERTOKEN (VGX): 544.73 | CARDANO (ADA): 1751.2<br>BITCOIN (BTC): 0.04445<br>DOGECOIN (DOGE): 1494.2<br>POLKADOT (DOT): 14.856<br>ETHEREUM (ETH): 0.56854<br>KAVA (KAVA): 154.064<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 3.388<br>LUNACLASSIC (LUNC): 739054.8<br>POLYGON (MATIC): 1622.872<br>SANDBOX (SAND): 39.8068<br>SOLANA (SOL): 4.4312<br>UNISWAP (UNI): 7.49<br>USDCOIN (USDC): 14105.5<br>VOYAGERTOKEN (VGX): 401.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17211 | 8636 | 09/02/2022 | BITCOIN (BTC): 9.98<br>TETHER (USDT): 9.98 | BITCOIN (BTC): 0.000055<br>TETHER (USDT): 1.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17208 | 8643 | 09/02/2022 | CARDANO (ADA): 451<br>STORMX (STMX): 2715.4<br>VECHAIN (VET): 18475.7 | CARDANO (ADA): 170.1<br>STORMX (STMX): 1024.2<br>VECHAIN (VET): 6969 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

45 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17244 | 8645 | 09/03/2022 | CARDANO (ADA): 1179.7<br>AUDIUS (AUDIO): 505.035<br>BITCOIN (BTC): 0.0411<br>NERVOSNETWORK (CKB): 21146.6<br>POLKADOT (DOT): 13.163<br>ETHEREUM (ETH): 1.08098<br>HEDERAHASHGRAPH (HBAR): 4223.3<br>CHAINLINK (LINK): 74.95<br>LITECOIN (LTC): 2.09134<br>POLYGON (MATIC): 132.392<br>SOLANA (SOL): 0.0548<br>VECHAIN (VET): 10183.6 | CARDANO (ADA): 1176.8<br>AUDIUS (AUDIO): 503.791<br>BITCOIN (BTC): 0.040999<br>NERVOSNETWORK (CKB): 21094.5<br>POLKADOT (DOT): 13.131<br>ETHEREUM (ETH): 1.07832<br>HEDERAHASHGRAPH (HBAR): 4212.8<br>CHAINLINK (LINK): 74.77<br>LITECOIN (LTC): 2.08619<br>POLYGON (MATIC): 132.066<br>SOLANA (SOL): 0.0547<br>VECHAIN (VET): 10158.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17234 | 8653 | 09/03/2022 | BITCOIN (BTC): 0.000615 | BITCOIN (BTC): 0.0000001 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17229 | 8654 | 9/3/2022 | ETHEREUM (ETH): 5<br>BITCOINCASH (BCH): 9<br>BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17252 | 8673 | 09/03/2022 | BITCOIN (BTC): 0.000242<br>BITCOINCASH (BCH): 0.008978 | BITCOIN (BTC): 0.000242 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 428 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17243 | 8676 | 09/03/2022 | ETHEREUM (ETH): 1.2971<br>TERRALUNA (LUNA): 3.219<br>LUNACLASSIC (LUNC): 210598.4 | ETHEREUM (ETH): 0.02974<br>TERRALUNA (LUNA): 0.073<br>LUNACLASSIC (LUNC): 4829 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17289 | 8709 | 9/3/2022 | AAVE (AAVE): 4000<br>BITCOINCASH (BCH): 12000<br>BITCOIN (BTC): 19000<br>BASICATTENTIONTOKEN (BAT): 2000<br>ETHEREUM (ETH): 6300<br>YEARN.FINANCE (YFI): 5000<br>DOGECOIN (DOGE): 8000<br>LITECOIN (LTC): 7000<br>CHAINLINK (LINK): 4000<br>ZCASH (ZEC): 700<br>POLKADOT (DOT): 400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 430 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17293 | 8711 | 9/3/2022 | BITCOIN (BTC): 46000<br>BASICATTENTIONTOKEN (BAT): 13000<br>ETHEREUM (ETH): 34025<br>BITCOINCASH (BCH): 27032<br>LITECOIN (LTC): 26000<br>SHIBAINU (SHIB): 23000<br>AMP (AMP): 16073<br>DOGECOIN (DOGE): 43900<br>CURVEDAOTOKEN (CRV): 15007<br>DAI(DAI): 8890<br>EOS (EOS): 67392 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17316 | 8717 | 09/03/2022 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.10945<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.008178571<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17312 | 8721 | 9/3/2022 | BITCOIN (BTC): 0.000445￼<br>CARDANO (ADA): 50￼<br>ETHEREUM (ETH): 0.167 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17299 | 8728 | 09/03/2022 | USDCOIN (USDC): 80001.56 | USDCOIN (USDC): 77001.57 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17331 | 8732 | 9/4/2022 | BITCOIN (BTC): 2000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17325 | 8738 | 09/03/2022 | BITCOIN (BTC): 0.000197 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17323 | 8740 | 9/3/2022 | CARDANO (ADA): 8.4￼<br>FANTOM (FTM): 4.451￼<br>IOTA (IOT): 31.55￼<br>SHIBAINU (SHIB): 210228.8￼<br>TRON (TRX): 88.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17322 | 8747 | 9/3/2022 | SHIBAINU (SHIB): 13000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17349 | 8750 | 9/4/2022 | SHIBAINU (SHIB): 227229645.9￼<br>ICON (ICX): 2361.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17350 | 8753 | 09/04/2022 | CARDANO (ADA): 165.8￼<br>BITCOIN (BTC): 0.003405￼<br>ETHEREUM (ETH): 1.43023￼<br>LOCKEDLUNA (LLUNA): 3.287￼<br>TERRALUNA (LUNA): 1.409￼<br>LUNACLASSIC (LUNC): 307200.8￼<br>DECENTRALAND (MANA): 22.78￼<br>SHIBAINU (SHIB): 277277.1￼<br>SOLANA (SOL): 9.0767￼<br>VOYAGERTOKEN (VGX): 530.72 | CARDANO (ADA): 144￼<br>BITCOIN (BTC): 0.002957￼<br>ETHEREUM (ETH): 1.24228￼<br>LOCKEDLUNA (LLUNA): 3.287￼<br>TERRALUNA (LUNA): 1.223￼<br>LUNACLASSIC (LUNC): 266831.3￼<br>DECENTRALAND (MANA): 19.78￼<br>SHIBAINU (SHIB): 240839.9￼<br>SOLANA (SOL): 7.8839￼<br>VOYAGERTOKEN (VGX): 460.97 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17360 | 8777 | 09/04/2022 | LOCKEDLUNA (LLUNA): 6.409￼<br>LUNACLASSIC (LUNC): 24862806.3 | LOCKEDLUNA (LLUNA): 6.409￼<br>LUNACLASSIC (LUNC): 9061914.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | VOYAGERTOKEN (VGX): 2871.75 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17374 | 8792 | 09/04/2022 | CARDANO (ADA): 2510.6￼<br>DOGECOIN (DOGE): 10254.3￼<br>HEDERAHASHGRAPH (HBAR): 2307.8￼<br>DECENTRALAND (MANA): 312.5 | CARDANO (ADA): 1405.8￼<br>DOGECOIN (DOGE): 5741.8￼<br>HEDERAHASHGRAPH (HBAR): 1292.2￼<br>DECENTRALAND (MANA): 174.98 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17379 | 8793 | 9/4/2022 | VOYAGERTOKEN (VGX): 450.87 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17386 | 8804 | 09/04/2022 | BITCOIN (BTC): 0.000196￼<br>AMP (AMP): 0.0081 | BITCOIN (BTC): 0.000196 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17380 | 8810 | 09/04/2022 | DOGECOIN (DOGE): 89.8￼<br>SHIBAINU (SHIB): 2305379.2 | DOGECOIN (DOGE): 14.4￼<br>SHIBAINU (SHIB): 369874.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

47 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17413 | 8816 | 9/4/2022 | DOGECOIN (DOGE): 4000<br>BITTORRENT (BTT): 2000<br>BITCOINCASH (BCH): 800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17410 | 8819 | 09/04/2022 | BITCOIN (BTC): 0.000814<br>USDCOIN (USDC): 50432.94 | BITCOIN (BTC): 0.000653<br>USDCOIN (USDC): 40436.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17406 | 8820 | 9/4/2022 | BITCOIN (BTC): 5295 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17414 | 8825 | 9/5/2022 | CARDANO (ADA): 300<br>DOGECOIN (DOGE): 1500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17403 | 8833 | 09/04/2022 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 17852672.5 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 7852672.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17428 | 8834 | 09/05/2022 | VOYAGERTOKEN (VGX): 4.33<br>DOGECOIN (DOGE): 7643.9<br>STELLARLUMENS (XLM): 1951.1<br>VECHAIN (VET): 4752<br>STORMX (STMX): 18225.7<br>SHIBAINU (SHIB): 10229132.9<br>BITTORRENT (BTT): 14779900<br>BITCOINCASH (BCH): 9871 | VOYAGERTOKEN (VGX): 4.33 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17401 | 8835 | 09/04/2022 | BITCOIN (BTC): 0.02 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17419 | 8853 | 09/05/2022 | BITCOIN (BTC): 0.449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17440 | 8858 | 09/05/2022 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 14.001<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 13.999<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17438 | 8860 | 09/05/2022 | CHILIZ (CHZ): 505<br>ETHEREUM (ETH): 0.57808<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 40300607.6 | CHILIZ (CHZ): 282.4928<br>ETHEREUM (ETH): 0.32337<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 22543828.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17432 | 8866 | 09/05/2022 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 347312.7 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 5582.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17441 | 8869 | 09/05/2022 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27<br>ETHEREUM (ETH): 7.587722 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 458 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17469 | 8877 | 09/05/2022 | BITCOIN (BTC): 300 | BITCOIN (BTC): 0.007541 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

48 of 119

## Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17482 | 8888 | 09/05/2022 | VOYAGERTOKEN (VGX): 5.15<br>BITCOIN (BTC): 687<br>BITCOINCASH (BCH): 432 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17527 | 8927 | 9/5/2022 | LOCKEDLUNA (LLUNA): 3.513<br>TERRALUNA (LUNA): 1.506<br>LUNACLASSIC (LUNC): 328376.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | TERRALUNA (LUNA): 39.079<br>LUNACLASSIC (LUNC): 4958335 | LUNA 39.079<br>LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17521 | 8933 | 09/05/2022 | CARDANO (ADA): 2.5<br>GALA (GALA): 6240.1597<br>LUNACLASSIC (LUNC): 7612816.8<br>SHIBAINU (SHIB): 17171.4 | CARDANO (ADA): 1.8<br>GALA (GALA): 4581.3549<br>LUNACLASSIC (LUNC): 5589122.3<br>SHIBAINU (SHIB): 12606.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17519 | 8935 | 09/05/2022 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 14143989.8<br>VOYAGERTOKEN (VGX): 4870.71 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 8959329.4<br>VOYAGERTOKEN (VGX): 3085.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17517 | 8937 | 09/05/2022 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 8.59<br>LUNACLASSIC (LUNC): 1271140.3 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 183926.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | BITCOIN (BTC): 13763<br>BITCOINCASH (BCH): 3056<br>ETHEREUM (ETH): 763<br>CARDANO (ADA): 471 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17529 | 8961 | 9/5/2022 | USDCOIN (USDC): 5873.918 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17567 | 8981 | 09/06/2022 | BITCOIN (BTC): 0.211 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17581 | 8995 | 09/06/2022 | ETHEREUM (ETH): 4.05794<br>DOGECOIN (DOGE): 5739.8 | ETHEREUM (ETH): 4.05794 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17573 | 9003 | 09/06/2022 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 35000000 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 300322118.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17621 | 9023 | 09/06/2022 | CARDANO (ADA): 4656.7<br>BITTORRENT (BTT): 4184714400<br>POLKADOT (DOT): 32.239<br>ETHEREUM (ETH): 1.38402<br>HEDERAHASHGRAPH (HBAR): 4222.9<br>POLYGON (MATIC): 1279.488<br>ORCHID (OXT): 784<br>SHIBAINU (SHIB): 129306694.9<br>STORMX (STMX): 12393.1<br>TRON (TRX): 40418.9<br>VECHAIN (VET): 451468.6<br>STELLARLUMENS (XLM): 2553.9<br>VERGE (XVG): 146519.1 | CARDANO (ADA): 4001.2<br>BITTORRENT (BTT): 3595666854.9<br>POLKADOT (DOT): 27.701<br>ETHEREUM (ETH): 1.1892<br>HEDERAHASHGRAPH (HBAR): 3628.5<br>POLYGON (MATIC): 1099.385<br>ORCHID (OXT): 673.6<br>SHIBAINU (SHIB): 111105263.7<br>STORMX (STMX): 10648.6<br>TRON (TRX): 34729.5<br>VECHAIN (VET): 387919.1<br>STELLARLUMENS (XLM): 2194.4<br>VERGE (XVG): 125894.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17635 | 9045 | 09/06/2022 | BITCOIN (BTC): 0.022 | BITCOIN (BTC): 0.00022 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17633 | 9047 | 9/6/2022 | BITCOIN (BTC): .0000829 | BITCOIN (BTC): .0000829 | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | BITCOIN (BTC): 0.003742 | BITCOIN (BTC): 0.003742<br>VOYAGERTOKEN (VGX): 0.99 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17651 | 9061 | 09/06/2022 | SOLANA (SOL): 0.0196<br>USDCOIN (USDC): 2.6<br>VOYAGERTOKEN (VGX): 20349.21 | SOLANA (SOL): 0.0095<br>USDCOIN (USDC): 1.26<br>VOYAGERTOKEN (VGX): 9852.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17646 | 9069 | 09/06/2022 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 3107.58 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 14.38 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17645 | 9071 | 09/06/2022 | CARDANO (ADA): 2673<br>BITTORRENT (BTT): 17649400<br>POLKADOT (DOT): 57.57<br>ETHEREUM (ETH): 1.0173<br>POLYGON (MATIC): 419.167<br>VOYAGERTOKEN (VGX): 615.02 | CARDANO (ADA): 1827.9<br>BITTORRENT (BTT): 12069704.4<br>POLKADOT (DOT): 39.37<br>ETHEREUM (ETH): 0.69569<br>POLYGON (MATIC): 286.651<br>VOYAGERTOKEN (VGX): 420.58 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17662 | 9076 | 09/06/2022 | BITCOIN (BTC): 0.01124 | BITCOIN (BTC): 0.000157 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17663 | 9078 | 9/6/2022 | LOCKEDLUNA (LLUNA): 3.331 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17670 | 9083 | 09/06/2022 | CARDANO (ADA): 8209.6<br>BITTORRENT (BTT): 1735957200<br>ETHEREUM (ETH): 1.60893<br>TRON (TRX): 95107.2<br>BITCOIN (BTC): 0.146918 | CARDANO (ADA): 6966.3<br>BITTORRENT (BTT): 1473055547.3<br>ETHEREUM (ETH): 1.36527<br>TRON (TRX): 80703.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 480 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17686 | 9088 | 09/06/2022 | BITCOIN (BTC): 2.236 | BITCOIN (BTC): 0.000236 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17690 | 9120 | 09/06/2022 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.013<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.012<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17695 | 9121 | 09/06/2022 | BITCOIN (BTC): 0.000499<br>VOYAGERTOKEN (VGX): 670.2 | BITCOIN (BTC): 0.000498<br>VOYAGERTOKEN (VGX): 670.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17718 | 9126 | 09/07/2022 | CARDANO (ADA): 10382.1<br>BITCOIN (BTC): 0.000615<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 680.9<br>POLYGON (MATIC): 21059.378<br>SHIBAINU (SHIB): 14570258.3 | CARDANO (ADA): 5084.8<br>BITCOIN (BTC): 0.000301<br>TERRALUNA (LUNA): 0.005<br>LUNACLASSIC (LUNC): 333.4<br>POLYGON (MATIC): 10314.279<br>SHIBAINU (SHIB): 7136094.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17699 | 9127 | 9/7/2022 | CARDANO (ADA): 0.8<br>BITCOIN (BTC): 0.000513<br>NERVOSNETWORK (CKB): 6001.3<br>DIGIBYTE (DGB): 1781.2<br>TERRALUNA (LUNA): 0.008<br>LUNACLASSIC (LUNC): 501<br>OCEANPROTOCOL (OCEAN): 296.39<br>STORMX (STMX): 26412.2<br>VECHAIN (VET): 3795.2<br>VERGE (XVG): 4511.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

50 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17727 | 9133 | 9/7/2022 | SHIBAINU (SHIB): 108165980<br>BITTORRENT (BTT): 1237508<br>NERVOSNETWORK (CKB): 110011<br>STORMX (STMX): 60058<br>VERGE (XVG): 50698<br>DIGIBYTE (DGB): 29367<br>TRON (TRX): 10816<br>VECHAIN (VET): 10637<br>AMP (AMP): 2940<br>HEDERAHASHGRAPH (HBAR): 2199<br>DOGECOIN (DOGE): 1339<br>STELLARLUMENS (XLM): 1159<br>CARDANO (ADA): 894<br>ORCHID (OXT): 534<br>VOYAGERTOKEN (VGX): 516<br>POLYGON (MATIC): 491<br>GOLEM (GLM): 343<br>BASICATTENTIONTOKEN (BAT): 313<br>FANTOM (FTM): 295<br>THEGRAPH(GRT): 208<br>0X (ZRX): 203<br>CHILIZ (CHZ): 158<br>ALGORAND (ALGO): 148<br>OMGNETWORK (OMG): 106<br>KYBERNETWORK (KNC): 106<br>OCEANPROTOCOL (OCEAN): 103<br>USDCOIN (USDC): 100<br>ONTOLOGY (ONT): 100<br>DECENTRALAND (MANA): 93<br>CELO (CELO): 88<br>EOS (EOS): 60<br>ENJIN (ENJ): 34<br>AVALANCHE (AVAX): 8<br>SOLANA (SOL): 2<br>BITCOIN (BTC): 0.002488 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17712 | 9134 | 09/07/2022 | BASICATTENTIONTOKEN (BAT): 48.1<br>NERVOSNETWORK (CKB): 382.3<br>DIGIBYTE (DGB): 2861.6<br>DOGECOIN (DOGE): 4645.9<br>ENJIN (ENJ): 12.63<br>ETHEREUMCLASSIC (ETC): 1<br>GOLEM (GLM): 110.39<br>OMGNETWORK (OMG): 10.71<br>ONTOLOGY (ONT): 35.79<br>STORMX (STMX): 2556.1<br>TRON (TRX): 1529.2<br>VECHAIN (VET): 617.5<br>VERGE (XVG): 2261.7 | BASICATTENTIONTOKEN (BAT): 7.5<br>NERVOSNETWORK (CKB): 59.6<br>DIGIBYTE (DGB): 446.7<br>DOGECOIN (DOGE): 725.2<br>ENJIN (ENJ): 1.97<br>ETHEREUMCLASSIC (ETC): 0.15<br>GOLEM (GLM): 17.23<br>OMGNETWORK (OMG): 1.67<br>ONTOLOGY (ONT): 5.58<br>STORMX (STMX): 399<br>TRON (TRX): 238.7<br>VECHAIN (VET): 96.4<br>VERGE (XVG): 353 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17719 | 9141 | 9/7/2022 | BITTORRENT (BTT): 8000000000<br>NERVOSNETWORK (CKB): 10000<br>CURVEDAOTOKEN (CRV): 15000<br>VECHAIN (VET): 25000<br>TRON (TRX): 25000<br>BITCOIN (BTC): 1.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17729 | 9152 | 09/07/2022 | VOYAGERTOKEN (VGX): 50068 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 119

**Schedule 4**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17726 | 9156 | 9/7/2022 | VOYAGERTOKEN (VGX): 7982.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 490 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17755 | 9177 | 09/07/2022 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 27.863<br>LUNACLASSIC (LUNC): 6078967.8<br>SHIBAINU (SHIB): 447811501.6 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 20.616<br>LUNACLASSIC (LUNC): 4497919.3<br>SHIBAINU (SHIB): 331342435.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17771 | 9189 | 09/07/2022 | AAVE (AAVE): 25.2911<br>CARDANO (ADA): 14723<br>AMP (AMP): 10900.84<br>APECOIN (APE): 101.862<br>AVALANCHE (AVAX): 101.09<br>AXIEINFINITY (AXS): 10.07022<br>BITCOIN (BTC): 0.132691<br>BITTORRENT (BTT): 54495098<br>CHILIZ (CHZ): 5079.7332<br>NERVOSNETWORK (CKB): 10028.3<br>DIGIBYTE (DGB): 10043.6<br>DOGECOIN (DOGE): 10047.4<br>POLKADOT (DOT): 700.81<br>ETHEREUM (ETH): 3.0361<br>FETCH.AI (FET): 301.1<br>FANTOM (FTM): 2269.08<br>GOLEM (GLM): 351.94<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 107.405<br>LUNACLASSIC (LUNC): 1603061.5<br>DECENTRALAND (MANA): 501.28<br>ONTOLOGY (ONT): 350.38<br>ORCHID (OXT): 646.2<br>POLYMATH (POLY): 351.34<br>REN (REN): 352.56<br>SANDBOX (SAND): 208.1823<br>SOLANA (SOL): 114.2746<br>STORMX (STMX): 10173.8<br>TRON (TRX): 14370.3<br>UNISWAP (UNI): 10.143<br>VOYAGERTOKEN (VGX): 19<br>MONERO (XMR): 10.018<br>VERGE (XVG): 20068.9 | AAVE (AAVE): 13.7477<br>CARDANO (ADA): 8003.1<br>AMP (AMP): 5925.47<br>APECOIN (APE): 55.37<br>AVALANCHE (AVAX): 54.95<br>AXIEINFINITY (AXS): 5.47396<br>BITCOIN (BTC): 0.072128<br>BITTORRENT (BTT): 29622399.7<br>CHILIZ (CHZ): 2761.2371<br>NERVOSNETWORK (CKB): 5451.2<br>DIGIBYTE (DGB): 5459.5<br>DOGECOIN (DOGE): 5461.5<br>POLKADOT (DOT): 380.945<br>ETHEREUM (ETH): 1.65036<br>FETCH.AI (FET): 163.67<br>FANTOM (FTM): 1233.425<br>GOLEM (GLM): 191.31<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 58.383<br>LUNACLASSIC (LUNC): 871390.8<br>DECENTRALAND (MANA): 272.48<br>ONTOLOGY (ONT): 190.46<br>ORCHID (OXT): 351.3<br>POLYMATH (POLY): 190.98<br>REN (REN): 191.64<br>SANDBOX (SAND): 113.1635<br>SOLANA (SOL): 62.1173<br>STORMX (STMX): 5530.2<br>TRON (TRX): 7811.4<br>UNISWAP (UNI): 5.513<br>VOYAGERTOKEN (VGX): 10.32<br>MONERO (XMR): 5.445<br>VERGE (XVG): 10909 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17803 | 9205 | 9/7/2022 | CARDANO (ADA): 1303<br>BITCOIN (BTC): 0.771076<br>POLKADOT (DOT): 45.371<br>ETHEREUM (ETH): 1.681<br>LOCKEDLUNA (LLUNA): 10.716<br>USDCOIN (USDC): 1676.06<br>VOYAGERTOKEN (VGX): 8324.99 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17801 | 9207 | 09/07/2022 | BITCOIN (BTC): 0.162 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 494 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17782 | 9208 | 9/7/2022 | LUNACLASSIC (LUNC): 5400000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17799 | 9209 | 09/07/2022 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 3326918000<br>SHIBAINU (SHIB): 189585107.2 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 332691800<br>SHIBAINU (SHIB): 189585107.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17791 | 9217 | 09/07/2022 | ALGORAND (ALGO): 438.2<br>POLKADOT (DOT): 2.352<br>THEGRAPH(GRT): 597.65<br>HEDERAHASHGRAPH (HBAR): 4036.8<br>IOTA (IOT): 424.98<br>CHAINLINK (LINK): 1.56<br>LOOPRING (LRC): 579.977<br>POLYGON (MATIC): 53.66<br>QUANT (QNT): 0.92927<br>SHIBAINU (SHIB): 2470545.1<br>UNISWAP (UNI): 4.452<br>VECHAIN (VET): 1483.4<br>VOYAGERTOKEN (VGX): 445.48<br>STELLARLUMENS (XLM): 2192.5<br>RIPPLE (XRP): 348.2<br>TEZOS (XTZ): 31.86 | ALGORAND (ALGO): 435.33<br>POLKADOT (DOT): 2.337<br>THEGRAPH(GRT): 593.73<br>HEDERAHASHGRAPH (HBAR): 4010.4<br>IOTA (IOT): 422.19<br>CHAINLINK (LINK): 1.55<br>LOOPRING (LRC): 576.172<br>POLYGON (MATIC): 53.308<br>QUANT (QNT): 0.92317<br>SHIBAINU (SHIB): 2454334.7<br>UNISWAP (UNI): 4.423<br>VECHAIN (VET): 1473.7<br>VOYAGERTOKEN (VGX): 442.56<br>STELLARLUMENS (XLM): 2178.1<br>RIPPLE (XRP): 345.9<br>TEZOS (XTZ): 31.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17830 | 9232 | 09/07/2022 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 4006.42 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 6.42 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17835 | 9245 | 9/7/2022 | USDCOIN (USDC): 3005.77 | USDCOIN (USDC): 6.42 | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17827 | 9253 | 09/07/2022 | BITTORRENT (BTT): 1020408163.3<br>NERVOSNETWORK (CKB): 6420.1<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 17226.5288<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 19.897<br>LUNACLASSIC (LUNC): 30439892.5<br>SHIBAINU (SHIB): 343798578.9 | BITTORRENT (BTT): 906352478.3<br>NERVOSNETWORK (CKB): 5702.5<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 15301.0409<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 17.673<br>LUNACLASSIC (LUNC): 27037486.6<br>SHIBAINU (SHIB): 305370640.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17869 | 9268 | 09/08/2022 | POLKADOT (DOT): 0.271<br>POLYGON (MATIC): 414.65 | POLKADOT (DOT): 0.271 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17873 | 9279 | 09/08/2022 | BITCOIN (BTC): 0.145<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | BITCOIN (BTC): 0.038083<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17856 | 9280 | 9/8/2022 | DOGECOIN (DOGE): 38000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17865 | 9287 | 9/8/2022 | USDCOIN (USDC): 1.93<br>DOGECOIN (DOGE): 605.2<br>SHIBAINU (SHIB): 31137724<br>LITECOIN (LTC): 0.12771<br>MONERO (XMR): 0.009<br>STELLARLUMENS (XLM): 117.4<br>BITCOINCASH (BCH): 0.00946<br>HEDERAHASHGRAPH (HBAR): 196.9<br>ZCASH (ZEC): 0.002<br>STORMX (STMX): 2.0248 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

53 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17874 | 9294 | 09/08/2022 | CARDANO (ADA): 11833.4<br>COSMOS (ATOM): 136.045<br>POLKADOT (DOT): 535.059<br>ENJIN (ENJ): 2000<br>CHAINLINK (LINK): 725.33<br>LITECOIN (LTC): 45.61371<br>DECENTRALAND (MANA): 2804.38<br>POLYGON (MATIC): 6771.458<br>SANDBOX (SAND): 1351.6881<br>SOLANA (SOL): 45.5218<br>VOYAGERTOKEN (VGX): 523.6 | CARDANO (ADA): 10063.1<br>COSMOS (ATOM): 115.692<br>POLKADOT (DOT): 455.01<br>ENJIN (ENJ): 1700.78<br>CHAINLINK (LINK): 616.82<br>LITECOIN (LTC): 38.78957<br>DECENTRALAND (MANA): 2384.82<br>POLYGON (MATIC): 5758.399<br>SANDBOX (SAND): 1149.4659<br>SOLANA (SOL): 38.7114<br>VOYAGERTOKEN (VGX): 445.26 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17875 | 9296 | 9/8/2022 | CARDANO (ADA): 10500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17900 | 9306 | 9/8/2022 | VOYAGERTOKEN (VGX): 383.37 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17894 | 9312 | 09/08/2022 | AAVE (AAVE): 10.6607<br>CARDANO (ADA): 2024.3<br>APECOIN (APE): 92.97<br>BITCOIN (BTC): 0.042481<br>POLKADOT (DOT): 51.793<br>ETHEREUM (ETH): 0.73734<br>FANTOM (FTM): 1612.902<br>LITECOIN (LTC): 11.8493<br>SANDBOX (SAND): 327.9508<br>SHIBAINU (SHIB): 12551242.5<br>TRON (TRX): 9309<br>USDCOIN (USDC): 27365.49<br>VOYAGERTOKEN (VGX): 808.24 | AAVE (AAVE): 10.0528<br>CARDANO (ADA): 1908.9<br>APECOIN (APE): 87.669<br>BITCOIN (BTC): 0.040059<br>POLKADOT (DOT): 48.839<br>ETHEREUM (ETH): 0.69529<br>FANTOM (FTM): 1520.938<br>LITECOIN (LTC): 11.17367<br>SANDBOX (SAND): 309.2517<br>SHIBAINU (SHIB): 11835593.9<br>TRON (TRX): 8778.2<br>USDCOIN (USDC): 27785.42<br>VOYAGERTOKEN (VGX): 762.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17892 | 9314 | 09/08/2022 | ALGORAND (ALGO): 82.26<br>COSMOS (ATOM): 7.501<br>FILECOIN (FIL): 2.69<br>FANTOM (FTM): 18.174<br>HEDERAHASHGRAPH (HBAR): 13529<br>ICON (ICX): 54<br>IOTA (IOT): 145.78<br>CHAINLINK (LINK): 3.88<br>SHIBAINU (SHIB): 327834.2<br>SOLANA (SOL): 0.2857<br>VECHAIN (VET): 10463.3<br>TEZOS (XTZ): 23.71<br>ZCASH (ZEC): 0.695 | ALGORAND (ALGO): 76.16<br>COSMOS (ATOM): 6.944<br>FILECOIN (FIL): 2.49<br>FANTOM (FTM): 16.826<br>HEDERAHASHGRAPH (HBAR): 12526<br>ICON (ICX): 50<br>IOTA (IOT): 134.97<br>CHAINLINK (LINK): 3.59<br>SHIBAINU (SHIB): 303528.4<br>SOLANA (SOL): 0.2645<br>VECHAIN (VET): 9687.5<br>TEZOS (XTZ): 21.96<br>ZCASH (ZEC): 0.644 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17890 | 9316 | 09/08/2022 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 1012.42 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 101.42 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17899 | 9325 | 9/8/2022 | VOYAGERTOKEN (VGX): 28<br>LUNACLASSIC (LUNC): 3000000<br>SHIBAINU (SHIB): 14700000<br>TERRALUNA (LUNA): 53 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17897 | 9327 | 09/08/2022 | ETHEREUM (ETH): 41.77538 | ETHEREUM (ETH): 12.3235247 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Schedule 484

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17925 | 9335 | 09/08/2022 | AAVE (AAVE): 1.0279<br>CARDANO (ADA): 1065.5<br>ALGORAND (ALGO): 25.26<br>APECOIN (APE): 11.833<br>AUDIUS (AUDIO): 31.564<br>AXIEINFINITY (AXS): 2.73726<br>BANCOR (BNT): 10.754<br>BITCOIN (BTC): 0.052868<br>BITTORRENT (BTT): 11792452.8<br>PANCAKESWAP (CAKE): 3.883<br>COMPOUND (COMP): 1.04575<br>POLKADOT (DOT): 230.263<br>ETHEREUM (ETH): 6.32666<br>FETCH.AI (FET): 54.69<br>FILECOIN (FIL): 3.01<br>FANTOM (FTM): 80.672<br>GALA (GALA): 132.8455<br>JASMYCOIN (JASMY): 914.5<br>KAVA (KAVA): 251.208<br>KEEPNETWORK (KEEP): 32.52<br>KUSAMA (KSM): 1<br>CHAINLINK (LINK): 10.13<br>LITECOIN (LTC): 2.01839<br>TERRALUNA (LUNA): 2.455<br>LUNACLASSIC (LUNC): 160521.1<br>POLYGON (MATIC): 719.545<br>POLYMATH (POLY): 59.38<br>SANDBOX (SAND): 52.0532<br>SOLANA (SOL): 23.2021<br>STORMX (STMX): 6095.7<br>ORIGINTRAIL (TRAC): 34.07<br>UNISWAP (UNI): 10.11<br>USDCOIN (USDC): 1.19<br>VOYAGERTOKEN (VGX): 531.8<br>TEZOS (XTZ): 54.78<br>YIELDGUILDGAMES (YGG): 37.689 | AAVE (AAVE): 1.004<br>CARDANO (ADA): 1040.7<br>ALGORAND (ALGO): 24.67<br>APECOIN (APE): 11.558<br>AUDIUS (AUDIO): 30.829<br>AXIEINFINITY (AXS): 2.67355<br>BANCOR (BNT): 10.504<br>BITCOIN (BTC): 0.051442<br>BITTORRENT (BTT): 11517944.1<br>PANCAKESWAP (CAKE): 3.793<br>COMPOUND (COMP): 1.02141<br>POLKADOT (DOT): 224.903<br>ETHEREUM (ETH): 6.17938<br>FETCH.AI (FET): 53.41<br>FILECOIN (FIL): 2.94<br>FANTOM (FTM): 78.794<br>GALA (GALA): 129.7531<br>JASMYCOIN (JASMY): 893.2<br>KAVA (KAVA): 245.36<br>KEEPNETWORK (KEEP): 31.76<br>KUSAMA (KSM): 0.97<br>CHAINLINK (LINK): 9.89<br>LITECOIN (LTC): 1.9714<br>TERRALUNA (LUNA): 2.397<br>LUNACLASSIC (LUNC): 156784.5<br>POLYGON (MATIC): 702.795<br>POLYMATH (POLY): 57.99<br>SANDBOX (SAND): 50.8415<br>SOLANA (SOL): 22.662<br>STORMX (STMX): 5953.8<br>ORIGINTRAIL (TRAC): 33.28<br>UNISWAP (UNI): 9.875<br>USDCOIN (USDC): 1.16<br>VOYAGERTOKEN (VGX): 519.42<br>TEZOS (XTZ): 53.51<br>YIELDGUILDGAMES (YGG): 36.812 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17919 | 9341 | 09/08/2022 | CARDANO (ADA): 1504<br>ALGORAND (ALGO): 1295.48<br>ENJIN (ENJ): 507.08<br>HEDERAHASHGRAPH (HBAR): 11385.5<br>CHAINLINK (LINK): 21.73<br>QUANT (QNT): 16.02437<br>SHIBAINU (SHIB): 25112583.1<br>STELLARLUMENS (XLM): 1989.5 | CARDANO (ADA): 1452.1<br>ALGORAND (ALGO): 1250.79<br>ENJIN (ENJ): 489.59<br>HEDERAHASHGRAPH (HBAR): 10992.7<br>CHAINLINK (LINK): 20.98<br>QUANT (QNT): 15.47161<br>SHIBAINU (SHIB): 24246332.1<br>STELLARLUMENS (XLM): 1920.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17930 | 9348 | 9/8/2022 | CARDANO (ADA): 1330<br>BITTORRENT (BTT): 234811300<br>BITCOIN (BTC): 0.000397<br>ETHEREUM (ETH): 1.58707<br>CHAINLINK (LINK): 30.49 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17943 | 9355 | 9/8/2022 | AMP (AMP): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

55 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17939 | 9359 | 09/08/2022 | AMP (AMP): 20348.83<br>BITTORRENT (BTT): 119047619<br>GALA (GALA): 1730.6427<br>HEDERAHASHGRAPH (HBAR): 15763.4<br>LUNACLASSIC (LUNC): 9128409.3<br>VECHAIN (VET): 42424.2 | AMP (AMP): 20033.54<br>BITTORRENT (BTT): 117203081.6<br>GALA (GALA): 1703.8279<br>HEDERAHASHGRAPH (HBAR): 15519.2<br>LUNACLASSIC (LUNC): 8986972.7<br>VECHAIN (VET): 41766.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17954 | 9362 | 09/08/2022 | BITTORRENT (BTT): 13628400<br>ELROND (EGLD): 0.1568<br>THEGRAPH(GRT): 39.21<br>DECENTRALAND (MANA): 12.75<br>SHIBAINU (SHIB): 873209.9<br>TRON (TRX): 476.6<br>VECHAIN (VET): 287.4<br>VOYAGERTOKEN (VGX): 18.49<br>VERGE (XVG): 2331.3 | BITTORRENT (BTT): 2493665<br>ELROND (EGLD): 0.0286<br>THEGRAPH(GRT): 7.17<br>DECENTRALAND (MANA): 2.33<br>SHIBAINU (SHIB): 159776.1<br>TRON (TRX): 87.2<br>VECHAIN (VET): 52.5<br>VOYAGERTOKEN (VGX): 3.38<br>VERGE (XVG): 426.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17952 | 9364 | 09/08/2022 | BITCOIN (BTC): 0.000942<br>USDCOIN (USDC): 900.84<br>VOYAGERTOKEN (VGX): 21.4 | BITCOIN (BTC): 0.000432<br>USDCOIN (USDC): 413.86<br>VOYAGERTOKEN (VGX): 9.83 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17963 | 9373 | 09/09/2022 | AAVE (AAVE): 1.1<br>CARDANO (ADA): 99451.55<br>ALGORAND (ALGO): 9950.89<br>COSMOS (ATOM): 479.998<br>AXIEINFINITY (AXS): 94.84002<br>BITCOINCASH (BCH): 1.987<br>BITCOIN (BTC): 0.900998<br>BITTORRENT (BTT): 667076776.2<br>NERVOSNETWORK (CKB): 179398.5<br>COMPOUND (COMP): 29.48321<br>DIGIBYTE (DGB): 1142145.3<br>DOGECOIN (DOGE): 1.11<br>POLKADOT (DOT): 368.401<br>ELROND (EGLD): 9.0002<br>ENJIN (ENJ): 1.55<br>EOS (EOS): 1855.24<br>ETHEREUMCLASSIC (ETC): 961.68<br>ETHEREUM (ETH): 1.78655<br>FILECOIN (FIL): 856.2<br>FANTOM (FTM): 8972.088<br>GOLEM (GLM): 5.89<br>THEGRAPH(GRT): 9503.6<br>HEDERAHASHGRAPH (HBAR): 18671.3<br>ICON (ICX): 2990<br>IOTA (IOT): 3971.85<br>KAVA (KAVA): 132.607<br>CHAINLINK (LINK): 1.55<br>POLYGON (MATIC): 1939.329<br>OCEANPROTOCOL (OCEAN): 1.03<br>ORCHID (OXT): 13.1<br>SHIBAINU (SHIB): 9347451931.9<br>SOLANA (SOL): 177.3535 | AAVE (AAVE): 0.0001<br>CARDANO (ADA): 8781.5<br>ALGORAND (ALGO): 2045.54<br>COSMOS (ATOM): 78.837<br>AXIEINFINITY (AXS): 34.84002<br>BITCOINCASH (BCH): 0.00007<br>BITCOIN (BTC): 0.100998<br>BITTORRENT (BTT): 267076776.2<br>NERVOSNETWORK (CKB): 79398.5<br>COMPOUND (COMP): 9.48321<br>DIGIBYTE (DGB): 42145.3<br>DOGECOIN (DOGE): 0.1<br>POLKADOT (DOT): 68.401<br>ELROND (EGLD): 0.0002<br>ENJIN (ENJ): 0.26<br>EOS (EOS): 355.24<br>ETHEREUMCLASSIC (ETC): 61.68<br>ETHEREUM (ETH): 0.68955<br>FILECOIN (FIL): 56.2<br>FANTOM (FTM): 1572.088<br>GOLEM (GLM): 0.09<br>THEGRAPH(GRT): 1503.6<br>HEDERAHASHGRAPH (HBAR): 2671.3<br>ICON (ICX): 990<br>IOTA (IOT): 971.85<br>KAVA (KAVA): 32.607<br>CHAINLINK (LINK): 0.08<br>POLYGON (MATIC): 439.329<br>OCEANPROTOCOL (OCEAN): 0.03<br>ORCHID (OXT): 3.1<br>SHIBAINU (SHIB): 347451931.9<br>SOLANA (SOL): 17.3535 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SUSHISWAP (SUSHI): 3697.457<br>UMA (UMA): 20.004<br>VECHAIN (VET): 7.23<br>VOYAGERTOKEN (VGX): 36002.7<br>MONERO (XMR): 2.001<br>TEZOS (XTZ): 3111.99<br>YEARN.FINANCE (YFI): 3.076706<br>0X (ZRX): 2.5 | SUSHISWAP (SUSHI): 697.457<br>UMA (UMA): 0.004<br>VECHAIN (VET): 0.2<br>VOYAGERTOKEN (VGX): 6002.7<br>MONERO (XMR): 0.001<br>TEZOS (XTZ): 1111.99<br>YEARN.FINANCE (YFI): 0.076706<br>0X (ZRX): 0.1 | | |
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17970 | 9388 | 09/09/2022 | AAVE (AAVE): 24.1916<br>CARDANO (ADA): 2927<br>AVALANCHE (AVAX): 67.8<br>POLKADOT (DOT): 400.419<br>ETHEREUM (ETH): 2.64318<br>CHAINLINK (LINK): 225.83<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 47.361<br>LUNACLASSIC (LUNC): 2941024.2<br>POLYGON (MATIC): 2579.275<br>SOLANA (SOL): 40.8517<br>VOYAGERTOKEN (VGX): 3225.62<br>USDCOIN (USDC): 3815.43<br>BITCOIN (BTC): 0.201064 | AAVE (AAVE): 4.6926<br>CARDANO (ADA): 567.7<br>AVALANCHE (AVAX): 13.15<br>POLKADOT (DOT): 77.671<br>ETHEREUM (ETH): 0.51271<br>CHAINLINK (LINK): 43.8<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 9.187<br>LUNACLASSIC (LUNC): 570488.9<br>POLYGON (MATIC): 500.318<br>SOLANA (SOL): 7.9242<br>VOYAGERTOKEN (VGX): 625.69 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17974 | 9390 | 09/09/2022 | BITCOIN (BTC): 0.525425 | BITCOIN (BTC): 0.029384 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17989 | 9446 | 09/09/2022 | BITCOINCASH (BCH): 0.0162<br>LOCKEDLUNA (LLUNA): 1128.284<br>LUNACLASSIC (LUNC): 262936562 | BITCOINCASH (BCH): 0.01251<br>LOCKEDLUNA (LLUNA): 1128.284<br>LUNACLASSIC (LUNC): 203013546.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17993 | 9452 | 09/09/2022 | BITCOIN (BTC): 0.040553<br>USDCOIN (USDC): 51065.29 | BITCOIN (BTC): 0.036645<br>USDCOIN (USDC): 46144.08 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | CARDANO (ADA): 500<br>SPELLTOKEN (SPELL): 500<br>RIPPLE (XRP): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18000 | 9469 | 9/9/2022 | USDCOIN (USDC): 20196.3<br>BITTORRENT (BTT): 48.51<br>VERGE (XVG): 355.98<br>SHIBAINU (SHIB): 3107.41<br>VECHAIN (VET): 7.67<br>HEDERAHASHGRAPH (HBAR): 2.26 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17999 | 9471 | 9/9/2022 | USDCOIN (USDC): 999.57 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | DOGECOIN (DOGE): 14780<br>VECHAIN (VET): 2665<br>BITTORRENT (BTT): 28103 | APECOIN (APE): 19.18<br>DOGECOIN (DOGE): 3.3<br>LOCKEDLUNA (LLUNA): 5.575 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18015 | 9477 | 09/09/2022 | CARDANO (ADA): 47<br>BITTORRENT (BTT): 135235600<br>ETHEREUM (ETH): 0.07431<br>LOCKEDLUNA (LLUNA): 11.701<br>TERRALUNA (LUNA): 5.015<br>LUNACLASSIC (LUNC): 1093015.7 | CARDANO (ADA): 27.3<br>BITTORRENT (BTT): 78735991.6<br>ETHEREUM (ETH): 0.04326<br>LOCKEDLUNA (LLUNA): 11.701<br>TERRALUNA (LUNA): 2.919<br>LUNACLASSIC (LUNC): 636368.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18010 | 9478 | 9/9/2022 | ETHEREUM (ETH): 0.4965 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18040 | 9491 | 09/10/2022 | CARDANO (ADA): 377.9<br>BASICATTENTIONTOKEN (BAT): 341.6<br>BITCOINCASH (BCH): 0.88598<br>BITCOIN (BTC): 0.334826<br>BITTORRENT (BTT): 153233200<br>DOGECOIN (DOGE): 609.7 | CARDANO (ADA): 377.9<br>BASICATTENTIONTOKEN (BAT): 341.6<br>BITCOINCASH (BCH): 0.88598<br>BITCOIN (BTC): 0.334826<br>BITTORRENT (BTT): 153233200<br>DOGECOIN (DOGE): 609.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | CHAINLINK (LINK): 75632<br>AVALANCHE (AVAX): 35645<br>AXIEINFINITY (AXS): 64775 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | BITCOIN (BTC): 109 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18027 | 9507 | 09/10/2022 | BITCOIN (BTC): 0.0021 | BITCOIN (BTC): 0.00021 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18056 | 9540 | 09/10/2022 | CARDANO (ADA): 211.4<br>BITCOIN (BTC): 0.007999<br>DOGECOIN (DOGE): 295<br>POLKADOT (DOT): 23.385<br>ETHEREUM (ETH): 0.06271<br>LITECOIN (LTC): 0.4494<br>SOLANA (SOL): 0.7939<br>VOYAGERTOKEN (VGX): 23.66 | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.001335<br>DOGECOIN (DOGE): 49.2<br>POLKADOT (DOT): 3.903<br>ETHEREUM (ETH): 0.01046<br>LITECOIN (LTC): 0.075<br>SOLANA (SOL): 0.1325<br>VOYAGERTOKEN (VGX): 3.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18089 | 9548 | 09/11/2022 | CARDANO (ADA): 3573.9383<br>ETHEREUMCLASSIC (ETC): 295.389<br>ETHEREUM (ETH): 4.6<br>LOCKEDLUNA (LLUNA): 215<br>TERRALUNA (LUNA): 53.68<br>LUNACLASSIC (LUNC): 346.67<br>POLYGON (MATIC): 835.47<br>SOLANA (SOL): 32.683<br>VECHAIN (VET): 21073<br>STELLARLUMENS (XLM): 3263.78 | CARDANO (ADA): 1192<br>ETHEREUMCLASSIC (ETC): 7.96<br>ETHEREUM (ETH): 0.53553<br>LOCKEDLUNA (LLUNA): 56.788<br>TERRALUNA (LUNA): 24.338<br>LUNACLASSIC (LUNC): 78.6<br>POLYGON (MATIC): 415.079<br>SOLANA (SOL): 4.911<br>VECHAIN (VET): 8189<br>STELLARLUMENS (XLM): 1064.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18077 | 9552 | 9/11/2022 | ETHEREUM (ETH): 4000<br>BITCOIN (BTC): 8000<br>LITECOIN (LTC): 4000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18062 | 9561 | 09/11/2022 | BITTORRENT (BTT): 121967300<br>DOGECOIN (DOGE): 6112.5<br>DECENTRALAND (MANA): 179.95<br>SHIBAINU (SHIB): 18151463.4<br>0X (ZRX): 0.6 | BITTORRENT (BTT): 52589705.4<br>DOGECOIN (DOGE): 2635.6<br>DECENTRALAND (MANA): 77.59<br>SHIBAINU (SHIB): 7826524.9<br>0X (ZRX): 0.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18119 | 9578 | 09/12/2022 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5<br>USDCOIN (USDC): 20000 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18124 | 9581 | 09/12/2022 | BITTORRENT (BTT): 406852921.4<br>NERVOSNETWORK (CKB): 8<br>FILECOIN (FIL): 0.09 | BITTORRENT (BTT): 333063764<br>NERVOSNETWORK (CKB): 6.5<br>FILECOIN (FIL): 0.07 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

58 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18121 | 9587 | 09/12/2022 | CHAINLINK (LINK): 15 | CHAINLINK (LINK): 11.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18116 | 9588 | 9/12/2022 | CARDANO (ADA): 250.6<br>ALGORAND (ALGO): 34.52<br>BITCOIN (BTC): 0.004153<br>DOGECOIN (DOGE): 517.2<br>POLKADOT (DOT): 3.284<br>ENJIN (ENJ): 65<br>ETHEREUM (ETH): 0.04256<br>THEGRAPH(GRT): 106.180122<br>HEDERAHASHGRAPH (HBAR): 100.2<br>STELLARLUMENS (XLM): 155 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 542 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18141 | 9603 | 9/12/2022 | BITTORRENT (BTT): 1593863.19384549<br>VECHAIN (VET): 22123.88891064 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 543 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | BITCOIN (BTC): 9.83 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18154 | 9620 | 9/12/2022 | AAVE (AAVE): 11.6723<br>CARDANO (ADA): 12.8<br>APECOIN (APE): 0.123<br>AXIEINFINITY (AXS): 3.01324 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18147 | 9633 | 09/12/2022 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 100000<br>USDCOIN (USDC): 4750.81 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 99999.9<br>USDCOIN (USDC): 4750.81 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18175 | 9636 | 09/13/2022 | BITCOIN (BTC): 1.127692 | BITCOIN (BTC): 0.882403 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | DOGECOIN (DOGE): 946<br>SHIBAINU (SHIB): 5303351.7<br>TRON (TRX): 3591.1<br>STELLARLUMENS (XLM): 411.2<br>VECHAIN (VET): 6494.7<br>BITTORRENT (BTT): 24562400<br>DIGIBYTE (DGB): 1008.2<br>NERVOSNETWORK (CKB): 5418.3<br>OCEANPROTOCOL (OCEAN): 124.55 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18174 | 9645 | 09/13/2022 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>ETHEREUM (ETH): 0.08207<br>DOGECOIN (DOGE): 64.8 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>DOGECOIN (DOGE): 64.8<br>ETHEREUM (ETH): 0.08207 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18165 | 9646 | 9/13/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18163 | 9648 | 09/13/2022 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 29717.84 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 26830.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | AMP (AMP): 300<br>BITCOINCASH (BCH): 250<br>BITCOIN (BTC): 200<br>ETHEREUM (ETH): 250 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18215 | 9668 | 09/14/2022 | CARDANO (ADA): 8.3<br>NERVOSNETWORK (CKB): 1134.6<br>DIGIBYTE (DGB): 123.9<br>ETHEREUMCLASSIC (ETC): 1.23<br>ETHEREUM (ETH): 0.01124<br>GOLEM (GLM): 19.49<br>HEDERAHASHGRAPH (HBAR): 56.9<br>DECENTRALAND (MANA): 9.89<br>ONTOLOGY (ONT): 7.79<br>ORCHID (OXT): 12.3<br>SHIBAINU (SHIB): 925926.6<br>STORMX (STMX): 2236.8<br>TRON (TRX): 154.6<br>VECHAIN (VET): 116.7<br>STELLARLUMENS (XLM): 49<br>VERGE (XVG): 598.2<br>BITTORRENT (BTT): 2153649128.1 | CARDANO (ADA): 8.3<br>NERVOSNETWORK (CKB): 1134.6<br>DIGIBYTE (DGB): 123.9<br>ETHEREUMCLASSIC (ETC): 1.23<br>ETHEREUM (ETH): 0.01124<br>GOLEM (GLM): 19.49<br>HEDERAHASHGRAPH (HBAR): 56.9<br>DECENTRALAND (MANA): 9.89<br>ONTOLOGY (ONT): 7.79<br>ORCHID (OXT): 12.3<br>SHIBAINU (SHIB): 925926.6<br>STORMX (STMX): 2236.8<br>TRON (TRX): 154.6<br>VECHAIN (VET): 116.7<br>STELLARLUMENS (XLM): 49<br>VERGE (XVG): 598.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18207 | 9676 | 9/14/2022 | SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | SHIBAINU (SHIB): 30068552.5 | BITCOIN (BTC): 0.001023<br>SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18225 | 9694 | 9/14/2022 | BITCOIN (BTC): 25<br>CARDANO (ADA): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18223 | 9696 | 09/14/2022 | FILECOIN (FIL): 1020.19<br>BITCOIN (BTC): 0.21986746 | FILECOIN (FIL): 164.08 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18241 | 9714 | 09/14/2022 | VOYAGERTOKEN (VGX): 1004<br>DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18248 | 9715 | 09/15/2022 | BITCOIN (BTC): 800 | BITCOIN (BTC): 0.000053 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18237 | 9718 | 09/14/2022 | SHIBAINU (SHIB): 14276934.7 | SHIBAINU (SHIB): 11364989.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18160 | 9724 | 09/12/2022 | CARDANO (ADA): 8706.48<br>COSMOS (ATOM): 86.235<br>AVALANCHE (AVAX): 61.59<br>POLKADOT (DOT): 100.468<br>ELROND (EGLD): 18.4738<br>EOS (EOS): 19.82<br>HEDERAHASHGRAPH (HBAR): 1723.7<br>POLYGON (MATIC): 180.809<br>ORCHID (OXT): 145<br>VOYAGERTOKEN (VGX): 2 | CARDANO (ADA): 7982.1<br>COSMOS (ATOM): 86.235<br>AVALANCHE (AVAX): 61.59<br>POLKADOT (DOT): 100.468<br>ELROND (EGLD): 18.4738<br>EOS (EOS): 19.82<br>HEDERAHASHGRAPH (HBAR): 1723.7<br>POLYGON (MATIC): 180.809<br>ORCHID (OXT): 145<br>VOYAGERTOKEN (VGX): 2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18258 | 9739 | 09/15/2022 | ETHEREUM (ETH): 2.28484 | ETHEREUM (ETH): 2.24224 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

60 of 119

Schedule 4.8
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18274 | 9741 | 09/15/2022 | DOGECOIN (DOGE): 4633.9<br>LUNACLASSIC (LUNC): 80.9<br>ONTOLOGY (ONT): 4322.28<br>STORMX (STMX): 12.8 | DOGECOIN (DOGE): 4431.4<br>LUNACLASSIC (LUNC): 77.4<br>ONTOLOGY (ONT): 4133.45<br>STORMX (STMX): 12.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18289 | 9764 | 09/16/2022 | CARDANO (ADA): 9379.5<br>ALGORAND (ALGO): 1515.06<br>BITTORRENT (BTT): 2000000100<br>DIGIBYTE (DGB): 5000<br>DOGECOIN (DOGE): 25326.9<br>POLKADOT (DOT): 200.006<br>ENJIN (ENJ): 1307.54<br>CHAINLINK (LINK): 204.01<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 7.916<br>LUNACLASSIC (LUNC): 25.6<br>DECENTRALAND (MANA): 2009.78<br>POLYGON (MATIC): 1560.637<br>SHIBAINU (SHIB): 202041552.4<br>SOLANA (SOL): 30.4527<br>STORMX (STMX): 5757.2<br>SUSHISWAP (SUSHI): 102.0899<br>TRON (TRX): 20000<br>UNISWAP (UNI): 101.674<br>VECHAIN (VET): 35000.1<br>STELLARLUMENS (XLM): 1007.4 | CARDANO (ADA): 5204.4<br>ALGORAND (ALGO): 840.66<br>BITTORRENT (BTT): 1109742120.9<br>DIGIBYTE (DGB): 2774.4<br>DOGECOIN (DOGE): 14053.1<br>POLKADOT (DOT): 110.977<br>ENJIN (ENJ): 725.51<br>CHAINLINK (LINK): 113.2<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 4.392<br>LUNACLASSIC (LUNC): 14.2<br>DECENTRALAND (MANA): 1115.16<br>POLYGON (MATIC): 865.952<br>SHIBAINU (SHIB): 112107004.8<br>SOLANA (SOL): 16.8973<br>STORMX (STMX): 3194.5<br>SUSHISWAP (SUSHI): 56.6467<br>TRON (TRX): 11097.4<br>UNISWAP (UNI): 56.416<br>VECHAIN (VET): 19420.5<br>STELLARLUMENS (XLM): 558.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 564 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18287 | 9766 | 9/15/2022 | FILECOIN (FIL): 17 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18286 | 9768 | 09/15/2022 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 1.19809<br>SHIBAINU (SHIB): 12394299.2 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 0.715816311<br>SHIBAINU (SHIB): 12394299.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18312 | 9787 | 9/16/2022 | DOGECOIN (DOGE): 10164 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18303 | 9789 | 09/16/2022 | CARDANO (ADA): 65<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 10952643.8<br>DFI.MONEY (YFII): 0.994317 | CARDANO (ADA): 29.5<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 4979315.6<br>DFI.MONEY (YFII): 0.452038 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18316 | 9795 | 9/16/2022 | BITCOINCASH (BCH): 8000<br>BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18347 | 9814 | 09/17/2022 | BITCOIN (BTC): 0.001597<br>USDCOIN (USDC): 10153.1 | BITCOIN (BTC): 0.000029<br>USDCOIN (USDC): 184.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18341 | 9816 | 09/17/2022 | DOGECOIN (DOGE): 4.9<br>USDCOIN (USDC): 34240.08 | DOGECOIN (DOGE): 4.2<br>USDCOIN (USDC): 29240.14 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18346 | 9829 | 09/17/2022 | BITCOIN (BTC): 0.000626<br>USDCOIN (USDC): 10217.85<br>VOYAGERTOKEN (VGX): 56.43 | BITCOIN (BTC): 0.000014<br>USDCOIN (USDC): 243.3<br>VOYAGERTOKEN (VGX): 1.34 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18373 | 9839 | 09/18/2022 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 6.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 0.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18391 | 9853 | 9/19/2022 | BITCOIN (BTC): 3.120709<br>ETHEREUM (ETH): 30.955585<br>USDCOIN (USDC): 3137.951685 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.94<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | CARDANO (ADA): 15072.9<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUMCLASSIC (ETC): 50.29<br>ETHEREUM (ETH): 25.44434<br>LOCKEDLUNA (LLUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18360 | 9858 | 09/18/2022 | VOYAGERTOKEN (VGX): 552.21 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18412 | 9871 | 09/19/2022 | CARDANO (ADA): 11451.2 | CARDANO (ADA): 10815.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18388 | 9879 | 9/19/2022 | SHIBAINU (SHIB): 6688963.2<br>BITTORRENT (BTT): 231853400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18390 | 9880 | 09/19/2022 | BITTORRENT (BTT): 5658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | BITTORRENT (BTT): 5546938228.6<br>DIGIBYTE (DGB): 391.8<br>DOGECOIN (DOGE): 121432.7<br>SHIBAINU (SHIB): 274449567<br>STORMX (STMX): 345223.3<br>VECHAIN (VET): 983617.3<br>VOYAGERTOKEN (VGX): 1639.87<br>RIPPLE (XRP): 10647.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | BITCOIN (BTC): .003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): .05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.10<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | BITCOIN (BTC): 0.003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): 0.05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.1<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

62 of 119

Schedule 4b
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18402 | 9883 | 9/19/2022 | CARDANO (ADA): 4250<br>AVALANCHE (AVAX): 100<br>POLKADOT (DOT): 105<br>NERVOSNETWORK (CKB): 750000<br>VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18421 | 9884 | 09/19/2022 | BITCOIN (BTC): 0.085674<br>ETHEREUM (ETH): 0.23364<br>CHAINLINK (LINK): 31.98<br>USDCOIN (USDC): 72458.17 | BITCOIN (BTC): 0.06272<br>ETHEREUM (ETH): 0.17105<br>CHAINLINK (LINK): 23.41<br>USDCOIN (USDC): 53045.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18409 | 9896 | 09/19/2022 | POLKADOT (DOT): 20.878<br>ETHEREUM (ETH): 8.39805<br>POLYGON (MATIC): 316.209 | POLKADOT (DOT): 6.105<br>ETHEREUM (ETH): 2.45576<br>POLYGON (MATIC): 92.466 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | BITCOIN (BTC): 0.0108913 ($2523.13) | BITCOIN (BTC): 0.108913 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18443 | 9900 | 09/20/2022 | BITCOIN (BTC): 0.040535<br>BITTORRENT (BTT): 24282600<br>DOGECOIN (DOGE): 73.4<br>POLKADOT (DOT): 28.31<br>USDCOIN (USDC): 62429.55<br>VOYAGERTOKEN (VGX): 5014.58 | BITCOIN (BTC): 0.038711<br>BITTORRENT (BTT): 23190387.3<br>DOGECOIN (DOGE): 70.1<br>POLKADOT (DOT): 27.037<br>USDCOIN (USDC): 62529.83<br>VOYAGERTOKEN (VGX): 4789.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18416 | 9903 | 9/19/2022 | POLYGON (MATIC): 880.69197098 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18435 | 9906 | 09/19/2022 | CARDANO (ADA): 1143.7<br>ALGORAND (ALGO): 888.2<br>APECOIN (APE): 51.81<br>COSMOS (ATOM): 74.164<br>AVALANCHE (AVAX): 11.38<br>BITCOIN (BTC): 0.068719<br>POLKADOT (DOT): 95.933<br>EOS (EOS): 310.7<br>ETHEREUM (ETH): 0.50795<br>FANTOM (FTM): 691.252<br>THEGRAPH(GRT): 1713.27<br>CHAINLINK (LINK): 92.91<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.782<br>LUNACLASSIC (LUNC): 324.1<br>DECENTRALAND (MANA): 288.98<br>SOLANA (SOL): 7.1872<br>USDCOIN (USDC): 7051.32<br>VOYAGERTOKEN (VGX): 930.13<br>TEZOS (XTZ): 151.38 | CARDANO (ADA): 974.2<br>ALGORAND (ALGO): 756.62<br>APECOIN (APE): 44.134<br>COSMOS (ATOM): 63.177<br>AVALANCHE (AVAX): 9.69<br>BITCOIN (BTC): 0.058539<br>POLKADOT (DOT): 81.721<br>EOS (EOS): 264.67<br>ETHEREUM (ETH): 0.4327<br>FANTOM (FTM): 588.846<br>THEGRAPH(GRT): 1459.46<br>CHAINLINK (LINK): 79.14<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.073<br>LUNACLASSIC (LUNC): 276<br>DECENTRALAND (MANA): 246.17<br>SOLANA (SOL): 6.1224<br>USDCOIN (USDC): 6006.7<br>VOYAGERTOKEN (VGX): 792.34<br>TEZOS (XTZ): 128.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18440 | 9915 | 09/20/2022 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 10786.04 | BITCOIN (BTC): 0.000494<br>USDCOIN (USDC): 5786.04 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18459 | 9920 | 9/20/2022 | VOYAGERTOKEN (VGX): 14256 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18449 | 9930 | 09/20/2022 | ALGORAND (ALGO): CHECK MARK<br>BITTORRENT (BTT): CHECK MARK<br>ETHEREUM (ETH): CHECK MARK<br>SHIBAINU (SHIB): CHECK MARK<br>VECHAIN (VET): CHECK MARK | ALGORAND (ALGO): 439.67<br>BITTORRENT (BTT): 204147500<br>ETHEREUM (ETH): 2.07465<br>SHIBAINU (SHIB): 9082652.1<br>VECHAIN (VET): 7233.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

63 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18458 | 9933 | 9/20/2022 | AAVE (AAVE): 0.3187<br>CARDANO (ADA): 137.6<br>ALGORAND (ALGO): 53.25<br>COSMOS (ATOM): 2.902<br>BASICATTENTIONTOKEN (BAT): 94.4<br>BITCOIN (BTC): 0.009694<br>CELO (CELO): 14.923<br>DIGIBYTE (DGB): 1701.0<br>DOGECOIN (DOGE): 198.2<br>POLKADOT (DOT): 2.260<br>ELROND (EGLD): 0.3627<br>EOS (EOS): 21.57<br>ETHEREUM (ETH): 0.12611<br>FILECOIN (FIL): 1.50<br>GOLEM (GLM): 155.81<br>THEGRAPH(GRT): 110.57<br>HEDERAHASHGRAPH (HBAR): 4005.7<br>LITECOIN (LTC): 0.51879<br>TERRALUNA (LUNA): 2.277<br>LUNACLASSIC (LUNC): 2.2<br>DECENTRALAND (MANA): 1006.00<br>POLYGON (MATIC): 1993.084<br>ORCHID (OXT): 616.1<br>SHIBAINU (SHIB): 15249948.1<br>SOLANA (SOL): 0.5004<br>STORMX (STMX): 11635.8<br>TRON (TRX): 991.6<br>USDCOIN (USDC): 19.12<br>VECHAIN (VET): 6327.90<br>VOYAGERTOKEN (VGX): 1167.44<br>STELLARLUMENS (XLM): 234.7<br>MONERO (XMR): 0.372<br>TEZOS (XTZ): 14.88<br>VERGE (XVG): 3970.0<br>YEARN.FINANCE (YFI): 0.014080<br>0X (ZRX): 266.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18480 | 9947 | 09/20/2022 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>NERVOSNETWORK (CKB): 243818.5<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | BITTORRENT (BTT): CHECK MARK<br>STORMX (STMX): CHECK MARK | BITTORRENT (BTT): 468756299.9<br>STORMX (STMX): 12476.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | CARDANO (ADA): 275<br>BITCOIN (BTC): .0953311<br>POLKADOT (DOT): 3.402<br>ETHEREUMCLASSIC (ETC): .44096 | CARDANO (ADA): 275<br>BITCOIN (BTC): 0.095337<br>POLKADOT (DOT): 3.402<br>ETHEREUM (ETH): 0.44096 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

64 of 119

Schedule 4

Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18491 | 9960 | 09/20/2022 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.330<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 13777.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.015<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.80<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): $183.50<br>VOYAGERTOKEN (VGX): 6380.42 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.33<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 13777.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.014<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.8<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): 183.5<br>VOYAGERTOKEN (VGX): 6380.42 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18502 | 9961 | 09/20/2022 | CARDANO (ADA): 1.0<br>POLKADOT (DOT): 477.7<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9141<br>USDCOIN (USDC): 8.01 | CARDANO (ADA): 1<br>POLKADOT (DOT): 477.702<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9140.7<br>USDCOIN (USDC): 8.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18489 | 9962 | 09/20/2022 | SANDBOX (SAND): 464.0337 | SANDBOX (SAND): 421.6632 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18485 | 9966 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18483 | 9968 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | CARDANO (ADA): 204<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187396.1<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | CARDANO (ADA): 204.3<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>LOCKEDLUNA (LLUNA): 4.351<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187.3961<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18509 | 9976 | 09/20/2022 | CARDANO (ADA): 435.1<br>APECOIN (APE): 26.349<br>BITCOIN (BTC): 0.144977<br>BITTORRENT (BTT): 203622500<br>POLKADOT (DOT): 83.924<br>ETHEREUM (ETH): 1.14578<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 7.734<br>LUNACLASSIC (LUNC): 1003182<br>SANDBOX (SAND): 16.8764<br>SOLANA (SOL): 24.7758<br>USDCOIN (USDC): 24451.06<br>RIPPLE (XRP): 501.2 | CARDANO (ADA): 377<br>APECOIN (APE): 22.832<br>BITCOIN (BTC): 0.125623<br>BITTORRENT (BTT): 176439551.4<br>POLKADOT (DOT): 72.72<br>ETHEREUM (ETH): 0.99282<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 6.701<br>LUNACLASSIC (LUNC): 869260.4<br>SANDBOX (SAND): 14.6234<br>SOLANA (SOL): 21.4683<br>USDCOIN (USDC): 21186.92<br>RIPPLE (XRP): 434.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18505 | 9982 | 09/20/2022 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 11577000<br>DOGECOIN (DOGE): 13556.6 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 10515995.3<br>DOGECOIN (DOGE): 12314.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18514 | 9987 | 09/20/2022 | CARDANO (ADA): 100 | CARDANO (ADA): 6.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527.0<br>SOLANA (SOL): 9.2020<br>VOYAGERTOKEN (VGX): 370.89 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527<br>SOLANA (SOL): 9.202<br>VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | CARDANO (ADA): 1071.0<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.640<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.20<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | CARDANO (ADA): 1071<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.64<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.2<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.05220<br>USDCOIN (USDC): 158.24 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.0522<br>USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18550 | 10009 | 09/21/2022 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.21174<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.122160977<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18548 | 10011 | 9/21/2022 | SHIBAINU (SHIB): 34484031.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18544 | 10015 | 9/21/2022 | CARDANO (ADA): 171.6<br>APECOIN (APE): 11.954<br>BITCOIN (BTC): .000918<br>DOGECOIN (DOGE): 2130.80<br>ETHEREUM (ETH): .46733<br>FANTOM (FTM): 50<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>TEZOS (XTZ): 5.55 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | AVALANCHE (AVAX): $1000.00<br>POLKADOT (DOT): $4400.00<br>VECHAIN (VET): $330.00 | AVALANCHE (AVAX): 15.26<br>POLKADOT (DOT): 155.035<br>VECHAIN (VET): 6755.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18533 | 10020 | 09/21/2022 | CARDANO (ADA): 2237.8<br>BITCOIN (BTC): 0.705516<br>ETHEREUM (ETH): 2.93591<br>LITECOIN (LTC): 71.74107<br>USDCOIN (USDC): 80517.31<br>VOYAGERTOKEN (VGX): 2649.61 | CARDANO (ADA): 2021.1<br>BITCOIN (BTC): 0.637202<br>ETHEREUM (ETH): 2.65163<br>LITECOIN (LTC): 64.79451<br>USDCOIN (USDC): 72720.95<br>VOYAGERTOKEN (VGX): 2393.05 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18538 | 10021 | 09/21/2022 | BITTORRENT (BTT): 354538600.0<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.60<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 21165060.0<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | BITTORRENT (BTT): 254538599.9<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.6<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 21165060<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

67 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | CARDANO (ADA): 22495.7 AVALANCHE (AVAX): 3.12 BITCOIN (BTC): 0.746384 DOGECOIN (DOGE): 1368.7 POLKADOT (DOT): 21.992 ETHEREUM (ETH): 4.03948 CHAINLINK (LINK): 29.93 TERRALUNA (LUNA): 1.969 LUNACLASSIC (LUNC): 180.9 DECENTRALAND (MANA): 5.24 POLYGON (MATIC): 159.069 SHIBAINU (SHIB): 4021662.4 VECHAIN (VET): 4465.7 STELLARLUMENS (XLM): 444.8 VERGE (XVG): 3352.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18536 | 10023 | 9/21/2022 | BITCOIN (BTC): 0.000803 USDCOIN (USDC): 126649.18 VOYAGERTOKEN (VGX): 20021.29 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | BITTORRENT (BTT): 159305500.00 CHILIZ (CHZ): 816.9835 DOGECOIN (DOGE): 1790.2 LOCKEDLUNA (LLUNA): 6.101 TERRALUNA (LUNA): 2.615 LUNACLASSIC (LUNC): 569587.6 POLYGON (MATIC): 340.677 STORMX (STMX): 6353.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 618 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | AXIEINFINITY (AXS): 3.0 BITCOIN (BTC): .254724 ELROND (EGLD): 5.0 ETHEREUM (ETH): .51074 HEDERAHASHGRAPH (HBAR): 55723 VOYAGERTOKEN (VGX): 4.73 STELLARLUMENS (XLM): 10070.8 | AXIEINFINITY (AXS): 3 BITCOIN (BTC): 0.254724 ELROND (EGLD): 5 ETHEREUM (ETH): 0.51074 HEDERAHASHGRAPH (HBAR): 55723 VOYAGERTOKEN (VGX): 4.73 STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 619 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | KAVA (KAVA): 1294 LOCKEDLUNA (LLUNA): 193 LUNACLASSIC (LUNC): 25544343 SHIBAINU (SHIB): 293800628 | KAVA (KAVA): 1294.949 LOCKEDLUNA (LLUNA): 193.302 LUNACLASSIC (LUNC): 25544345.3 SHIBAINU (SHIB): 293800628.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18553 | 10036 | 9/21/2022 | CARDANO (ADA): 1.694 APECOIN (APE): 5.29 BITCOIN (BTC): 0.004307 CHILIZ (CHZ): 1.182 ENJIN (ENJ): 588 GALA (GALA): 3353 HEDERAHASHGRAPH (HBAR): 1705 CHAINLINK (LINK): 9.30 LUNACLASSIC (LUNC): 1033523 DECENTRALAND (MANA): 609 POLYGON (MATIC): 1590 SHIBAINU (SHIB): 13395750 SOLANA (SOL): 1.0086 ORIGINTRAIL (TRAC): 215 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

68 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18549 | 10040 | 9/21/2022 | CARDANO (ADA): $274.96<br>AMP (AMP): $34.98<br>APECOIN (APE): $50.00<br>AVALANCHE (AVAX): $161.99<br>BITCOINCASH (BCH): $226.50<br>BITCOIN (BTC): $599.98<br>CHILIZ (CHZ): $20.00<br>DIGIBYTE (DGB): $24.99<br>DOGECOIN (DOGE): $49.99<br>ETHEREUM (ETH): $200.50<br>JASMYCOIN (JASMY): $19.99<br>KYBERNETWORK (KNC): $50.00<br>LUNACLASSIC (LUNC): $129.99<br>DECENTRALAND (MANA): $99.99<br>SANDBOX (SAND): $99.99<br>SHIBAINU (SHIB): $40.00<br>SOLANA (SOL): $574.98<br>SUSHISWAP (SUSHI): $50.00<br>TRON (TRX): $24.99<br>VECHAIN (VET): $39.99<br>WAVES (WAVES): $130.00<br>TEZOS (XTZ): $10.00<br>VERGE (XVG): $9.99<br>YEARN.FINANCE (YFI): $25.00<br>ZCASH (ZEC): $199.99 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | BITCOIN (BTC): 0.000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18582 | 10049 | 09/21/2022 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10.748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18576 | 10050 | 09/21/2022 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019504<br>TERRALUNA (LUNA): 21.877<br>LOCKEDLUNA (LLUNA): 51.045<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019.504<br>LOCKEDLUNA (LLUNA): 51.045<br>TERRALUNA (LUNA): 21.877<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

69 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | CARDANO (ADA): 146.3<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.60030<br>BITCOIN (BTC): 0.036466<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | CARDANO (ADA): 146.3<br>BITCOIN (BTC): 0.036466<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.6003<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | BITTORRENT (BTT): 107056200 | BITTORRENT (BTT): 107056199.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18572 | 10054 | 9/21/2022 | BITCOIN (BTC): 0.000610<br>ETHEREUM (ETH): 0.00389<br>USDCOIN (USDC): 129033.50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 628 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | BITCOIN (BTC): .086437 | BITCOIN (BTC): 0.086437 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18567 | 10058 | 09/21/2022 | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901900<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901609<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | ETHEREUM (ETH): 1500<br>BITCOIN (BTC): 2500<br>HEDERAHASHGRAPH (HBAR): 1000 | CARDANO (ADA): 26.8<br>ALGORAND (ALGO): 110.23<br>BITCOIN (BTC): 0.004624<br>BITTORRENT (BTT): 4117600<br>DOGECOIN (DOGE): 479.8<br>ETHEREUM (ETH): 0.17143<br>HEDERAHASHGRAPH (HBAR): 3793.8<br>CHAINLINK (LINK): 6.29<br>TEZOS (XTZ): 27 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | JASMYCOIN (JASMY): 301069.00<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242.00<br>DECENTRALAND (MANA): 50004<br>SANDBOX (SAND): 5001.57<br>SHIBAINU (SHIB): 1500000000<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083<br>VERGE (XVG): 1000000 | JASMYCOIN (JASMY): 301069.9<br>LOCKEDLUNA (LLUNA): 216.566<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242134.4<br>DECENTRALAND (MANA): 5004.79<br>SANDBOX (SAND): 5001.577<br>SHIBAINU (SHIB): 1501538843.1<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083.9<br>VERGE (XVG): 1000004.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41.965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563.655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 119

Schedule 484
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | DIGIBYTE (DGB): 436647.30<br>POLKADOT (DOT): 628.73<br>TERRALUNA (LUNA): 16.015<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.18<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | DIGIBYTE (DGB): 436647.3<br>POLKADOT (DOT): 628.763<br>LOCKEDLUNA (LLUNA): 11.21<br>TERRALUNA (LUNA): 4.805<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.8<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18622 | 10080 | 9/22/2022 | USDCOIN (USDC): 107.37 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18623 | 10081 | 09/22/2022 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.33<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.380<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.3<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.38<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18613 | 10082 | 09/21/2022 | CARDANO (ADA): 175.2<br>AVALANCHE (AVAX): 7.62<br>POLKADOT (DOT): 25.003<br>ETHEREUM (ETH): 2.90192<br>FILECOIN (FIL): 4.74<br>CHAINLINK (LINK): 34.7<br>LOCKEDLUNA (LLUNA): 8.91<br>LITECOIN (LTC): 4.63264<br>TERRALUNA (LUNA): 3.819<br>LUNACLASSIC (LUNC): 12.3<br>DECENTRALAND (MANA): 255.69<br>POLYGON (MATIC): 334.276<br>SANDBOX (SAND): 134.118<br>SHIBAINU (SHIB): 14832393.9<br>SOLANA (SOL): 5.2343<br>VECHAIN (VET): 1986.7<br>STELLARLUMENS (XLM): 1016.8<br>MONERO (XMR): 1.347<br>BITCOIN (BTC): 0.106039 | CARDANO (ADA): 165.5<br>AVALANCHE (AVAX): 7.19<br>POLKADOT (DOT): 23.622<br>ETHEREUM (ETH): 2.74169<br>FILECOIN (FIL): 4.48<br>CHAINLINK (LINK): 32.79<br>LOCKEDLUNA (LLUNA): 8.91<br>LITECOIN (LTC): 4.37685<br>TERRALUNA (LUNA): 3.608<br>LUNACLASSIC (LUNC): 11.6<br>DECENTRALAND (MANA): 241.57<br>POLYGON (MATIC): 315.82<br>SANDBOX (SAND): 126.7128<br>SHIBAINU (SHIB): 14013437.4<br>SOLANA (SOL): 4.9453<br>VECHAIN (VET): 1877<br>STELLARLUMENS (XLM): 960.7<br>MONERO (XMR): 1.273 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

71 of 119

**Schedule 2**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3457<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.82<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3475<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.7<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18609 | 10088 | 9/21/2022 | SHIBAINU (SHIB): 3300000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18611 | 10091 | 09/21/2022 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILIZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6997<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9<br>TEZOS (XTZ): 75.88 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 204.31<br>COSMOS (ATOM): 0.042<br>CHILIZ (CHZ): 1073.2246<br>POLKADOT (DOT): 0.266<br>ELROND (EGLD): 2.0842<br>ETHEREUM (ETH): 1.43989<br>GALA (GALA): 7305.4044<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 9.901<br>LUNACLASSIC (LUNC): 32<br>POLYGON (MATIC): 538.726<br>SHIBAINU (SHIB): 15442272.8<br>STORMX (STMX): 6101.6<br>SUSHISWAP (SUSHI): 43.1663<br>VECHAIN (VET): 22997.6<br>TEZOS (XTZ): 40.47 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18631 | 10102 | 9/22/2022 | CARDANO (ADA): 53347<br>TERRALUNA (LUNA): 19.674+45.906 (LOCKED) | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 642 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): .021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): .46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): 0.021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): 0.46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18628 | 10106 | 09/22/2022 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | CARDANO (ADA): 2335<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.8676<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 119

Schedule 484
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18620 | 10108 | 09/22/2022 | CARDANO (ADA): 55042.10<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.04<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.99<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.60<br>LOCKEDLUNA (LLUNA): 137.97<br>LUNACLASSIC (LUNC): 1860224.0<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.40<br>SOLANA (SOL): 356.26<br>TRON (TRX): 53867.60<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118.0<br>TEZOS (XTZ): 524.13 | CARDANO (ADA): 55042.1<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.043<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.989<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.6<br>LOCKEDLUNA (LLUNA): 137.967<br>LUNACLASSIC (LUNC): 1860224<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.4<br>SOLANA (SOL): 356.2543<br>TRON (TRX): 53867.6<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118<br>TEZOS (XTZ): 524.13 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18630 | 10109 | 09/22/2022 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 73426456.2 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 40742931.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): .7839<br>USDCOIN (USDC): 12739.67 | ETHEREUM (ETH): 0.15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): 0.7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18621 | 10111 | 09/22/2022 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.0016<br>USDCOIN (USDC): 2.21 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.001656 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18651 | 10118 | 09/22/2022 | CARDANO (ADA): 480.4<br>VOYAGERTOKEN (VGX): 2.1 | CARDANO (ADA): 480.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | CARDANO (ADA): 6733.2<br>DIGIBYTE (DGB): 82209.6<br>POLKADOT (DOT): 89266<br>ETHEREUM (ETH): 4.85285<br>SHIBAINU (SHIB): 37239324.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18655 | 10125 | 09/22/2022 | CARDANO (ADA): 856.4<br>POLKADOT (DOT): 43.657<br>CHAINLINK (LINK): 35.36 | CARDANO (ADA): 762.4<br>POLKADOT (DOT): 38.867<br>CHAINLINK (LINK): 31.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18649 | 10127 | 9/22/2022 | USDCOIN (USDC): 20000.00<br>VOYAGERTOKEN (VGX): 10999.97 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18647 | 10129 | 9/22/2022 | HEDERAHASHGRAPH (HBAR): 4250.3<br>LOCKEDLUNA (LLUNA): 11.135<br>TERRALUNA (LUNA): 4.773<br>LUNACLASSIC (LUNC): 1040016.8<br>STORMX (STMX): 100578.5<br>VECHAIN (VET): 50246.7<br>STELLARLUMENS (XLM): 3738.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

74 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18671 | 10134 | 9/22/2022 | SHIBAINU (SHIB): 991672095 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | BITCOIN (BTC): - BICONOMY (BICO): - HEDERAHASHGRAPH (HBAR): - CHAINLINK (LINK): - DECENTRALAND (MANA): - SHIBAINU (SHIB): - | BITCOIN (BTC): 0.002161 HEDERAHASHGRAPH (HBAR): 465.8 CHAINLINK (LINK): 3.16 DECENTRALAND (MANA): 67.33 SHIBAINU (SHIB): 283160083.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18674 | 10137 | 09/22/2022 | CARDANO (ADA): 1419.1 BITCOIN (BTC): 0.632627 DOGECOIN (DOGE): 4 POLKADOT (DOT): 0.373 ETHEREUM (ETH): 2.68198 LOCKEDLUNA (LLUNA): 11.952 TERRALUNA (LUNA): 5.123 LUNACLASSIC (LUNC): 16.6 SHIBAINU (SHIB): 1300081840 VOYAGERTOKEN (VGX): 503.41 | CARDANO (ADA): 1280.2 BITCOIN (BTC): 0.570739 DOGECOIN (DOGE): 3.6 POLKADOT (DOT): 0.336 ETHEREUM (ETH): 2.41961 LOCKEDLUNA (LLUNA): 11.952 TERRALUNA (LUNA): 4.621 LUNACLASSIC (LUNC): 15 SHIBAINU (SHIB): 1172897853.9 VOYAGERTOKEN (VGX): 454.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | CARDANO (ADA): .5 APECOIN (APE): 1517.466 BITCOIN (BTC): .000776 USDCOIN (USDC): 9048.75 | CARDANO (ADA): 0.5 APECOIN (APE): 1517.466 BITCOIN (BTC): 0.000776 USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18672 | 10139 | 09/22/2022 | CARDANO (ADA): 300.00 BITCOIN (BTC): 100.00 | CARDANO (ADA): 156.6 BITCOIN (BTC): 0.000491 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18668 | 10143 | 9/22/2022 | BITCOIN (BTC): 0.002064 HEDERAHASHGRAPH (HBAR): 6163.0 DECENTRALAND (MANA): 234.50 POLYGON (MATIC): 733.48 SANDBOX (SAND): 60.4690 SHIBAINU (SHIB): 113066936.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 660 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | AVALANCHE (AVAX): 2188.37 LOCKEDLUNA (LLUNA): 4847.670 TERRALUNA (LUNA): 2077.573 LUNACLASSIC (LUNC): 176036983.5 POLYGON (MATIC): 12.557 VOYAGERTOKEN (VGX): 5416.40 | AVALANCHE (AVAX): 2188.37 LOCKEDLUNA (LLUNA): 4847.67 TERRALUNA (LUNA): 2077.572 LUNACLASSIC (LUNC): 176036983.5 POLYGON (MATIC): 12.557 VOYAGERTOKEN (VGX): 5416.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

75 of 119

Schedule F
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 661 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518.0<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556.0<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193.00<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 18201.6<br>VOYAGERTOKEN (VGX): 193<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18687 | 10154 | 09/22/2022 | CARDANO (ADA): 3500.00<br>BITCOIN (BTC): 3000.00<br>ETHEREUM (ETH): 3000.00<br>VOYAGERTOKEN (VGX): ALSO HAD SOME OF THIS! | CARDANO (ADA): 812<br>BITCOIN (BTC): 0.102642<br>DOGECOIN (DOGE): 1382.6<br>ETHEREUM (ETH): 0.92325 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.4<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.75<br>ETHEREUM (ETH): 2.0558<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.72966 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.413<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392.6804<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.754<br>ETHEREUM (ETH): 2.05558<br>LOCKEDLUNA (LLUNA): 98.677<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596.6<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.072966 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | CARDANO (ADA): 5603.7 BITTORRENT (BTT): 308372000.0 DOGECOIN (DOGE): 8144.5 POLKADOT (DOT): 30.825 TERRALUNA (LUNA): 3.300 LUNACLASSIC (LUNC): 215892.7 DECENTRALAND (MANA): 572.45 SANDBOX (SAND): 243.9343 SHIBAINU (SHIB): 54044934.7 SOLANA (SOL): 10.4933 VECHAIN (VET): 11527.0 | CARDANO (ADA): 5603.7 BITTORRENT (BTT): 308372000 DOGECOIN (DOGE): 8144.5 POLKADOT (DOT): 30.825 TERRALUNA (LUNA): 3.3 LUNACLASSIC (LUNC): 215892.7 DECENTRALAND (MANA): 572.45 SANDBOX (SAND): 243.9343 SHIBAINU (SHIB): 54044934.7 SOLANA (SOL): 10.4933 VECHAIN (VET): 11527 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | CARDANO (ADA): 464.0 BITCOINCASH (BCH): 2.05278 BITCOIN (BTC): .027552 DOGECOIN (DOGE): 351.5 HEDERAHASHGRAPH (HBAR): 2331.1 LITECOIN (LTC): 9.96497 SHIBAINU (SHIB): 3368137.4 STORMX (STMX): 11755.7 | CARDANO (ADA): 464 BITCOINCASH (BCH): 2.05278 BITCOIN (BTC): 0.027552 DOGECOIN (DOGE): 351.5 HEDERAHASHGRAPH (HBAR): 2331.1 LITECOIN (LTC): 9.96497 SHIBAINU (SHIB): 3368137.4 STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | CARDANO (ADA): 9.8 ANKRPROTOCOL (ANKR): 82327.31064 BITCOIN (BTC): 0.073883 POLKADOT (DOT): 516.181 CHAINLINK (LINK): 115.42 LOCKEDLUNA (LLUNA): 891.210 TERRALUNA (LUNA): 381.948 LUNACLASSIC (LUNC): 1234.5 SOLANA (SOL): 270.4037 | CARDANO (ADA): 9.8 ANKRPROTOCOL (ANKR): 82327.31064 BITCOIN (BTC): 0.073883 POLKADOT (DOT): 516.181 CHAINLINK (LINK): 115.42 LOCKEDLUNA (LLUNA): 891.209 TERRALUNA (LUNA): 381.948 LUNACLASSIC (LUNC): 1234.5 SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | CARDANO (ADA): 9426.2 COSMOS (ATOM): 237.279 BITCOIN (BTC): 0.000520 POLKADOT (DOT): 146.886 FANTOM (FTM): 520.833 LOCKEDLUNA (LLUNA): 16.030 TERRALUNA (LUNA): 6.870 LUNACLASSIC (LUNC): 1498723 POLYGON (MATIC): 2.864 SOLANA (SOL): 220.4174 USDCOIN (USDC): 1.70 VECHAIN (VET): 36177.6 | CARDANO (ADA): 9426.2 COSMOS (ATOM): 237.279 BITCOIN (BTC): 0.00052 POLKADOT (DOT): 146.886 FANTOM (FTM): 520.833 LOCKEDLUNA (LLUNA): 16.03 TERRALUNA (LUNA): 6.87 LUNACLASSIC (LUNC): 1498723 POLYGON (MATIC): 2.864 SOLANA (SOL): 220.4174 USDCOIN (USDC): 1.7 VECHAIN (VET): 36177.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | BITCOIN (BTC): .126057 ETHEREUM (ETH): 1.71933 SHIBAINU (SHIB): 221272557.6 | BITCOIN (BTC): 0.126057 ETHEREUM (ETH): 1.71933 SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | CARDANO (ADA): 101.3 BITCOIN (BTC): .000686 FILECOIN (FIL): 3.79 | CARDANO (ADA): 101.3 BITCOIN (BTC): 0.000686 FILECOIN (FIL): 3.79 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18703 | 10174 | 09/22/2022 | BITCOIN (BTC): $2500.00 - 3000.00 ETHEREUM (ETH): $1500.00 VOYAGERTOKEN (VGX): 500 | CARDANO (ADA): 421.4 BITCOIN (BTC): 0.068753 ETHEREUM (ETH): 0.81007 VOYAGERTOKEN (VGX): 50.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18710 | 10175 | 09/22/2022 | SHIBAINU (SHIB): 47385.2 USDCOIN (USDC): 15000 | SHIBAINU (SHIB): 47385.2 USDCOIN (USDC): 17.87 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

77 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Cardano (ADA): 17543.9<br>Bitcoin (BTC): 0.518323<br>Polkadot (DOT): 608.44<br>Ethereum (ETH): 4.30384<br>Fantom (FTM): 175<br>ChainLink (LINK): 130.2<br>Polygon (MATIC): 592.105<br>Sandbox (SAND): 363.6364<br>Solana (SOL): 7.8974<br>VeChain (VET): 4050<br>Voyager Token (VGX): 1741.84 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18708 | 10177 | 9/22/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 09/22/2022 | SHIBAINU (SHIB): 104440273.3 | LOCKEDLUNA (LLUNA): 6.428<br>SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18725 | 10188 | 9/22/2022 | CARDANO (ADA): 2891.5<br>BITCOIN (BTC): .275862<br>BITTORRENT (BTT): 3181680777.6<br>DIGIBYTE (DGB): 121888.8<br>DOGECOIN (DOGE): 14312.9<br>POLKADOT (DOT): 52.127<br>HEDERAHASHGRAPH (HBAR): 6152.9<br>JASMYCOIN (JASMY): 75410.8<br>CHAINLINK (LINK): 260.63<br>LITECOIN (LTC): 1.11616<br>LUNACLASSIC (LUNC): 726982.2<br>POLYGON (MATIC): 2200.839<br>SHIBAINU (SHIB): 3336595.1<br>STORMX (STMX): 25.2<br>VECHAIN (VET): 123105.40<br>VOYAGERTOKEN (VGX): 1158.34 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | CARDANO (ADA): 114.7<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 1.80652<br>POLYGON (MATIC): 150.194<br>SHIBAINU (SHIB): 1103596.1<br>SOLANA (SOL): 0.6423<br>VECHAIN (VET): 1367.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18728 | 10193 | 09/22/2022 | BITTORRENT (BTT): 30231000<br>HEDERAHASHGRAPH (HBAR): 2548<br>VERGE (XVG): 2471 | BITTORRENT (BTT): 30231000 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | USDCOIN (USDC): 3124.72 | BITCOIN (BTC): 0.000589<br>USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): 0.00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18717 | 10196 | 9/22/2022 | CARDANO (ADA): 74.7<br>BITTORRENT (BTT): 120008400<br>TRON (TRX): 1094<br>VECHAIN (VET): 3161.5<br>VERGE (XVG): 762.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 119

Schedule 4a
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18724 | 10197 | 9/22/2022 | BITCOIN (BTC): .025945 ETHEREUMCLASSIC (ETC): 2.31 ETHEREUM (ETH): 3.22681 TEZOS (XTZ): 28.88 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18722 | 10199 | 9/22/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | USDCOIN (USDC): 49314.10 | CARDANO (ADA): 2.6 BITCOIN (BTC): 0.002284 SHIBAINU (SHIB): 1000000 USDCOIN (USDC): 49314.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18744 | 10213 | 09/23/2022 | DOGECOIN (DOGE): 120712.1 SHIBAINU (SHIB): 103281849.8 | DOGECOIN (DOGE): 67950.6 SHIBAINU (SHIB): 58138882.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18733 | 10216 | 09/22/2022 | BITCOIN (BTC): 50 | BITCOIN (BTC): 0.00084 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | BITCOIN (BTC): 66 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 688 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18762 | 10222 | 9/23/2022 | CARDANO (ADA): 1775.00 BITCOIN (BTC): 1.355883 POLKADOT (DOT): 99.497 ETHEREUM (ETH): 3.90974 FILECOIN (FIL): 34.81 IOTA (IOT): 695.59 CHAINLINK (LINK): 29.82 SOLANA (SOL): 25.0824 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18758 | 10226 | 9/23/2022 | BITCOIN (BTC): 3.035756 ETHEREUM (ETH): .21 SERUM (SRM): 475.021 VOYAGERTOKEN (VGX): 690.07 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18763 | 10231 | 9/23/2022 | BITCOIN (BTC): .061481 DOGECOIN (DOGE): 28.4 ETHEREUM (ETH): .28558 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18752 | 10232 | 9/23/2022 | CARDANO (ADA): 3781.1 ALGORAND (ALGO): 3456.28 BITCOINCASH (BCH): 1.039410 POLKADOT (DOT): 292.277 ENJIN (ENJ): 1404.85 ETHEREUM (ETH): 18.62377 FANTOM (FTM): 2705.784 LOCKEDLUNA (LLUNA): 56.904 TERRALUNA (LUNA): 24.388 LUNACLASSIC (LUNC): 214136.9 POLYGON (MATIC): 1516.022 SOLANA (SOL): 48.0443 VECHAIN (VET): 48331.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | BITTORRENT (BTT): 393308900.0<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | BITTORRENT (BTT): 393308900<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18759 | 10235 | 09/23/2022 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106.0<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.60<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.8810<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72222 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.6<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.881<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | LOCKEDLUNA (LLUNA): 272.58<br>LUNACLASSIC (LUNC): 168525322.1 | LOCKEDLUNA (LLUNA): 272.583<br>LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | USDCOIN (USDC): 11.000 | BITCOIN (BTC): 0.000689<br>USDCOIN (USDC): 10390.63 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.90 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010478<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000500<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000499.9<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006<br>VECHAIN (VET): 37574.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 119

Schedule 484
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18778 | 10244 | 9/23/2022 | CARDANO (ADA): 104.3<br>ALGORAND (ALGO): 524.63<br>COSMOS (ATOM): 1.024<br>AXIEINFINITY (AXS): 0.13456<br>BASICATTENTIONTOKEN (BAT): 1.0<br>BITCOINCASH (BCH): 0.56440<br>BITCOIN (BTC): 0.036827<br>CHILIZ (CHZ): 39.1565<br>DASH (DASH): 1.645<br>DOGECOIN (DOGE): 6242.1<br>POLKADOT (DOT): 21.740<br>EOS (EOS): 1.01<br>ETHEREUMCLASSIC (ETC): 12.16<br>ETHEREUM (ETH): 1.19416<br>GOLEM (GLM): 1006.14<br>CHAINLINK (LINK): 21.73<br>LOCKEDLUNA (LLUNA): 1.035<br>LITECOIN (LTC): 2.11520<br>LUNACLASSIC (LUNC): 1.0<br>POLYGON (MATIC): 102.399<br>QTUM (QTUM): 1.03<br>SANDBOX (SAND): 2.0508<br>SHIBAINU (SHIB): 15887347.6<br>SOLANA (SOL): 1.0589<br>STORMX (STMX): 8678.0<br>USDCOIN (USDC): 119.05<br>VOYAGERTOKEN (VGX): 1725.66<br>STELLARLUMENS (XLM): 8.7<br>MONERO (XMR): 0.007<br>ZCASH (ZEC): 2.029<br>0X (ZRX): 206.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100<br>POLKADOT (DOT): 79.584<br>ETHEREUMCLASSIC (ETC): 0.03<br>ETHEREUM (ETH): 6.4465<br>FANTOM (FTM): 3678.756<br>THEGRAPH(GRT): 3.27<br>LUNACLASSIC (LUNC): 895.8<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>SUSHISWAP (SUSHI): 90.9091<br>TRON (TRX): 60200<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | BITCOIN (BTC): 0.001596<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | BITCOIN (BTC): 0.001596<br>TERRALUNA (LUNA): 0.049<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18775 | 10251 | 09/23/2022 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464.0<br>STORMX (STMX): 606039.7<br>TRON (TRX): 11081.7<br>VECHAIN (VET): 11412.5<br>VOYAGERTOKEN (VGX): 1258.87<br>STELLARLUMENS (XLM): 2426.4<br>VERGE (XVG): 52657.5<br>YEARN.FINANCE (YFI): 3.040274<br>0X (ZRX): 0.7 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464.0<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | CARDANO (ADA): 210.0<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600.0<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | CARDANO (ADA): 210<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18764 | 10255 | 09/23/2022 | CARDANO (ADA): 1185<br>COSMOS (ATOM): 36<br>BITCOIN (BTC): .34<br>ETHEREUM (ETH): 3.16<br>FANTOM (FTM): 1239<br>GALA (GALA): 2279<br>THEGRAPH(GRT): 2328<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 101<br>OCEANPROTOCOL (OCEAN): 1548<br>VOYAGERTOKEN (VGX): 546 | CARDANO (ADA): 1184.3<br>COSMOS (ATOM): 35.381<br>BITCOIN (BTC): 0.339817<br>ETHEREUM (ETH): 3.15655<br>FANTOM (FTM): 1238.628<br>GALA (GALA): 2278.9426<br>THEGRAPH(GRT): 2327.04<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 100.52<br>OCEANPROTOCOL (OCEAN): 1547.07<br>VOYAGERTOKEN (VGX): 545.18 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | BITCOIN (BTC): .000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175 | BITCOIN (BTC): 0.000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175<br>USDCOIN (USDC): 30 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18786 | 10308 | 9/23/2022 | CARDANO (ADA): 1777.2<br>ALGORAND (ALGO): 574.51<br>AMP (AMP): 8428.00<br>COSMOS (ATOM): 0.115<br>BANDPROTOCOL (BAND): 156975<br>BASICATTENTIONTOKEN (BAT): 786.7<br>BITCOINCASH (BCH): .00157<br>BITCOIN (BTC): 1.311101<br>BITTORRENT (BTT): 1051970400.00<br>CELO (CELO): 0.789<br>CHILIZ (CHZ): 4310.7040<br>DASH (DASH): .005<br>DIGIBYTE (DGB): 31398.6<br>DOGECOIN (DOGE): 7517.4<br>POLKADOT (DOT): 85.539<br>DYDX (DYDX): 50.8512<br>ENJIN (ENJ): 426.60<br>EOS (EOS): 92.25<br>ETHEREUMCLASSIC (ETC): 29.83<br>ETHEREUM (ETH): 7.22876<br>FILECOIN (FIL): 42.60<br>FANTOM (FTM): 725.858<br>GOLEM (GLM): 1599.29<br>THEGRAPH(GRT): 2302.33<br>HEDERAHASHGRAPH (HBAR): 4563.3<br>ICON (ICX): 1004.2<br>IOTA (IOT): 732.73<br>KYBERNETWORK (KNC): 524.20<br>CHAINLINK (LINK): 103.75<br>LOCKEDLUNA (LLUNA): 43.750<br>LITECOIN (LTC): 10.86618<br>TERRALUNA (LUNA): 18.750<br>LUNACLASSIC (LUNC): 60.6<br>POLYGON (MATIC): 355858<br>OCEANPROTOCOL (OCEAN): 994.87<br>OMGNETWORK (OMG): 50.82<br>ONTOLOGY (ONT): 650.20<br>ORCHID (OXT): 2130.0<br>QTUM (QTUM): 100.10<br>SANDBOX (SAND): 137.5309<br>SHIBAINU (SHIB): 97568031.8<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18787 | 10309 | 9/23/2022 | CARDANO (ADA): 1615.7<br>ALGORAND (ALGO): 2906.86<br>APECOIN (APE): 291.536<br>BITCOIN (BTC): 0.000753<br>DOGECOIN (DOGE): 16516.9<br>POLKADOT (DOT): 88.029<br>FANTOM (FTM): 1432.053<br>KAVA (KAVA): 309.989<br>POLYGON (MATIC): 1340.142<br>QUANT (QNT): 12.98701<br>SHIBAINU (SHIB): 18343024.4<br>VOYAGERTOKEN (VGX): 2368.01 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | BITCOIN (BTC): $28.00<br>USDCOIN (USDC): $5132.00 | BITCOIN (BTC): 0.00162<br>USDCOIN (USDC): 5132.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Schedule 6
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18791 | 10313 | 9/23/2022 | CARDANO (ADA): 412 BITCOIN (BTC): .140141 COMPOUND (COMP): 3.05933 POLKADOT (DOT): 155.913 USDCOIN (USDC): 43200.01 VOYAGERTOKEN (VGX): 1072.21 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18792 | 10314 | 9/23/2022 | CARDANO (ADA): 315.6 ALGORAND (ALGO): 307.15 AMP (AMP): 4428.49 ANKRPROTOCOL (ANKR): 1713.43761 BITTORRENT (BTT): 1126516800.0 NERVOSNETWORK (CKB): 22592.1 FANTOM (FTM): 257.241 LITECOIN (LTC): 9.09487 TERRALUNA (LUNA): 3.590 LUNACLASSIC (LUNC): 783051.6 DECENTRALAND (MANA): 199.80 OCEANPROTOCOL (OCEAN): 167.54 SHIBAINU (SHIB): 136743687.0 SPELLTOKEN (SPELL): 29615.3 VECHAIN (VET): 2159.7 VOYAGERTOKEN (VGX): 104.36 STELLARLUMENS (XLM): 1632.7 VERGE (XVG): 35203.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18793 | 10315 | 9/23/2022 | AMP (AMP): 15315.85 BITCOIN (BTC): 0.093449 SHIBAINU (SHIB): 143695009.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | APECOIN (APE): 88.477 BITCOIN (BTC): .219429 LOCKEDLUNA (LLUNA): 3.590 TERRALUNA (LUNA): 1.539 LUNACLASSIC (LUNC): 335571.6 SOLANA (SOL): 49.3069 | APECOIN (APE): 88.477 BITCOIN (BTC): 0.219429 LOCKEDLUNA (LLUNA): 3.59 TERRALUNA (LUNA): 1.539 LUNACLASSIC (LUNC): 335571.6 SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Allow for Voting |
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18796 | 10318 | 9/23/2022 | ETHEREUM (ETH): $500.00 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | AVALANCHE (AVAX): 0.03 BITCOIN (BTC): 0.241236 POLKADOT (DOT): 92.149 HEDERAHASHGRAPH (HBAR): 35.9 LOCKEDLUNA (LLUNA): 133.864 TERRALUNA (LUNA): 57.370 LUNACLASSIC (LUNC): 10057069.2 SOLANA (SOL): 41.3137 VOYAGERTOKEN (VGX): 931.24 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | BITCOIN (BTC): .552073 | BITCOIN (BTC): 0.552073 | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Allow for Voting |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18807 | 10329 | 09/23/2022 | BITCOIN (BTC): 0.088233 CARDANO (ADA): 1251.6 DECENTRALAND (MANA): 97.90 AAVE (AAVE): 0.7886 DOGECOIN (DOGE): 318.7 TETHER (USDT): 64.13 TERRALUNA (LUNA): 36.22 LUNACLASSIC (LUNC): 3.5 | AAVE (AAVE): 0.7886 CARDANO (ADA): 1251.6 BITCOIN (BTC): 0.088233 DOGECOIN (DOGE): 318.7 TERRALUNA (LUNA): 3.622 LUNACLASSIC (LUNC): 3.5 DECENTRALAND (MANA): 97.9 TETHER (USDT): 64.13 | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Allow for Voting |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | AMP (AMP): 9806.25 BITCOIN (BTC): .001728 IOTA (IOT): 384.33 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

84 of 119

Schedule 4

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18809 | 10331 | 9/23/2022 | CARDANO (ADA): 2224.8<br>AXIEINFINITY (AXS): .10<br>BITCOIN (BTC): 0.251382<br>BITTORRENT (BTT): 101234100.0<br>DOGECOIN (DOGE): 13064.4<br>POLKADOT (DOT): 856.386<br>ETHEREUM (ETH): 6.99596<br>CHAINLINK (LINK): 51.22<br>DECENTRALAND (MANA): 500<br>POLYGON (MATIC): 1035.609<br>SANDBOX (SAND): 250<br>SHIBAINU (SHIB): 40414647.4<br>TRON (TRX): 10641.60<br>UNISWAP (UNI): 101.211<br>USDCOIN (USDC): 2.74<br>VOYAGERTOKEN (VGX): 555.52<br>STELLARLUMENS (XLM): 1710.90 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18812 | 10334 | 09/23/2022 | BITCOIN (BTC): .000768<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14256.10 | BITCOIN (BTC): 0.000786<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14254.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18813 | 10335 | 9/23/2022 | BITCOIN (BTC): 1.531237<br>ETHEREUM (ETH): 5.99034<br>CHAINLINK (LINK): .15<br>SOLANA (SOL): 97.7503<br>VOYAGERTOKEN (VGX): 5044.17 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18814 | 10336 | 9/23/2022 | BITTORRENT (BTT): 215306100<br>DIGIBYTE (DGB): 13604.8<br>POLKADOT (DOT): 72.553<br>FANTOM (FTM): 333.819<br>DECENTRALAND (MANA): 221.07<br>SANDBOX (SAND): 229.4185<br>SOLANA (SOL): 44.1552<br>TRON (TRX): 3367.9<br>USDCOIN (USDC): 71.32<br>VECHAIN (VET): 16301.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | AVALANCHE (AVAX): 2600<br>BITCOIN (BTC): 25<br>DOGECOIN (DOGE): 3800<br>ETHEREUMCLASSIC (ETC): 2000<br>DECENTRALAND (MANA): 700<br>VOYAGERTOKEN (VGX): 610<br>ZCASH (ZEC): 1200 | AVALANCHE (AVAX): 23.35<br>BITCOIN (BTC): 0.000528<br>DOGECOIN (DOGE): 27300.8<br>ETHEREUMCLASSIC (ETC): 42.07<br>DECENTRALAND (MANA): 331.5<br>VOYAGERTOKEN (VGX): 473.18<br>ZCASH (ZEC): 9.837 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | TRON (TRX): 11824<br>VECHAIN (VET): 8517 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

85 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18820 | 10342 | 9/23/2022 | CARDANO (ADA): 7239.7<br>BASICATTENTIONTOKEN (BAT): 2386.1<br>BITCOIN (BTC): 0.000523<br>BITTORRENT (BTT): 140235000.0<br>DOGECOIN (DOGE): 1299.0<br>POLKADOT (DOT): 170.140<br>ETHEREUM (ETH): 1.51475<br>HEDERAHASHGRAPH (HBAR): 19763.2<br>TERRALUNA (LUNA): 10896<br>LUNACLASSIC (LUNC): 35.3<br>DECENTRALAND (MANA): 363.33<br>SHIBAINU (SHIB): 508001.3<br>USDCOIN (USDC): 18723.95<br>VOYAGERTOKEN (VGX): 8955.90<br>RIPPLE (XRP): 950.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | COSMOS (ATOM): 136.490<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.460<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259.0<br>POLYMATH (POLY): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | COSMOS (ATOM): 136.49<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.46<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259<br>POLYGON (MATIC): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18826 | 10348 | 9/23/2022 | BITCOIN (BTC): -<br>ETHEREUMCLASSIC (ETC): -<br>ETHEREUM (ETH): -<br>LITECOIN (LTC): -<br>SHIBAINU (SHIB): -<br>TRON (TRX): -<br>VOYAGERTOKEN (VGX): - | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18828 | 10350 | 9/23/2022 | CARDANO (ADA): 1.2<br>ALGORAND (ALGO): 76.35<br>NERVOSNETWORK (CKB): 1100<br>ETHEREUM (ETH): 2.02348<br>HEDERAHASHGRAPH (HBAR): 300.3<br>DECENTRALAND (MANA): 25.08<br>SANDBOX (SAND): 16.9897<br>SOLANA (SOL): 54.1214<br>UNISWAP (UNI): 3.033 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18832 | 10354 | 09/23/2022 | BITCOIN (BTC): 0.548587<br>POLKADOT (DOT): 21.406<br>ETHEREUM (ETH): 0.99635<br>DECENTRALAND (MANA): 232.18<br>USDCOIN (USDC): 1052.3 | BITCOIN (BTC): 0.46378<br>POLKADOT (DOT): 18.097<br>ETHEREUM (ETH): 0.84232<br>DECENTRALAND (MANA): 196.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 119

**Schedule 4**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.160<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.16<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18846 | 10368 | 9/23/2022 | BITCOIN (BTC): 0.000111<br>TERRALUNA (LUNA): 10.069<br>LUNACLASSIC (LUNC): 14<br>SHIBAINU (SHIB): 51365 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18851 | 10373 | 09/23/2022 | BITCOIN (BTC): 14.13<br>USDCOIN (USDC): 15176.75 | BITCOIN (BTC): 0.000569<br>USDCOIN (USDC): 15176.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18852 | 10374 | 9/23/2022 | SOLANA (SOL): 0.3396 - $12.70 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | LOCKEDLUNA (LLUNA): 26.956 - $26.95<br>LUNACLASSIC (LUNC): 8060051.7 $722.34<br>SHIBAINU (SHIB): 26302160.8 - $347.71 | CARDANO (ADA): 0.4<br>JASMYCOIN (JASMY): 10.9<br>LOCKEDLUNA (LLUNA): 26.956<br>TERRALUNA (LUNA): 0.553<br>LUNACLASSIC (LUNC): 8060051.7<br>SHIBAINU (SHIB): 26302160.8<br>TETHER (USDT): 0.34 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143.0<br>VOYAGERTOKEN (VGX): 3.07 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143<br>VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18863 | 10385 | 9/23/2022 | BITCOINCASH (BCH): .357913<br>ETHEREUM (ETH): .00672<br>DECENTRALAND (MANA): 297.77<br>SHIBAINU (SHIB): 52782862 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18867 | 10389 | 09/23/2022 | CARDANO (ADA): (?) 500.19<br>BITCOIN (BTC): 0.00546417<br>ETHEREUM (ETH): 0.21055 | ETHEREUM (ETH): 0.21055 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | CARDANO (ADA): 500.00<br>AVALANCHE (AVAX): 500.00<br>DOGECOIN (DOGE): 500.00<br>HEDERAHASHGRAPH (HBAR): 500.00<br>TERRALUNA (LUNA): 1000.00<br>SHIBAINU (SHIB): 1000.00<br>VOYAGERTOKEN (VGX): 100.00<br>RIPPLE (XRP): 900.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18871 | 10393 | 9/23/2022 | POLKADOT (DOT): 106.993<br>EOS (EOS): 510.68<br>ETHEREUM (ETH): 38.70751<br>CHAINLINK (LINK): 0.75<br>TERRALUNA (LUNA): 0.104<br>POLYGON (MATIC): 8.427<br>SHIBAINU (SHIB): 39970191.5<br>SOLANA (SOL): 136.6676<br>STORMX (STMX): 94868.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18882 | 10404 | 09/23/2022 | BITTORRENT (BTT): 41568900<br>DOGECOIN (DOGE): 626.6<br>VOYAGERTOKEN (VGX): 62.77<br>STELLARLUMENS (XLM): 1418.9<br>RIPPLE (XRP): 1475.5<br>VERGE (XVG): 15225.7 | BITTORRENT (BTT): 32141902.3<br>DOGECOIN (DOGE): 484.5<br>VOYAGERTOKEN (VGX): 48.53<br>STELLARLUMENS (XLM): 1097.1<br>RIPPLE (XRP): 1140.9<br>VERGE (XVG): 11772.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | BITCOIN (BTC): 0.000212<br>CARDANO (ADA): 20 | BITCOIN (BTC): 0.000212 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18894 | 10416 | 09/24/2022 | CARDANO (ADA): 317.7<br>APECOIN (APE): 10.15<br>BITCOIN (BTC): 0.130795<br>POLKADOT (DOT): 35.131<br>ETHEREUM (ETH): 7.05098<br>DECENTRALAND (MANA): 166.09<br>USDCOIN (USDC): 22555.98 | CARDANO (ADA): 300.8<br>APECOIN (APE): 9.609<br>BITCOIN (BTC): 0.123819<br>POLKADOT (DOT): 33.257<br>ETHEREUM (ETH): 6.67494<br>DECENTRALAND (MANA): 157.23<br>USDCOIN (USDC): 21353.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18926 | 10448 | 09/25/2022 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 4.44361<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 3.2668<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18953 | 10475 | 9/26/2022 | SHIBAINU (SHIB): 100<br>VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18957 | 10479 | 09/26/2022 | CARDANO (ADA): 9257.00<br>BITCOIN (BTC): 1711.54<br>BITTORRENT (BTT): 7477.00<br>DOGECOIN (DOGE): 6100.00<br>ETHEREUM (ETH): 67950.00<br>SHIBAINU (SHIB): 3836.00<br>TRON (TRX): 6399.00<br>VECHAIN (VET): 4802.00<br>VERGE (XVG): 6998.00 | CARDANO (ADA): 4102<br>BITCOIN (BTC): 0.000648<br>BITTORRENT (BTT): 1567676400<br>DOGECOIN (DOGE): 31892.1<br>ETHEREUM (ETH): 18.70859<br>SHIBAINU (SHIB): 103136242.2<br>TRON (TRX): 41260<br>VECHAIN (VET): 41444.5<br>VERGE (XVG): 221291.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18958 | 10480 | 09/26/2022 | BITCOIN (BTC): 0.025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22687<br>TEZOS (XTZ): 28.88 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | LUNACLASSIC (LUNC): 5138321.3<br>SHIBAINU (SHIB): 5371185.7<br>VERGE (XVG): 0.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 119

**Schedule 4**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18960 | 10482 | 09/26/2022 | CARDANO (ADA): 309.9<br>BITCOIN (BTC): 0.020211<br>POLKADOT (DOT): 383.058<br>ETHEREUM (ETH): 0.13665<br>POLYGON (MATIC): 405.866<br>SOLANA (SOL): 190.4497<br>USDCOIN (USDC): 10068.07<br>VOYAGERTOKEN (VGX): 1406.65 | CARDANO (ADA): 295.2<br>BITCOIN (BTC): 0.01925<br>POLKADOT (DOT): 364.841<br>ETHEREUM (ETH): 0.13015<br>POLYGON (MATIC): 386.565<br>SOLANA (SOL): 181.3928<br>USDCOIN (USDC): 9589.28<br>VOYAGERTOKEN (VGX): 1339.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | BITCOIN (BTC): 0.011688<br>ETHEREUM (ETH): 0.16507 | BITCOIN (BTC): 0.011781<br>ETHEREUM (ETH): 0.54148 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18968 | 10490 | 9/26/2022 | AXIEINFINITY (AXS): 10.0<br>BITCOIN (BTC): 2.522593<br>POLKADOT (DOT): 151.544<br>ETHEREUM (ETH): 3.13919<br>LUNACLASSIC (LUNC): 13.9<br>UNISWAP (UNI): 72.135<br>USDCOIN (USDC): 2.3<br>VOYAGERTOKEN (VGX): 1201.52 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18970 | 10492 | 9/26/2022 | USDCOIN (USDC): 20.38<br>VOYAGERTOKEN (VGX): 5167.34 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.3<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.38<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): 0.51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.051<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.5<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.4<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

89 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LUNACLASSIC (LUNC): 878678.0<br>DECENTRALAND (MANA): 44.940<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.27<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.90<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.60<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): .4197 | LUNACLASSIC (LUNC): 878678.0<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.57<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.9<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.6<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): 0.4197 | | |
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18980 | 10502 | 09/26/2022 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): .05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): 0.05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.5<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.2<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.6<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18999 | 10521 | 09/26/2022 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568<br>USDCOIN (USDC): $0.68 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19004 | 10526 | 09/26/2022 | CARDANO (ADA): 1466<br>LUNACLASSIC (LUNC): 723.5 | CARDANO (ADA): 369.6<br>LUNACLASSIC (LUNC): 182.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | CARDANO (ADA): 17657.20<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 1505.4<br>POLKADOT (DOT): 194.986<br>ETHEREUM (ETH): 0.00786<br>KYBERNETWORK (KNC): 0.58<br>CHAINLINK (LINK): 415.73<br>DECENTRALAND (MANA): 3181.94<br>POLYGON (MATIC): 2974.826<br>SANDBOX (SAND): 2929.1891<br>SOLANA (SOL): 42.7919<br>USDCOIN (USDC): $10424.10<br>VOYAGERTOKEN (VGX): 20.81<br>STELLARLUMENS (XLM): 13350.76 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

90 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | CARDANO (ADA): 924.0<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | CARDANO (ADA): 924<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775.7<br>YEARN.FINANCE (YFI): 0.030112 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): .03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403105.5<br>SHIBAINU (SHIB): 84058168.20 | DOGECOIN (DOGE): 655.3<br>ETHEREUM (ETH): 0.03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403150.5<br>SHIBAINU (SHIB): 84058168.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | CARDANO (ADA): 28.40<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.90<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.90<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | CARDANO (ADA): 28.4<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.9<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.9<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19021 | 10543 | 09/26/2022 | BITCOIN (BTC): .250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2585 | BITCOIN (BTC): 0.250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2584.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | CARDANO (ADA): 256.80<br>DASH (DASH): 136.4910<br>POLKADOT (DOT): 100.8350<br>EOS (EOS): 2404.810<br>ETHEREUM (ETH): 0.10<br>KEEPNETWORK (KEEP): 62118.590<br>POLYGON (MATIC): 1508.9270<br>SHIBAINU (SHIB): 25030285.40<br>SKALE (SKL): 76656.40<br>STELLARLUMENS (XLM): 200442.90<br>ZCASH (ZEC): 433.3880 | CARDANO (ADA): 256.8<br>DASH (DASH): 136.491<br>POLKADOT (DOT): 100.835<br>EOS (EOS): 2404.81<br>ETHEREUM (ETH): 0.1<br>KEEPNETWORK (KEEP): 62118.59<br>POLYGON (MATIC): 1508.927<br>SHIBAINU (SHIB): 25030285.4<br>SKALE (SKL): 76656.4<br>STELLARLUMENS (XLM): 200442.9<br>ZCASH (ZEC): 433.388 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19023 | 10545 | 9/26/2022 | USDCOIN (USDC): 105.36 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19025 | 10547 | 9/26/2022 | BITCOIN (BTC): 0.195108 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | BITCOIN (BTC): .501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4071.00 | BITCOIN (BTC): 0.501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4070.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | BITTORRENT (BTT): 196647800.0<br>VECHAIN (VET): 2318.2 | BITTORRENT (BTT): 196647800<br>VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

91 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19030 | 10552 | 09/26/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | BITCOIN (BTC): 0.000438<br>HEDERAHASHGRAPH (HBAR): 6206.2<br>POLYGON (MATIC): 1568.152 + 7.811 EARNED | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19033 | 10555 | 09/26/2022 | CARDANO (ADA): 8235.6 | CARDANO (ADA): 7182.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19035 | 10557 | 09/26/2022 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.327<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.323<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19038 | 10560 | 9/26/2022 | CARDANO (ADA): 5304.7<br>DOGECOIN (DOGE): 5693.4<br>VECHAIN (VET): 7248.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19043 | 10565 | 9/26/2022 | CARDANO (ADA): 21169.90<br>BITCOIN (BTC): 1.269976<br>POLKADOT (DOT): 47.281<br>EOS (EOS): 122.27<br>ETHEREUM (ETH): 11.83204<br>HEDERAHASHGRAPH (HBAR): 717.50<br>CHAINLINK (LINK): 23.95<br>LOCKEDLUNA (LLUNA): 30.347<br>TERRALUNA (LUNA): 13.006<br>LUNACLASSIC (LUNC): 2837181.70<br>DECENTRALAND (MANA): 106.18<br>POLYGON (MATIC): 2.266<br>SANDBOX (SAND): 69.9724<br>SOLANA (SOL): 22.7513<br>STORMX (STMX): 14897.20<br>UNISWAP (UNI): 57.609<br>USDCOIN (USDC): 9847.62<br>VECHAIN (VET): 11574.70<br>VOYAGERTOKEN (VGX): 5106.68<br>STELLARLUMENS (XLM): 1701.60 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19046 | 10568 | 9/26/2022 | CARDANO (ADA): 6406.80<br>ALGORAND (ALGO): 201.33<br>AVALANCHE (AVAX): 2.00<br>POLKADOT (DOT): 57.898<br>SOLANA (SOL): 6.0854<br>STORMX (STMX): 10106.10<br>VOYAGERTOKEN (VGX): 1907.87 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | CARDANO (ADA): 51059.0<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.200<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | CARDANO (ADA): 51059<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.2<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600.00<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | BITCOIN (BTC): .015753<br>USDCOIN (USDC): 779.23 | BITCOIN (BTC): 0.015753<br>USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19056 | 10578 | 9/26/2022 | CARDANO (ADA): 3461.2<br>BITCOIN (BTC): 0.031504<br>DOGECOIN (DOGE): 310.2<br>EOS (EOS): 88.51<br>ETHEREUMCLASSIC (ETC): 77.29<br>ETHEREUM (ETH): 1.55261<br>FILECOIN (FIL): 2.79<br>SOLANA (SOL): 4.9145<br>TRON (TRX): 26151.3<br>STELLARLUMENS (XLM): 577.5<br>MONERO (XMR): 4.031<br>RIPPLE (XRP): 489.6<br>TEZOS (XTZ): 82.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | AAVE (AAVE): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526.0 | CARDANO (ADA): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19058 | 10580 | 9/26/2022 | POLKADOT (DOT): 20.18 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19059 | 10581 | 9/26/2022 | CARDANO (ADA): 28.1<br>BITCOIN (BTC): 0.003246<br>DOGECOIN (DOGE): 3.4<br>POLKADOT (DOT): 2.095<br>ETHEREUM (ETH): 0.02659<br>LOCKEDLUNA (LLUNA): 71.858<br>SHIBAINU (SHIB): 286114.2<br>USDCOIN (USDC): 13.35<br>VOYAGERTOKEN (VGX): 5.27<br>STELLARLUMENS (XLM): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19061 | 10583 | 9/26/2022 | ALGORAND (ALGO): 12831.27<br>APECOIN (APE): 0.359<br>BITCOIN (BTC): 3.850692<br>POLKADOT (DOT): 183.164<br>ETHEREUM (ETH): 10.10496<br>USDCOIN (USDC): 377.95<br>VOYAGERTOKEN (VGX): 5397.17<br>STELLARLUMENS (XLM): 49374.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19062 | 10584 | 09/26/2022 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 21551724 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 2155172.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19067 | 10589 | 9/26/2022 | DOGECOIN (DOGE): 614.10<br>ELROND (EGLD): 3.50<br>ENJIN (ENJ): 1000.00<br>ONTOLOGY (ONT): 67.41<br>STORMX (STMX): 31512.50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19070 | 10592 | 9/26/2022 | KAVA (KAVA): 2075.452<br>USDCOIN (USDC): 136.13 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

93 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19074 | 10596 | 9/26/2022 | APECOIN (APE): 4.489<br>DOGECOIN (DOGE): 484.8<br>RIPPLE (XRP): 6100.0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19083 | 10605 | 09/26/2022 | CARDANO (ADA): 185.4<br>AMP (AMP): 3395.81<br>APECOIN (APE): 60.192<br>COSMOS (ATOM): 47.916<br>POLKADOT (DOT): 62.839<br>ENJIN (ENJ): 308.42<br>ETHEREUM (ETH): 2.01142<br>THEGRAPH(GRT): 840.25<br>HEDERAHASHGRAPH (HBAR): 3498.7<br>CHAINLINK (LINK): 62.7<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 3.384<br>LUNACLASSIC (LUNC): 11<br>DECENTRALAND (MANA): 107.26<br>POLYGON (MATIC): 563.633<br>OCEANPROTOCOL (OCEAN): 148.21<br>SOLANA (SOL): 7.5383 | CARDANO (ADA): 116<br>AMP (AMP): 2126.1<br>APECOIN (APE): 37.686<br>COSMOS (ATOM): 30<br>POLKADOT (DOT): 39.343<br>ENJIN (ENJ): 193.1<br>ETHEREUM (ETH): 1.25934<br>THEGRAPH(GRT): 526.07<br>HEDERAHASHGRAPH (HBAR): 2190.5<br>CHAINLINK (LINK): 39.25<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 2.118<br>LUNACLASSIC (LUNC): 6.8<br>DECENTRALAND (MANA): 67.16<br>POLYGON (MATIC): 352.888<br>OCEANPROTOCOL (OCEAN): 92.79<br>SOLANA (SOL): 4.7197 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19085 | 10607 | 09/26/2022 | BITCOIN (BTC): 348097<br>ETHEREUM (ETH): 36973<br>SHIBAINU (SHIB): 17628521.2 | BITCOIN (BTC): 0.348097<br>ETHEREUM (ETH): 0.36973<br>SHIBAINU (SHIB): 17628521.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19097 | 10619 | 09/26/2022 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 8396044.2<br>SHIBAINU (SHIB): 14098.4 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 6855359.9<br>SHIBAINU (SHIB): 11511.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19104 | 10626 | 09/27/2022 | BITCOIN (BTC): 0.014814<br>POLKADOT (DOT): 46.659<br>ETHEREUM (ETH): 4.06922<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 208.415<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 174.39 | BITCOIN (BTC): 0.014502<br>POLKADOT (DOT): 43.763<br>ETHEREUM (ETH): 3.962572934<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 201.399<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 166.63 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19124 | 10646 | 09/27/2022 | CARDANO (ADA): 1417.9<br>LUNACLASSIC (LUNC): 568.8<br>STORMX (STMX): 171290.8 | CARDANO (ADA): 650.4<br>LUNACLASSIC (LUNC): 260.9<br>STORMX (STMX): 78571.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19132 | 10654 | 09/27/2022 | BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 60567000<br>TRON (TRX): 3005.5<br>VECHAIN (VET): 1305.4 | BITCOIN (BTC): 0.00027<br>BITTORRENT (BTT): 36604376.1<br>TRON (TRX): 1816.4<br>VECHAIN (VET): 788.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19135 | 10657 | 9/27/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19136 | 10658 | 09/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19139 | 10661 | 9/27/2022 | SHIBAINU (SHIB): 10000<br>ALGORAND (ALGO): 2000<br>AMP (AMP): 1000<br>GALA (GALA): 1000<br>TERRALUNA (LUNA): 2000<br>THEGRAPH(GRT): 2000<br>SOLANA (SOL): 2000<br>BASICATTENTIONTOKEN (BAT): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19140 | 10662 | 09/27/2022 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 13461<br>LUNACLASSIC (LUNC): 36608.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 1346.1<br>TERRALUNA (LUNA): 0.56<br>LUNACLASSIC (LUNC): 36605.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19148 | 10670 | 09/27/2022 | BITCOIN (BTC): UNKNOWN<br>BITTORRENT (BTT): UNKNOWN<br>SHIBAINU (SHIB): UNKNOWN | BITCOIN (BTC): 0.025412<br>BITTORRENT (BTT): 191502627.5<br>SHIBAINU (SHIB): 45380991.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19163 | 10685 | 9/27/2022 | CARDANO (ADA): 3188.50<br>BITCOIN (BTC): .010350<br>POLKADOT (DOT): 50.381<br>HEDERAHASHGRAPH (HBAR): 1998.40<br>CHAINLINK (LINK): 252.06<br>LOCKEDLUNA (LLUNA): 31.596<br>TERRALUNA (LUNA): 13.541<br>LUNACLASSIC (LUNC): 2952654.0<br>DECENTRALAND (MANA): 500.00<br>POLYGON (MATIC): 9.526<br>SHIBAINU (SHIB): 24133026.4<br>VECHAIN (VET): 17148.4<br>VOYAGERTOKEN (VGX): 1551.11<br>STELLARLUMENS (XLM): 1987.60 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19177 | 10699 | 9/27/2022 | ETHEREUM (ETH): 1.47335<br>CARDANO (ADA): 6054.9<br>DOGECOIN (DOGE): 12910.3<br>POLKADOT (DOT): 236.13<br>SHIBAINU (SHIB): 74095358.1<br>TRON (TRX): 7980.9<br>AVALANCHE (AVAX): 17.65<br>ETHEREUMCLASSIC (ETC): 80.34<br>LUNACLASSIC (LUNC): 13698882<br>VECHAIN (VET): 5593.3<br>BITTORRENT (BTT): 167395300<br>STORMX (STMX): 25487.4<br>VERGE (XVG): 19673.6<br>TERRALUNA (LUNA): 62.837<br>LOCKEDLUNA (LLUNA): 146.618 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19187 | 10709 | 9/27/2022 | BITCOIN (BTC): 0.009<br>ETHEREUM (ETH): 0.2<br>CARDANO (ADA): 3035<br>APECOIN (APE): 50<br>VECHAIN (VET): 25000<br>VOYAGERTOKEN (VGX): 2500<br>JASMYCOIN (JASMY): 50000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | VOYAGERTOKEN (VGX): 29.52<br>BITCOIN (BTC): 0.35764<br>ETHEREUM (ETH): 0.00343<br>DOGECOIN (DOGE): 2.1<br>SHIBAINU (SHIB): 22008.7 | BITCOIN (BTC): 0.35746<br>DOGECOIN (DOGE): 2.1<br>ETHEREUM (ETH): 0.00343<br>SHIBAINU (SHIB): 22008.7<br>VOYAGERTOKEN (VGX): 29.52 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19208 | 10730 | 09/27/2022 | BITCOIN (BTC): 0.013268<br>POLKADOT (DOT): 256.692<br>ETHEREUM (ETH): 1.35075<br>VOYAGERTOKEN (VGX): 672.41 | BITCOIN (BTC): 0.013232<br>POLKADOT (DOT): 240.78<br>ETHEREUM (ETH): 1.3507<br>VOYAGERTOKEN (VGX): 642.57 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19216 | 10738 | 9/27/2022 | UNISWAP (UNI): 5309<br>ETHEREUM (ETH): 3368<br>CHAINLINK (LINK): 2561 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19217 | 10739 | 9/27/2022 | BITCOIN (BTC): 250000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19221 | 10743 | 09/27/2022 | BITCOIN (BTC): 0.0258 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19223 | 10745 | 09/27/2022 | GALA (GALA): 14624.559<br>LOCKEDLUNA (LLUNA): 10.352<br>LUNACLASSIC (LUNC): 6023771.4<br>SHIBAINU (SHIB): 300830716.4<br>TRON (TRX): 9040.1<br>STELLARLUMENS (XLM): 6392.9 | GALA (GALA): 3714.9707<br>LOCKEDLUNA (LLUNA): 10.352<br>LUNACLASSIC (LUNC): 1530175<br>SHIBAINU (SHIB): 76417846.1<br>TRON (TRX): 2296.3<br>STELLARLUMENS (XLM): 1623.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | TERRALUNA (LUNA): 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | LUNA 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19230 | 10752 | 9/27/2022 | BITCOIN (BTC): 0.001<br>VOYAGERTOKEN (VGX): 25<br>BITCOINCASH (BCH): 0.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19234 | 10756 | 9/27/2022 | BITCOIN (BTC): 1<br>DOGECOIN (DOGE): 250<br>ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 811 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | BITCOIN (BTC): 26000<br>ETHEREUM (ETH): 5325 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 812 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19252 | 10774 | 09/27/2022 | AVALANCHE (AVAX): 6.25<br>ETHEREUM (ETH): 1.02107<br>LOCKEDLUNA (LLUNA): 86.567<br>TERRALUNA (LUNA): 37.1<br>LUNACLASSIC (LUNC): 1016757.2<br>POLYGON (MATIC): 102.562<br>SHIBAINU (SHIB): 721159.9<br>SOLANA (SOL): 5.143 | AVALANCHE (AVAX): 5.79<br>ETHEREUM (ETH): 0.94638<br>LOCKEDLUNA (LLUNA): 86.567<br>TERRALUNA (LUNA): 34.386<br>LUNACLASSIC (LUNC): 942387.6<br>POLYGON (MATIC): 95.061<br>SHIBAINU (SHIB): 668411.5<br>SOLANA (SOL): 4.7668 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19259 | 10781 | 9/27/2022 | BITCOIN (BTC): 600<br>CARDANO (ADA): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19260 | 10782 | 09/27/2022 | CARDANO (ADA): 115.1<br>BITCOIN (BTC): 0.000498<br>SHIBAINU (SHIB): 10970170.6 | CARDANO (ADA): 49.5<br>BITCOIN (BTC): 0.000214<br>SHIBAINU (SHIB): 4721481.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | SHIBAINU (SHIB): 58000000<br>VECHAIN (VET): 57000 | CARDANO (ADA): 8<br>BITCOIN (BTC): 0.000537<br>SHIBAINU (SHIB): 58763510.7<br>VECHAIN (VET): 57097.7<br>STELLARLUMENS (XLM): 2.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19274 | 10796 | 09/27/2022 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUMNAMESERVICE (ENS): 1.62<br>EOS (EOS): 7.98 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUM (ETH):EREUMNAMESERVICE (ENS): 1.62 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

97 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ETHEREUM (ETH): 1.10605<br>HARVESTFINANCE (FARM): 0.25035<br>FETCH.AI (FET): 66.94<br>FILECOIN (FIL): 0.69<br>FLOW (FLOW): 4.059<br>FANTOM (FTM): 9.918<br>GALA (GALA): 115.0991<br>GOLEM (GLM): 54.49<br>THEGRAPH(GRT): 37.72<br>HEDERAHASHGRAPH (HBAR): 82.1<br>INTERNETCOMPUTER (ICP): 1.43<br>ICON (ICX): 19.9<br>IOTA (IOT): 17.38<br>JASMYCOIN (JASMY): 1001.3<br>KAVA (KAVA): 5.256<br>KEEPNETWORK (KEEP): 33.8<br>KYBERNETWORK (KNC): 24.32<br>KUSAMA (KSM): 0.14<br>CHAINLINK (LINK): 25.15<br>LOCKEDLUNA (LLUNA): 7.857<br>LIVEPEER (LPT): 0.6053<br>LOOPRING (LRC): 26.117<br>TERRALUNA (LUNA): 3.367<br>LUNACLASSIC (LUNC): 720792.5<br>DECENTRALAND (MANA): 7.45<br>POLYGON (MATIC): 9.601<br>MAKER (MKR): 0.0103<br>NEO (NEO): 0.941<br>OCEANPROTOCOL (OCEAN): 28.14<br>OMGNETWORK (OMG): 4.1<br>ONTOLOGY (ONT): 36.9<br>ORCHID (OXT): 65.8 | EOS (EOS): 7.98<br>ETHEREUM (ETH): 1.10262<br>HARVESTFINANCE (FARM): 0.25035<br>FETCH.AI (FET): 66.94<br>FILECOIN (FIL): 0.69<br>FLOW (FLOW): 4.059<br>FANTOM (FTM): 9.918<br>GALA (GALA): 115.0991<br>GOLEM (GLM): 54.49<br>THEGRAPH(GRT): 37.72<br>HEDERAHASHGRAPH (HBAR): 82.1<br>INTERNETCOMPUTER (ICP): 1.43<br>ICON (ICX): 19.9<br>IOTA (IOT): 17.38<br>JASMYCOIN (JASMY): 1001.3<br>KAVA (KAVA): 5.256<br>KEEPNETWORK (KEEP): 33.8<br>KYBERNETWORK (KNC): 24.32<br>KUSAMA (KSM): 0.14<br>CHAINLINK (LINK): 25.15<br>LOCKEDLUNA (LLUNA): 7.857<br>LIVEPEER (LPT): 0.6053<br>LOOPRING (LRC): 26.117<br>TERRALUNA (LUNA): 3.367<br>LUNACLASSIC (LUNC): 720792.5<br>DECENTRALAND (MANA): 7.45<br>POLYGON (MATIC): 9.601<br>MAKER (MKR): 0.0103<br>NEO (NEO): 0.941<br>OCEANPROTOCOL (OCEAN): 28.14<br>OMGNETWORK (OMG): 4.1<br>ONTOLOGY (ONT): 36.9 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

98 of 119

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PERPETUALPROTOCOL (PERP): 5.51<br>POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 100849833.3<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20731.52<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFI): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | ORCHID (OXT): 65.8<br>PERPETUALPROTOCOL (PERP): 5.51<br>POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 97758643.4<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20701.53<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFI): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | | |
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19275 | 10797 | 9/27/2022 | CARDANO (ADA): 583.9<br>CHAINLINK (LINK): 877.88 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19282 | 10804 | 9/27/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19285 | 10807 | 9/28/2022 | BITCOIN (BTC): 2.667<br>ETHEREUM (ETH): 12.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19297 | 10819 | 9/28/2022 | BITCOIN (BTC): 2<br>DOGECOIN (DOGE): 500000<br>ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19303 | 10825 | 09/28/2022 | CARDANO (ADA): 5179.4<br>DOGECOIN (DOGE): 11687.4<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 28.927<br>TERRALUNA (LUNA): 1.748<br>LUNACLASSIC (LUNC): 381184.9<br>DECENTRALAND (MANA): 15.12<br>SHIBAINU (SHIB): 232416859.3<br>SOLANA (SOL): 23.1233 | CARDANO (ADA): 4788.4<br>DOGECOIN (DOGE): 10805<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 26.743<br>TERRALUNA (LUNA): 1.616<br>LUNACLASSIC (LUNC): 352404.5<br>DECENTRALAND (MANA): 13.98<br>SHIBAINU (SHIB): 214868843.2<br>SOLANA (SOL): 21.3775 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

99 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | BITCOIN (BTC): 12.83 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 824 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19316 | 10838 | 09/28/2022 | SHIBAINU (SHIB): 38328861.6 | SHIBAINU (SHIB): 38630207 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19320 | 10842 | 9/28/2022 | BITCOIN (BTC): 13.29 ETHEREUM (ETH): 35574.91 USDCOIN (USDC): 50128.28 CARDANO (ADA): 10141.99 LUNACLASSIC (LUNC): 362.27 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19323 | 10845 | 09/28/2022 | VOYAGERTOKEN (VGX): 806.773 | VOYAGERTOKEN (VGX): 4.62 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19324 | 10846 | 9/28/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19325 | 10847 | 09/28/2022 | DOGECOIN (DOGE): 36401.1 | DOGECOIN (DOGE): 30431 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19326 | 10848 | 9/28/2022 | SHIBAINU (SHIB): 4700 DOGECOIN (DOGE): 1400 BITCOIN (BTC): 6700 AMP (AMP): 200 AAVE (AAVE): 2700 APECOIN (APE): 2700 CARDANO (ADA): 1800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19329 | 10851 | 09/28/2022 | AVALANCHE (AVAX): 6.28 BITCOINCASH (BCH): 0.232 DOGECOIN (DOGE): 3642.8 EOS (EOS): 30.77 ETHEREUMCLASSIC (ETC): 7.23 ETHEREUM (ETH): 1.51863 OCEANPROTOCOL (OCEAN): 47.06 TRON (TRX): 4157.2 UNISWAP (UNI): 3 VECHAIN (VET): 1380.8 STELLARLUMENS (XLM): 795.5 | AVALANCHE (AVAX): 2.98 BITCOINCASH (BCH): 0.11002 DOGECOIN (DOGE): 1727.5 EOS (EOS): 14.59 ETHEREUMCLASSIC (ETC): 3.43 ETHEREUM (ETH): 0.7202 OCEANPROTOCOL (OCEAN): 22.31 TRON (TRX): 1971.5 UNISWAP (UNI): 1.422 VECHAIN (VET): 654.8 STELLARLUMENS (XLM): 377.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19330 | 10852 | 9/28/2022 | BITCOIN (BTC): 56 RIPPLE (XRP): 890000 SHIBAINU (SHIB): 325000000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | CARDANO (ADA): 253.9 BITCOIN (BTC): 0.074089 BITTORRENT (BTT): 75000000 DOGECOIN (DOGE): 623.2 ETHEREUM (ETH): 0.14492 VOYAGERTOKEN (VGX): 12.9 | CARDANO (ADA): 253.9 BITCOIN (BTC): 0.072474 BITTORRENT (BTT): 75000000 DOGECOIN (DOGE): 623.2 ETHEREUM (ETH): 0.14492 VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | VOYAGERTOKEN (VGX): 2.78 USDCOIN (USDC): 6500 TETHER (USDT): 4500 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19347 | 10869 | 9/28/2022 | BITCOIN (BTC): 0.001518 ETHEREUM (ETH): 0.6887 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19349 | 10871 | 09/29/2022 | BITCOIN (BTC): 0.000637 USDCOIN (USDC): 29654.56 VOYAGERTOKEN (VGX): 5040.61 | BITCOIN (BTC): 0.000472 USDCOIN (USDC): 21968.81 VOYAGERTOKEN (VGX): 3734.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

100 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | BITCOIN (BTC): 2.07<br>ETHEREUM (ETH): 239.71 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19369 | 10891 | 9/29/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19371 | 10893 | 9/29/2022 | BITCOIN (BTC): 0.000462<br>ETHEREUMCLASSIC (ETC): 43.59<br>SHIBAINU (SHIB): 36179914.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19388 | 10910 | 9/29/2022 | BITTORRENT (BTT): 72958700.00<br>NERVOSNETWORK (CKB): 7900.5<br>FILECOIN (FIL): 1.00<br>CHAINLINK (LINK): 1.07<br>TRON (TRX): 805.7<br>VECHAIN (VET): 254.3<br>STELLARLUMENS (XLM): 153.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19396 | 10918 | 09/29/2022 | SOLANA (SOL): 15000<br>SHIBAINU (SHIB): 42000<br>WAVES (WAVES): 9740<br>OMGNETWORK (OMG): 5500 | OMGNETWORK (OMG): 148.16<br>SHIBAINU (SHIB): 248542598.2<br>SOLANA (SOL): 27.902<br>WAVES (WAVES): 143.035 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19397 | 10919 | 09/29/2022 | BITCOIN (BTC): 0.118175<br>LOCKEDLUNA (LLUNA): 3.695 | BITCOIN (BTC): 0.010524<br>LOCKEDLUNA (LLUNA): 3.695 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19398 | 10920 | 09/29/2022 | CARDANO (ADA): 3322.3<br>ETHEREUM (ETH): 0.65978<br>BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19401 | 10925 | 09/29/2022 | BITCOIN (BTC): 0.00045<br>BITTORRENT (BTT): 5114100<br>STORMX (STMX): 1028.3<br>VOYAGERTOKEN (VGX): 557.21 | BITCOIN (BTC): 0.000218<br>BITTORRENT (BTT): 2477698.7<br>STORMX (STMX): 498.2<br>VOYAGERTOKEN (VGX): 269.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19413 | 10935 | 9/30/2022 | DOGECOIN (DOGE): 50000<br>BITCOIN (BTC): 2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19414 | 10936 | 9/30/2022 | BITCOINCASH (BCH): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19423 | 10945 | 09/30/2022 | NERVOSNETWORK (CKB): 3000352<br>SHIBAINU (SHIB): 173776646.9 | NERVOSNETWORK (CKB): 1989901.8<br>SHIBAINU (SHIB): 115252635 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19431 | 10953 | 09/30/2022 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3480000<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3479999.9<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19432 | 10954 | 09/30/2022 | ETHEREUM (ETH): 2 | ETHEREUM (ETH): 0.00288 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19434 | 10956 | 9/30/2022 | AVALANCHE (AVAX): 270.41<br>HEDERAHASHGRAPH (HBAR): 83467<br>POLKADOT (DOT): 411.486<br>BITCOIN (BTC): 0.1829<br>VOYAGERTOKEN (VGX): 296.54 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19437 | 10959 | 09/30/2022 | BITCOIN (BTC): 0.101411<br>ETHEREUM (ETH): 4.32717<br>SOLANA (SOL): 39.8998<br>POLKADOT (DOT): 51.699<br>APECOIN (APE): 0.094<br>USDCOIN (USDC): 2141.99<br>CARDANO (ADA): 3124.1 | BITCOIN (BTC): 0.003086 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 851 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19440 | 10962 | 09/30/2022 | ETHEREUM (ETH): 4.97645 | ETHEREUM (ETH): 2.76719 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

101 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19441 | 10963 | 9/30/2022 | ALGORAND (ALGO): 7.56<br>BITTORRENT (BTT): 1300<br>DIGIBYTE (DGB): 76<br>TRON (TRX): 105<br>VECHAIN (VET): 266<br>VERGE (XVG): 98 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19446 | 10968 | 9/30/2022 | CARDANO (ADA): 2387.2<br>BITCOIN (BTC): 10.292689<br>ETHEREUM (ETH): 46.14479<br>USDCOIN (USDC): 100<br>VOYAGERTOKEN (VGX): 1120.66 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19448 | 10970 | 09/30/2022 | CARDANO (ADA): 56.1<br>BITCOIN (BTC): 0.017767<br>DOGECOIN (DOGE): 166.9<br>ETHEREUM (ETH): 0.70148<br>VOYAGERTOKEN (VGX): 47.9 | CARDANO (ADA): 49<br>BITCOIN (BTC): 0.015525<br>DOGECOIN (DOGE): 145.8<br>ETHEREUM (ETH): 0.61296<br>VOYAGERTOKEN (VGX): 41.85 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19452 | 10974 | 9/30/2022 | BITCOIN (BTC): 1.024101<br>ETHEREUM (ETH): 0.53149 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19453 | 10975 | 9/30/2022 | VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19458 | 10980 | 09/30/2022 | BITCOIN (BTC): 0.535782<br>ETHEREUM (ETH): 37.6979<br>USDCOIN (USDC): 847.69<br>VOYAGERTOKEN (VGX): 503.92 | BITCOIN (BTC): 0.043577<br>ETHEREUM (ETH): 3.0661<br>USDCOIN (USDC): 68.94<br>VOYAGERTOKEN (VGX): 40.98 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19461 | 10983 | 09/30/2022 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21<br>VOYAGERTOKEN (VGX): 378.319 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19466 | 10988 | 9/30/2022 | CARDANO (ADA): 664.853853<br>BITCOINCASH (BCH): 2.644961<br>BITTORRENT (BTT): 1103202.144<br>DOGECOIN (DOGE): 2867.657328<br>ETHEREUMCLASSIC (ETC): 19.08979841<br>ETHEREUM (ETH): 2.199600225<br>LITECOIN (LTC): 2.48504006<br>SHIBAINU (SHIB): 40628671.81<br>SOLANA (SOL): 14.91620078<br>STORMX (STMX): 9594.49629<br>SUSHISWAP (SUSHI): 91.66827086<br>TRON (TRX): 3054.703633 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19475 | 10997 | 09/30/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19478 | 11000 | 09/30/2022 | BITCOIN (BTC): 0.001139<br>USDCOIN (USDC): 10654.62 | BITCOIN (BTC): 0.000926<br>USDCOIN (USDC): 8658.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19493 | 11015 | 10/01/2022 | BITCOIN (BTC): 0.004046<br>ETHEREUM (ETH): 0.58042<br>CARDANO (ADA): 2.2<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>LITECOIN (LTC): 0.08432<br>CHAINLINK (LINK): 1.19<br>STELLARLUMENS (XLM): 15.6<br>ALGORAND (ALGO): 221.17<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>BITTORRENT (BTT): 7746600<br>TERRALUNA (LUNA): 1.863<br>VOYAGERTOKEN (VGX): 121.21<br>DIGIBYTE (DGB): 77<br>VERGE (XVG): 181 | CARDANO (ADA): 2.2<br>ALGORAND (ALGO): 221.17<br>BITCOIN (BTC): 0.004046<br>BITTORRENT (BTT): 7746600<br>DIGIBYTE (DGB): 77<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>ETHEREUM (ETH): 0.58042<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>CHAINLINK (LINK): 1.19<br>LITECOIN (LTC): 0.08432<br>TERRALUNA (LUNA): 1.863<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>VOYAGERTOKEN (VGX): 121.21<br>STELLARLUMENS (XLM): 15.6<br>VERGE (XVG): 172.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19499 | 11021 | 10/01/2022 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 32182593.2 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 12515.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19500 | 11022 | 10/01/2022 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 4097253450.2 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 2563008473.0467 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19502 | 11024 | 10/01/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90433<br>SHIBAINU (SHIB): 36711222.6 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | LUNA 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | SHIBAINU (SHIB): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19513 | 11035 | 10/01/2022 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 80.8<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 75.64<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19516 | 11038 | 10/01/2022 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19518 | 11040 | 10/1/2022 | BITCOIN (BTC): 1000<br>POLKADOT (DOT): 400<br>CHAINLINK (LINK): 400<br>OCEANPROTOCOL (OCEAN): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19519 | 11041 | 10/01/2022 | BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1<br>BITCOIN (BTC): 0.017484 | BITCOIN (BTC): 0.00000014<br>BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

103 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | APECOIN (APE): 14.094<br>SHIBAINU (SHIB): 745638.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19542 | 11064 | 10/2/2022 | POLKADOT (DOT): 101.985<br>CARDANO (ADA): 1524.7<br>VECHAIN (VET): 19494.6<br>VOYAGERTOKEN (VGX): 507.44<br>TERRALUNA (LUNA): 10<br>FANTOM (FTM): 108.23794<br>ETHEREUM (ETH): 0.09617<br>ENJIN (ENJ): 125.18<br>LITECOIN (LTC): 2583<br>BITTORRENT (BTT): 100000<br>SOLANA (SOL): 2<br>CHILIZ (CHZ): 1000<br>STELLARLUMENS (XLM): 1002.6<br>BITCOIN (BTC): 0.008595<br>RIPPLE (XRP): 50<br>CHAINLINK (LINK): 18.11<br>POLYGON (MATIC): 180.702<br>COSMOS (ATOM): 10 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19543 | 11065 | 10/02/2022 | ETHEREUM (ETH): 0.00962<br>HEDERAHASHGRAPH (HBAR): 5311.4 | ETHEREUM (ETH): 0.00933<br>HEDERAHASHGRAPH (HBAR): 5154.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19546 | 11068 | 10/2/2022 | BITCOIN (BTC): 200<br>BASICATTENTIONTOKEN (BAT): 300<br>ALGORAND (ALGO): 5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19554 | 11076 | 10/2/2022 | CARDANO (ADA): 21000<br>SHIBAINU (SHIB): 825000000<br>SOLANA (SOL): 9000<br>DECENTRALAND (MANA): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19556 | 11078 | 10/02/2022 | CARDANO (ADA): 183.9<br>DOGECOIN (DOGE): 0.9<br>ETHEREUM (ETH): 0.85936<br>CHAINLINK (LINK): 10.36 | CARDANO (ADA): 136.9<br>DOGECOIN (DOGE): 0.6<br>ETHEREUM (ETH): 0.63969<br>CHAINLINK (LINK): 7.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19563 | 11085 | 10/02/2022 | AAVE (AAVE): 15.7326<br>CARDANO (ADA): 19.3<br>BITCOIN (BTC): 0.035768<br>BITTORRENT (BTT): 50629399.9<br>POLKADOT (DOT): 0.893<br>ENJIN (ENJ): 1600.75<br>CHAINLINK (LINK): 0.49<br>POLYGON (MATIC): 6021.972<br>SHIBAINU (SHIB): 177888002.8<br>SOLANA (SOL): 32.1813<br>STORMX (STMX): 23896.2<br>VECHAIN (VET): 55151.4<br>VOYAGERTOKEN (VGX): 445.12 | AAVE (AAVE): 9.9225<br>CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.022558<br>BITTORRENT (BTT): 31931882.4<br>POLKADOT (DOT): 0.563<br>ENJIN (ENJ): 1009.59<br>CHAINLINK (LINK): 0.31<br>POLYGON (MATIC): 3798.048<br>SHIBAINU (SHIB): 112193681.6<br>SOLANA (SOL): 20.2967<br>STORMX (STMX): 15071.3<br>VECHAIN (VET): 34783.9<br>VOYAGERTOKEN (VGX): 280.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19565 | 11087 | 10/2/2022 | VOYAGERTOKEN (VGX): 30 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

104 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19587 | 11109 | 10/02/2022 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | BITCOIN (BTC): 0.041178<br>BITTORRENT (BTT): 59124201.4<br>DOGECOIN (DOGE): 1866.3<br>GOLEM (GLM): 623.66<br>HEDERAHASHGRAPH (HBAR): 849.2<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 7.701<br>LUNACLASSIC (LUNC): 1678542.9<br>DECENTRALAND (MANA): 90.1<br>OCEANPROTOCOL (OCEAN): 244.3<br>USDCOIN (USDC): 7377.49<br>VOYAGERTOKEN (VGX): 65.59<br>STELLARLUMENS (XLM): 998.1<br>TEZOS (XTZ): 38.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19593 | 11115 | 10/02/2022 | VOYAGERTOKEN (VGX): 6381.34 | VOYAGERTOKEN (VGX): 498.98 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19606 | 11128 | 10/2/2022 | VOYAGERTOKEN (VGX): 527.3569505243902 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19615 | 11137 | 10/02/2022 | CARDANO (ADA): 1241.2<br>BITCOIN (BTC): 0.060101<br>POLKADOT (DOT): 130.013<br>SOLANA (SOL): 14.8283<br>USDCOIN (USDC): 906.37 | CARDANO (ADA): 1089.7<br>BITCOIN (BTC): 0.052765<br>POLKADOT (DOT): 114.143<br>SOLANA (SOL): 13.0183<br>USDCOIN (USDC): 795.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19622 | 11144 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>BASICATTENTIONTOKEN (BAT): 0.7<br>FANTOM (FTM): 2717.953<br>LOCKEDLUNA (LLUNA): 5.573<br>LUNACLASSIC (LUNC): 182383.6<br>SOLANA (SOL): 302.2105<br>WAVES (WAVES): 0.906<br>AVALANCHE (AVAX): 1.14<br>COMPOUND (COMP): 1.36621<br>GALA (GALA): 104810.5179<br>LITECOIN (LTC): 138.74442<br>POLYGON (MATIC): 8.9<br>SERUM (SRM): 565.846<br>TEZOS (XTZ): 1167.9<br>AXIEINFINITY (AXS): 134.22397<br>DOGECOIN (DOGE): 16833.8<br>HEDERAHASHGRAPH (HBAR): 44.8<br>TERRALUNA (LUNA): 2.389<br>SHIBAINU (SHIB): 834932860.8<br>TETHER (USDT): 999.35 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19625 | 11147 | 10/03/2022 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.242<br>LUNACLASSIC (LUNC): 53330.3<br>USDCOIN (USDC): 80757.04<br>VOYAGERTOKEN (VGX): 5029.76 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.227<br>LUNACLASSIC (LUNC): 50076.9<br>USDCOIN (USDC): 75830.48<br>VOYAGERTOKEN (VGX): 4722.92 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19644 | 11166 | 10/03/2022 | CARDANO (ADA): 209.2<br>SHIBAINU (SHIB): 33467867.9 | CARDANO (ADA): 162.1<br>SHIBAINU (SHIB): 25933776.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19646 | 11168 | 10/3/2022 | DOGECOIN (DOGE): 262850.3<br>DECENTRALAND (MANA): 40 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19647 | 11169 | 10/03/2022 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 47.401<br>LUNACLASSIC (LUNC): 59784528.4 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 13.488<br>LUNACLASSIC (LUNC): 17011809.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19648 | 11170 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): 0.0007978<br>POLKADOT (DOT): 693.9557858<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.243 | CARDANO (ADA): 18226<br>BITCOIN (BTC): 0.000797<br>POLKADOT (DOT): 693.955<br>ETHEREUM (ETH): 9.34112<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.03<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.5834<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.24 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | BITCOIN (BTC): 0.000481<br>ETHEREUM (ETH): 0.12596<br>SOLANA (SOL): 2.116<br>SANDBOX (SAND): 100.6689<br>POLYGON (MATIC): 686.933<br>DECENTRALAND (MANA): 91.27<br>ONTOLOGY (ONT): 219.78<br>TRON (TRX): 29338.04<br>DOGECOIN (DOGE): 1297.1<br>STORMX (STMX): 72.9<br>SHIBAINU (SHIB): 4631773.9 | BITCOIN (BTC): 0.000481<br>DOGECOIN (DOGE): 1297.1<br>ETHEREUM (ETH): 0.12596<br>DECENTRALAND (MANA): 91.27<br>POLYGON (MATIC): 686.933<br>ONTOLOGY (ONT): 219.78<br>SANDBOX (SAND): 100.6689<br>SHIBAINU (SHIB): 4631773.9<br>SOLANA (SOL): 2.116<br>STORMX (STMX): 72.9<br>TRON (TRX): 29338.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19660 | 11182 | 10/03/2022 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265<br>ETHEREUM (ETH): 0.00761 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19675 | 11253 | 10/3/2022 | CARDANO (ADA): 85254 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19676 | 11254 | 10/03/2022 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): .000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.630<br>LUNACLASSIC (LUNC): 4663106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): 0.000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.63<br>LUNACLASSIC (LUNC): 4063106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19679 | 11257 | 10/03/2022 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 13.838<br>LUNACLASSIC (LUNC): 3017733.7<br>VOYAGERTOKEN (VGX): 29.51 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 6.747<br>LUNACLASSIC (LUNC): 1471531.4<br>VOYAGERTOKEN (VGX): 14.39 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | SOLANA (SOL): 49.41<br>DECENTRALAND (MANA): 1172.9<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>SANDBOX (SAND): 587.12<br>VECHAIN (VET): 1856.5<br>TEZOS (XTZ): 82.94 | AAVE (AAVE): 0.0043<br>COSMOS (ATOM): 0.142<br>POLKADOT (DOT): 0.592<br>ETHEREUM (ETH): 0.0027<br>FILECOIN (FIL): 0.03<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>DECENTRALAND (MANA): 1172.9<br>POLYGON (MATIC): 2.025<br>SANDBOX (SAND): 587.1261<br>SOLANA (SOL): 49.4135<br>VECHAIN (VET): 1856.5<br>VOYAGERTOKEN (VGX): 1.89<br>TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

107 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19684 | 11262 | 10/03/2022 | CARDANO (ADA): 8206.3<br>BITTORRENT (BTT): 160003000<br>DOGECOIN (DOGE): 10113.7<br>ETHEREUM (ETH): 0.00979<br>FANTOM (FTM): 225.773<br>CHAINLINK (LINK): 102.38<br>POLYGON (MATIC): 235.536<br>SHIBAINU (SHIB): 17601441.8<br>TRON (TRX): 25026.3<br>VOYAGERTOKEN (VGX): 528.48<br>VERGE (XVG): 50000 | CARDANO (ADA): 8206.3<br>BITTORRENT (BTT): 160003000<br>DOGECOIN (DOGE): 10113.7<br>ETHEREUM (ETH): 0.00979<br>FANTOM (FTM): 225.773<br>CHAINLINK (LINK): 102.38<br>POLYGON (MATIC): 235.536<br>SHIBAINU (SHIB): 17601441.8<br>TRON (TRX): 25026.3<br>VOYAGERTOKEN (VGX): 528.48<br>VERGE (XVG): 49999.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19690 | 11268 | 10/03/2022 | USDCOIN (USDC): 60000 | USDCOIN (USDC): 358.69 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19702 | 11280 | 10/03/2022 | LOCKEDLUNA (LLUNA): 116.333<br>TERRALUNA (LUNA): 49.857<br>LUNACLASSIC (LUNC): 10871338.5<br>SHIBAINU (SHIB): 32215.3<br>VOYAGERTOKEN (VGX): 60488.04 | LOCKEDLUNA (LLUNA): 116.333<br>TERRALUNA (LUNA): 18.56<br>LUNACLASSIC (LUNC): 4047083.5<br>SHIBAINU (SHIB): 11992.8<br>VOYAGERTOKEN (VGX): 22517.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19706 | 11284 | 10/03/2022 | CARDANO (ADA): 2029<br>DOGECOIN (DOGE): 2507.6<br>POLKADOT (DOT): 43.945<br>ETHEREUM (ETH): 4.78942<br>SHIBAINU (SHIB): 18996836.5<br>SUSHISWAP (SUSHI): 90.3546<br>VOYAGERTOKEN (VGX): 19.67<br>BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19708 | 11286 | 10/3/2022 | ETHEREUM (ETH): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19715 | 11293 | 10/03/2022 | BITCOIN (BTC): 1643<br>ETHEREUM (ETH): 3134<br>SOLANA (SOL): 1308<br>DOGECOIN (DOGE): 900<br>SHIBAINU (SHIB): 1000<br>SANDBOX (SAND): 199<br>DECENTRALAND (MANA): 200 | BITCOIN (BTC): 0.039211<br>DOGECOIN (DOGE): 4999.8<br>ETHEREUM (ETH): 1.09362<br>DECENTRALAND (MANA): 66.22<br>SANDBOX (SAND): 40.6451<br>SHIBAINU (SHIB): 25586428.8<br>SOLANA (SOL): 12.7127 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

108 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19716 | 11294 | 10/03/2022 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>ETHEREUMNAMESERVICE (ENS): 0.54 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>EREUMNAMESERVICE (ENS): 0.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

109 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EOS (EOS): 66.29<br>ETHEREUMCLASSIC (ETC): 0.22<br>ETHEREUM (ETH): 2.20405<br>HARVESTFINANCE (FARM): 0.18381<br>FETCH.AI (FET): 24.75<br>FILECOIN (FIL): 5.08<br>FLOW (FLOW): 13.402<br>FANTOM (FTM): 111.847<br>GALA (GALA): 136.0544<br>GOLEM (GLM): 1040.15<br>THEGRAPH(GRT): 521.52<br>HEDERAHASHGRAPH (HBAR): 2052.5<br>INTERNETCOMPUTER (ICP): 3.99<br>ICON (ICX): 87.2<br>IOTA (IOT): 160.85<br>JASMYCOIN (JASMY): 739.9<br>KAVA (KAVA): 19.399<br>KEEPNETWORK (KEEP): 157.99<br>KYBERNETWORK (KNC): 160.64<br>KUSAMA (KSM): 0.39<br>CHAINLINK (LINK): 28.8<br>LOCKEDLUNA (LLUNA): 48.82<br>LIVEPEER (LPT): 3.2354<br>LOOPRING (LRC): 8.606<br>LITECOIN (LTC): 5.24501<br>TERRALUNA (LUNA): 20.923<br>LUNACLASSIC (LUNC): 42.5<br>DECENTRALAND (MANA): 1005.1<br>POLYGON (MATIC): 411.558<br>MAKER (MKR): 0.1298<br>NEO (NEO): 4.015<br>OCEANPROTOCOL (OCEAN): 209.65 | EOS (EOS): 66.29<br>ETHEREUMCLASSIC (ETC): 0.22<br>ETHEREUM (ETH): 2.20405<br>HARVESTFINANCE (FARM): 0.18381<br>FETCH.AI (FET): 24.75<br>FILECOIN (FIL): 5.08<br>FLOW (FLOW): 13.402<br>FANTOM (FTM): 111.847<br>GALA (GALA): 136.0544<br>GOLEM (GLM): 1040.15<br>THEGRAPH(GRT): 521.52<br>HEDERAHASHGRAPH (HBAR): 2052.5<br>INTERNETCOMPUTER (ICP): 3.99<br>ICON (ICX): 87.2<br>IOTA (IOT): 160.85<br>JASMYCOIN (JASMY): 739.9<br>KAVA (KAVA): 19.399<br>KEEPNETWORK (KEEP): 157.99<br>KYBERNETWORK (KNC): 160.64<br>KUSAMA (KSM): 0.39<br>CHAINLINK (LINK): 28.8<br>LOCKEDLUNA (LLUNA): 48.82<br>LIVEPEER (LPT): 3.2354<br>LOOPRING (LRC): 8.606<br>LITECOIN (LTC): 5.24501<br>TERRALUNA (LUNA): 20.923<br>LUNACLASSIC (LUNC): 42.5<br>DECENTRALAND (MANA): 1005.1<br>POLYGON (MATIC): 411.558<br>MAKER (MKR): 0.1298<br>NEO (NEO): 4.015<br>OCEANPROTOCOL (OCEAN): 209.65 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

110 of 119

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OMGNETWORK (OMG): 83.42<br>ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22791.59<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | OMGNETWORK (OMG): 83.42<br>ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22317.1<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | | |
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19720 | 11298 | 10/03/2022 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87<br>ETHEREUM (ETH): 3.07878 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19724 | 11302 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

111 of 119

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19729 | 11307 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19734 | 11312 | 10/03/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19735 | 11313 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19741 | 11319 | 10/3/2022 | VOYAGERTOKEN (VGX): 6440 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

112 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19752 | 11330 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>AVALANCHE (AVAX): 1.14<br>AXIEINFINITY (AXS): 134.22397<br>BASICATTENTIONTOKEN (BAT): 0.7<br>COMPOUND (COMP): 1.36621<br>DOGECOIN (DOGE): 16833.8<br>FANTOM (FTM): 2717.953<br>GALA (GALA): 104810.5179<br>HEDERAHASHGRAPH (HBAR): 44.8<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 138.74442<br>TERRALUNA (LUNA): 2.389<br>LUNACLASSIC (LUNC): 182383.6<br>POLYGON (MATIC): 8.9<br>SHIBAINU (SHIB): 834932860.8<br>SOLANA (SOL): 302.2105<br>SERUM (SRM): 565.846<br>TETHER (USDT): 999.35<br>WAVES (WAVES): 0.906<br>TEZOS (XTZ): 1167.9 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19753 | 11331 | 10/03/2022 | DOGECOIN (DOGE): 3455.0<br>POLKADOT (DOT): 2675<br>ETHEREUM (ETH): 195326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280.0 | DOGECOIN (DOGE): 3455<br>POLKADOT (DOT): 2.675<br>ETHEREUM (ETH): 1.95326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19756 | 11334 | 10/03/2022 | BITCOIN (BTC): 100.00 | BITCOIN (BTC): 0.004332 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | CARDANO (ADA): 8135.30<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.40<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.40<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.80<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.20 | CARDANO (ADA): 8135.3<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.4<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.4<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.8<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19768 | 11346 | 10/3/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

113 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19772 | 11350 | 10/03/2022 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 2.00561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 1.90561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19778 | 11356 | 10/3/2022 | ETHEREUM (ETH): 47.482753<br>BITCOIN (BTC): 0.489606 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19815 | 11393 | 10/4/2022 | DIGIBYTE (DGB): 678.7<br>DOGECOIN (DOGE): 1199.2<br>EOS (EOS): 1.16<br>ETHEREUM (ETH): .000002<br>LITECOIN (LTC): .00004<br>TRON (TRX): 0.1<br>STELLARLUMENS (XLM): 0.7<br>0X (ZRX): 6.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19885 | 11483 | 10/21/2022 | CARDANO (ADA): 46.6<br>POLKADOT (DOT): 0.688<br>STORMX (STMX): 255.7<br>BITCOIN (BTC): 0.27125<br>CHAINLINK (LINK): 10.41<br>VERGE (XVG): 548.9<br>BITTORRENT (BTT): 245135899.9<br>DECENTRALAND (MANA): 27.07 | CARDANO (ADA): 43.3<br>BITCOIN (BTC): 0.025238<br>BITTORRENT (BTT): 228087013.6<br>POLKADOT (DOT): 0.64<br>CHAINLINK (LINK): 9.69<br>DECENTRALAND (MANA): 25.18<br>STORMX (STMX): 237.9<br>VERGE (XVG): 510.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | BITTORRENT (BTT): 100978.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19908 | 11506 | 11/01/2022 | CARDANO (ADA): 5269.8<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.51727<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.0223<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307 | CARDANO (ADA): 5215.6<br>AVALANCHE (AVAX): 4.11<br>BITCOIN (BTC): 0.511956<br>DOGECOIN (DOGE): 6709.2<br>ENJIN (ENJ): 338.02<br>ETHEREUM (ETH): 6.50571<br>LITECOIN (LTC): 0.02207<br>DECENTRALAND (MANA): 130.31<br>SHIBAINU (SHIB): 19399907.2<br>USDCOIN (USDC): 14493.76<br>VECHAIN (VET): 24325<br>VOYAGERTOKEN (VGX): 108.22<br>STELLARLUMENS (XLM): 1293.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

114 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19910 | 11508 | 11/01/2022 | CARDANO (ADA): 1094.6<br>BASICATTENTIONTOKEN (BAT): 4803.8<br>DOGECOIN (DOGE): 11899.8<br>POLKADOT (DOT): 24.926<br>ETHEREUM (ETH): 0.51053<br>THEGRAPH(GRT): 695.94<br>CHAINLINK (LINK): 277.37<br>LITECOIN (LTC): 2.28122<br>DECENTRALAND (MANA): 1324.25<br>SANDBOX (SAND): 91.2188<br>TRON (TRX): 4367.9<br>UNISWAP (UNI): 69.921<br>VOYAGERTOKEN (VGX): 606.37<br>MONERO (XMR): 10<br>RIPPLE (XRP): 10000 | CARDANO (ADA): 1084.8<br>BASICATTENTIONTOKEN (BAT): 4760.5<br>DOGECOIN (DOGE): 11792.6<br>POLKADOT (DOT): 24.701<br>ETHEREUM (ETH): 0.50593<br>THEGRAPH(GRT): 689.67<br>CHAINLINK (LINK): 274.87<br>LITECOIN (LTC): 2.26068<br>DECENTRALAND (MANA): 1312.33<br>SANDBOX (SAND): 90.3975<br>TRON (TRX): 4328.6<br>UNISWAP (UNI): 69.291<br>VOYAGERTOKEN (VGX): 600.91<br>MONERO (XMR): 9.91<br>RIPPLE (XRP): 9909.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19964 | 11562 | 11/2/2022 | CARDANO (ADA): 5269.80<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.517270<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.02230<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307.0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19970 | 11568 | 11/03/2022 | BITCOIN (BTC): 0.49997079<br>THEGRAPH(GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | BITCOIN (BTC): 0.061538<br>THEGRAPH(GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19993 | 11596 | 11/4/2022 | FANTOM (FTM): 497.739<br>DECENTRALAND (MANA): 242.65<br>VOYAGERTOKEN (VGX): 8.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20025 | 11628 | 11/06/2022 | HEDERAHASHGRAPH (HBAR): 434881.9 | HEDERAHASHGRAPH (HBAR): 418648.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20049 | 11652 | 11/07/2022 | USDCOIN (USDC): 7464.72<br>BITCOIN (BTC): 17.84<br>ETHEREUM (ETH): 2.94<br>CHAINLINK (LINK): 1.93<br>POLKADOT (DOT): 13.21<br>UNISWAP (UNI): 0.19<br>RIPPLE (XRP): 0.4<br>CARDANO (ADA): 4.5<br>VOYAGERTOKEN (VGX): 259.61<br>SHIBAINU (SHIB): 1.02 | CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.000963<br>POLKADOT (DOT): 2.098<br>ETHEREUM (ETH): 0.00221<br>CHAINLINK (LINK): 0.25<br>SHIBAINU (SHIB): 100781.8<br>UNISWAP (UNI): 0.032<br>USDCOIN (USDC): 7464.72<br>VOYAGERTOKEN (VGX): 895.23<br>RIPPLE (XRP): 1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

115 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20064 | 11667 | 11/08/2022 | CARDANO (ADA): 1939.2<br>AVALANCHE (AVAX): 4<br>AXIEINFINITY (AXS): 5.33849<br>BITTORRENT (BTT): 1030680512.6<br>CELO (CELO): 98.072<br>NERVOSNETWORK (CKB): 43229.1<br>COMPOUND (COMP): 4.45626<br>DOGECOIN (DOGE): 5840.7<br>POLKADOT (DOT): 74.832<br>ENJIN (ENJ): 72.78<br>EOS (EOS): 110.63<br>ETHEREUMCLASSIC (ETC): 8.13<br>FILECOIN (FIL): 13.29<br>FANTOM (FTM): 32.081<br>GALA (GALA): 316.5684<br>GOLEM (GLM): 265.66<br>JASMYCOIN (JASMY): 5569.5<br>CHAINLINK (LINK): 14.99<br>LITECOIN (LTC): 2.66571<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 23960<br>DECENTRALAND (MANA): 145.93<br>POLYGON (MATIC): 426.807<br>REN (REN): 141.42<br>SANDBOX (SAND): 195.6894<br>SHIBAINU (SHIB): 22918698.3<br>SOLANA (SOL): 13.5739<br>STORMX (STMX): 41233.6<br>SUSHISWAP (SUSHI): 111.8959<br>TRON (TRX): 10523.5<br>UMA (UMA): 40.344<br>VECHAIN (VET): 3221.2<br>VOYAGERTOKEN (VGX): 821.42<br>VERGE (XVG): 22218<br>ZCASH (ZEC): 0.289 | CARDANO (ADA): 1882.8<br>AVALANCHE (AVAX): 3.88<br>AXIEINFINITY (AXS): 5.18315<br>BITTORRENT (BTT): 1000689610.6<br>CELO (CELO): 95.219<br>NERVOSNETWORK (CKB): 41971.2<br>COMPOUND (COMP): 4.32659<br>DOGECOIN (DOGE): 5670.8<br>POLKADOT (DOT): 72.654<br>ENJIN (ENJ): 70.66<br>EOS (EOS): 107.41<br>ETHEREUMCLASSIC (ETC): 7.89<br>FILECOIN (FIL): 12.91<br>FANTOM (FTM): 31.148<br>GALA (GALA): 307.3569<br>GOLEM (GLM): 257.93<br>JASMYCOIN (JASMY): 5407.4<br>CHAINLINK (LINK): 14.55<br>LITECOIN (LTC): 2.58814<br>TERRALUNA (LUNA): 2.164<br>LUNACLASSIC (LUNC): 23262.8<br>DECENTRALAND (MANA): 141.68<br>POLYGON (MATIC): 414.388<br>REN (REN): 137.3<br>SANDBOX (SAND): 189.9952<br>SHIBAINU (SHIB): 22251806.4<br>SOLANA (SOL): 13.1789<br>STORMX (STMX): 40033.8<br>SUSHISWAP (SUSHI): 108.6399<br>TRON (TRX): 10217.3<br>UMA (UMA): 39.17<br>VECHAIN (VET): 3127.4<br>VOYAGERTOKEN (VGX): 797.51<br>VERGE (XVG): 21571.5<br>ZCASH (ZEC): 0.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20066 | 11669 | 11/9/2022 | BITCOIN (BTC): 0.000457<br>BITTORRENT (BTT): 64425500<br>DOGECOIN (DOGE): 723.7<br>ETHEREUM (ETH): 0.28046 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20070 | 11673 | 11/09/2022 | AAVE (AAVE): 1.4425<br>CARDANO (ADA): 3939.3<br>ALGORAND (ALGO): 795.33<br>CELO (CELO): 225.268<br>COMPOUND (COMP): 2.01001<br>ETHEREUM (ETH): 2.49459<br>HEDERAHASHGRAPH (HBAR): 8215.1<br>CHAINLINK (LINK): 25<br>POLYGON (MATIC): 775.104<br>VECHAIN (VET): 56081.4<br>STELLARLUMENS (XLM): 4076.4<br>RIPPLE (XRP): 1322.1<br>0X (ZRX): 710 | AAVE (AAVE): 0.644<br>CARDANO (ADA): 1758.8<br>ALGORAND (ALGO): 355.11<br>CELO (CELO): 100.58<br>COMPOUND (COMP): 0.89745<br>ETHEREUM (ETH): 1.11381<br>HEDERAHASHGRAPH (HBAR): 3667.9<br>CHAINLINK (LINK): 11.16<br>POLYGON (MATIC): 346.077<br>VECHAIN (VET): 25039.9<br>STELLARLUMENS (XLM): 1820<br>RIPPLE (XRP): 590.3<br>0X (ZRX): 317 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20078 | 11681 | 11/09/2022 | BITTORRENT (BTT): 3464008914<br>SHIBAINU (SHIB): 83521796.9 | BITTORRENT (BTT): 3464008914.8<br>SHIBAINU (SHIB): 83521796.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

116 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20088 | 11691 | 11/10/2022 | CARDANO (ADA): 327.2<br>BITTORRENT (BTT): 717533429.3<br>DOGECOIN (DOGE): 85.3<br>SHIBAINU (SHIB): 15555706.6<br>SOLANA (SOL): 2.3228<br>UMA (UMA): 55.394 | CARDANO (ADA): 298.8<br>BITTORRENT (BTT): 655296956.1<br>DOGECOIN (DOGE): 77.9<br>SHIBAINU (SHIB): 14206456.2<br>SOLANA (SOL): 2.1213<br>UMA (UMA): 50.589 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20099 | 11702 | 11/12/2022 | BITCOIN (BTC): 0.00165<br>ETHEREUM (ETH): 0.0236<br>DECENTRALAND (MANA): 283.62<br>POLYGON (MATIC): 128.154<br>SHIBAINU (SHIB): 1935733.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20126 | 11729 | 11/15/2022 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 446.36<br>NERVOSNETWORK (CKB): 19568.5<br>POLKADOT (DOT): 10.444<br>ENJIN (ENJ): 20.06<br>HEDERAHASHGRAPH (HBAR): 7947.8<br>IOTA (IOT): 191.86<br>LOCKEDLUNA (LLUNA): 5.693<br>TERRALUNA (LUNA): 2.44<br>LUNACLASSIC (LUNC): 531607.6<br>POLYGON (MATIC): 1011.597<br>SHIBAINU (SHIB): 8393<br>VECHAIN (VET): 10016.9<br>VOYAGERTOKEN (VGX): 26.36<br>STELLARLUMENS (XLM): 1447 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20162 | 11765 | 11/18/2022 | DECENTRALAND (MANA): 30.36<br>SHIBAINU (SHIB): 1040373218.6 | DECENTRALAND (MANA): 3.2<br>SHIBAINU (SHIB): 171839485.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20199 | 11802 | 11/19/2022 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 3636546600<br>DOGECOIN (DOGE): 272162.3<br>SHIBAINU (SHIB): 409751602.5 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 803875488<br>DOGECOIN (DOGE): 60162.7<br>SHIBAINU (SHIB): 90577491.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20204 | 11807 | 11/19/2022 | DOGECOIN (DOGE): 44279.2<br>SHIBAINU (SHIB): 230701876.8 | DOGECOIN (DOGE): 5951.5<br>SHIBAINU (SHIB): 31045136.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20220 | 11823 | 11/21/2022 | DOGECOIN (DOGE): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20247 | 11868 | 11/22/2022 | BITCOIN (BTC): 0.01154<br>LUNACLASSIC (LUNC): 10.2<br>USDCOIN (USDC): 132.35<br>VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716<br>LUNACLASSIC (LUNC): 3.2<br>USDCOIN (USDC): 42.62<br>VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 944 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20294 | 11915 | 12/1/2022 | NERVOSNETWORK (CKB): 6887.5<br>SHIBAINU (SHIB): 3607473<br>STORMX (STMX): 3212.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

117 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 946 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20321 | 11942 | 12/04/2022 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457<br>BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | CARDANO (ADA): 2364.4<br>AMP (AMP): 4787.98<br>BITTORRENT (BTT): 118543718.6<br>DOGECOIN (DOGE): 1989.9<br>GALA (GALA): 2600.8048<br>HEDERAHASHGRAPH (HBAR): 1638.5<br>POLYGON (MATIC): 672.442<br>SANDBOX (SAND): 287.3736<br>SHIBAINU (SHIB): 237260219.4<br>SKALE (SKL): 233.61<br>SPELLTOKEN (SPELL): 5474.2<br>STORMX (STMX): 25135.3<br>TRON (TRX): 5716.4<br>VECHAIN (VET): 25402.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 948 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20359 | 11987 | 12/15/2022 | BITCOIN (BTC): 0.00944<br>ETHEREUM (ETH): 0.11007 | BITCOIN (BTC): 0.009274<br>ETHEREUM (ETH): 0.10813 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 949 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20389 | 12017 | 12/22/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20390 | 12018 | 12/22/2022 | CARDANO (ADA): 0.9<br>BITTORRENT (BTT): 200<br>HEDERAHASHGRAPH (HBAR): 31506.1<br>CHAINLINK (LINK): 0.29<br>ORCHID (OXT): 1230.3<br>STORMX (STMX): 57364<br>TETHER (USDT): 0.43<br>VECHAIN (VET): 15171.7<br>VOYAGERTOKEN (VGX): 14.91 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 59.7<br>HEDERAHASHGRAPH (HBAR): 9406.1<br>CHAINLINK (LINK): 0.08<br>ORCHID (OXT): 367.3<br>STORMX (STMX): 17126<br>TETHER (USDT): 0.12<br>VECHAIN (VET): 4529.5<br>VOYAGERTOKEN (VGX): 4.45 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

118 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20396 | 12024 | 12/22/2022 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782300<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782299.7<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 952 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20398 | 12048 | 12/23/2022 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94<br>BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| **TOTALS** | | | | | | **Various** | **Various** | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

119 of 119

**Exhibit B**

**Second Amended Schedule 1 to Exhibit 1 to the Merit Objection Order**

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | BITCOIN (BTC): 20000 | CARDANO (ADA): 1589<br>AVALANCHE (AVAX): 2.01<br>BANDPROTOCOL (BAND): 8<br>BITCOIN (BTC): 0.202619<br>DOGECOIN (DOGE): 88.3<br>POLKADOT (DOT): 71.582<br>ENJIN (ENJ): 266.2<br>ETHEREUM (ETH): 2.84062<br>FANTOM (FTM): 450.567<br>IOTA (IOT): 39.87<br>CHAINLINK (LINK): 5.13<br>LOCKEDLUNA (LLUNA): 14.755<br>TERRALUNA (LUNA): 6.324<br>LUNACLASSIC (LUNC): 255303.8<br>DECENTRALAND (MANA): 79.8<br>SOLANA (SOL): 3.9699<br>USDCOIN (USDC): 1040.93<br>VOYAGERTOKEN (VGX): 197.88 | Modify Amount - Books and Records | Reduce and Allow |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10019 | 1445 | 08/23/2022 | CARDANO (ADA): 250.5<br>BITTORRENT (BTT): 9559708789<br>NERVOSNETWORK (CKB): 99832.5<br>DOGECOIN (DOGE): 158.8<br>POLKADOT (DOT): 38.508<br>GALA (GALA): 1098.5984<br>KAVA (KAVA): 1081.552<br>LITECOIN (LTC): 4.03242<br>DECENTRALAND (MANA): 379.66<br>POLYGON (MATIC): 204.412<br>SHIBAINU (SHIB): 2408955418.8<br>STORMX (STMX): 27089.5<br>VOYAGERTOKEN (VGX): 1803.6<br>VERGE (XVG): 384817.2<br>ZCASH (ZEC): 5.033 | CARDANO (ADA): 237.4<br>BITTORRENT (BTT): 9061820311.3<br>NERVOSNETWORK (CKB): 94633<br>DOGECOIN (DOGE): 150.5<br>POLKADOT (DOT): 36.503<br>GALA (GALA): 1041.3812<br>KAVA (KAVA): 1025.223<br>LITECOIN (LTC): 3.8224<br>DECENTRALAND (MANA): 359.88<br>POLYGON (MATIC): 193.766<br>SHIBAINU (SHIB): 2283492272.1<br>STORMX (STMX): 25678.6<br>VOYAGERTOKEN (VGX): 1709.67<br>VERGE (XVG): 364775.2<br>ZCASH (ZEC): 4.771 | Modify Amount - Books and Records | Reduce and Allow |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10171 | 1582 | 08/24/2022 | APECOIN (APE): 7.057<br>BITTORRENT (BTT): 12101623.3<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145897347.1<br>SOLANA (SOL): 1.0011 | APECOIN (APE): 7.053<br>BITTORRENT (BTT): 12096146.2<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145831314.1<br>SOLANA (SOL): 1.0006 | Modify Amount - Books and Records | Reduce and Allow |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10193 | 1598 | 08/24/2022 | POLKADOT (DOT): 212.153<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 24953.2 | POLKADOT (DOT): 144.767<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 17027.3 | Modify Amount - Books and Records | Reduce and Allow |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10208 | 1617 | 08/24/2022 | BITCOIN (BTC): 0.000495<br>DOGECOIN (DOGE): 4356.6<br>ETHEREUM (ETH): 0.94795 | BITCOIN (BTC): 0.000135<br>DOGECOIN (DOGE): 1187.2<br>ETHEREUM (ETH): 0.25832 | Modify Amount - Books and Records | Reduce and Allow |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10243 | 1658 | 8/24/2022 | DOGECOIN (DOGE): 97417.7<br>BITCOIN (BTC): 0.004979<br>BITTORRENT (BTT): 90000800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10240 | 1659 | 08/24/2022 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9<br>BITCOIN (BTC): 53100 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9 | Modify Amount - Books and Records | Reduce and Allow |
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10327 | 1718 | 08/24/2022 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519<br>BITCOIN (BTC): 100 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519 | Modify Amount - Books and Records | Reduce and Allow |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10338 | 1739 | 08/24/2022 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 9.522<br>USDCOIN (USDC): 24252.35 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 3.245<br>USDCOIN (USDC): 8265.93 | Modify Amount - Books and Records | Reduce and Allow |
| 10 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10349 | 1766 | 08/24/2022 | BITCOIN (BTC): 0.0046<br>VOYAGERTOKEN (VGX): 800 | BITCOIN (BTC): 0.000077 | Modify Amount - Books and Records | Reduce and Allow |
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10370 | 1781 | 08/24/2022 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.48<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.47<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | Modify Amount - Books and Records | Reduce and Allow |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10319 | 1832 | 8/24/2022 | BITTORRENT (BTT): 61553400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 13 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10443 | 1853 | 08/25/2022 | SHIBAINU (SHIB): 4911126.9 | SHIBAINU (SHIB): 3946961.6 | Modify Amount - Books and Records | Reduce and Allow |
| 14 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10362 | 1865 | 08/24/2022 | SHIBAINU (SHIB): 134757076.5<br>VOYAGERTOKEN (VGX): 0.26 | SHIBAINU (SHIB): 128654390<br>VOYAGERTOKEN (VGX): 0.25 | Modify Amount - Books and Records | Reduce and Allow |
| 15 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10488 | 1878 | 08/25/2022 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.0878<br>BITTORRENT (BTT): 518428000<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4<br>VERGE (XVG): 630.5 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.000878<br>BITTORRENT (BTT): 51842800<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4<br>VERGE (XVG): 630.5 | Modify Amount - Books and Records | Reduce and Allow |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10535 | 1941 | 08/25/2022 | BITCOIN (BTC): 0.259908<br>USDCOIN (USDC): 3.49 | BITCOIN (BTC): 0.012029<br>USDCOIN (USDC): 0.16 | Modify Amount - Books and Records | Reduce and Allow |
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10527 | 1949 | 08/25/2022 | CARDANO (ADA): 9820.1 | CARDANO (ADA): 9381.5 | Modify Amount - Books and Records | Reduce and Allow |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | CARDANO (ADA): 50000<br>BITTORRENT (BTT): 1000<br>VERGE (XVG): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10566 | 1980 | 08/25/2022 | CARDANO (ADA): 1224.9<br>ALGORAND (ALGO): 25.39<br>BITCOINCASH (BCH): 0.55891<br>BITCOIN (BTC): 1.549407<br>BITTORRENT (BTT): 591490700<br>CELO (CELO): 0.384<br>DOGECOIN (DOGE): 18.4<br>POLKADOT (DOT): 29.494<br>ETHEREUMCLASSIC (ETC): 23.75<br>ETHEREUM (ETH): 9.34299<br>FANTOM (FTM): 487.65<br>HEDERAHASHGRAPH (HBAR): 2850.5<br>ICON (ICX): 505.2<br>IOTA (IOT): 534.04<br>DECENTRALAND (MANA): 142.61<br>OCEANPROTOCOL (OCEAN): 676.97<br>SHIBAINU (SHIB): 15949428<br>STORMX (STMX): 6187.7<br>TRON (TRX): 7326<br>VECHAIN (VET): 5030.2<br>VOYAGERTOKEN (VGX): 349.41<br>VERGE (XVG): 15719.8<br>0X (ZRX): 505.3 | CARDANO (ADA): 1102.9<br>ALGORAND (ALGO): 22.86<br>BITCOINCASH (BCH): 0.50322<br>BITCOIN (BTC): 1.395008<br>BITTORRENT (BTT): 532548110<br>CELO (CELO): 0.345<br>DOGECOIN (DOGE): 16.5<br>POLKADOT (DOT): 26.555<br>ETHEREUMCLASSIC (ETC): 21.38<br>ETHEREUM (ETH): 8.41195<br>FANTOM (FTM): 439.055<br>HEDERAHASHGRAPH (HBAR): 2566.4<br>ICON (ICX): 454.8<br>IOTA (IOT): 480.82<br>DECENTRALAND (MANA): 128.4<br>OCEANPROTOCOL (OCEAN): 609.51<br>SHIBAINU (SHIB): 14360052.9<br>STORMX (STMX): 5571.1<br>TRON (TRX): 6595.9<br>VECHAIN (VET): 4528.9<br>VOYAGERTOKEN (VGX): 314.59<br>VERGE (XVG): 14153.3<br>0X (ZRX): 454.9 | Modify Amount - Books and Records | Reduce and Allow |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10630 | 1998 | 08/25/2022 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>VOYAGERTOKEN (VGX): 12.54<br>USDCOIN (USDC): 76201.35 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>USDCOIN (USDC): 222.24<br>VOYAGERTOKEN (VGX): 12.54 | Modify Amount - Books and Records | Reduce and Allow |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.75452<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Reduce and Allow |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10623 | 2031 | 08/25/2022 | BITTORRENT (BTT): 664139200<br>DOGECOIN (DOGE): 328529.2<br>SHIBAINU (SHIB): 110888021.9 | BITTORRENT (BTT): 105182928<br>DOGECOIN (DOGE): 52030.7<br>SHIBAINU (SHIB): 17561870.8 | Modify Amount - Books and Records | Reduce and Allow |
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | TERRALUNA (LUNA): 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | LUNA 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Reduce and Allow |
| 24 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10699 | 2100 | 08/25/2022 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 29460.982<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 2.183<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 25 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10690 | 2109 | 08/25/2022 | CARDANO (ADA): 1316.9<br>BITCOIN (BTC): 0.510718<br>BITTORRENT (BTT): 188266800<br>CHILIZ (CHZ): 612.4594<br>DOGECOIN (DOGE): 2250<br>POLKADOT (DOT): 80.847<br>ELROND (EGLD): 12.1862<br>EOS (EOS): 119.96<br>ETHEREUM (ETH): 0.9143<br>HEDERAHASHGRAPH (HBAR): 1620<br>JASMYCOIN (JASMY): 26286.2<br>CHAINLINK (LINK): 25.59<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 15.707<br>LUNACLASSIC (LUNC): 1758147.1<br>SERUM (SRM): 193.894<br>STORMX (STMX): 113009.1<br>USDCOIN (USDC): 9080.09<br>VOYAGERTOKEN (VGX): 7363.33 | CARDANO (ADA): 1189.8<br>BITCOIN (BTC): 0.461411<br>BITTORRENT (BTT): 170090559<br>CHILIZ (CHZ): 553.3294<br>DOGECOIN (DOGE): 2032.8<br>POLKADOT (DOT): 73.041<br>ELROND (EGLD): 11.0097<br>EOS (EOS): 108.38<br>ETHEREUM (ETH): 0.82603<br>HEDERAHASHGRAPH (HBAR): 1463.6<br>JASMYCOIN (JASMY): 23748.4<br>CHAINLINK (LINK): 23.12<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 14.191<br>LUNACLASSIC (LUNC): 1588406.6<br>SERUM (SRM): 175.175<br>STORMX (STMX): 102098.6<br>USDCOIN (USDC): 8203.45<br>VOYAGERTOKEN (VGX): 6652.44 | Modify Amount - Books and Records | Reduce and Allow |
| 26 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10727 | 2144 | 08/25/2022 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.57256<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.534706637<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | Modify Amount - Books and Records | Reduce and Allow |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10772 | 2169 | 08/25/2022 | VOYAGERTOKEN (VGX): 523.83<br>BITCOIN (BTC): 0.003261 | VOYAGERTOKEN (VGX): 385.76 | Modify Amount - Books and Records | Reduce and Allow |
| 28 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10766 | 2175 | 8/25/2022 | BITCOIN (BTC): 0.001782<br>MONERO (XMR): 1.114 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10783 | 2195 | 8/25/2022 | ETHEREUM (ETH): 0.0417<br>JASMYCOIN (JASMY): 4488.8<br>SHIBAINU (SHIB): 10000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 30 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | BITCOIN (BTC): 0.000513<br>ETHEREUM (ETH): 0.54379 | Modify Amount - Books and Records | Reduce and Allow |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10805 | 2211 | 08/25/2022 | CARDANO (ADA): 72.9<br>AVALANCHE (AVAX): 3.02<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.321<br>ENJIN (ENJ): 34.51<br>ETHEREUM (ETH): 2.06625<br>HEDERAHASHGRAPH (HBAR): 49.4<br>POLYGON (MATIC): 61.859<br>SHIBAINU (SHIB): 108298080.1<br>SOLANA (SOL): 2.7325 | CARDANO (ADA): 72.5<br>AVALANCHE (AVAX): 3<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.303<br>ENJIN (ENJ): 34.32<br>ETHEREUM (ETH): 2.05516<br>HEDERAHASHGRAPH (HBAR): 49.1<br>POLYGON (MATIC): 61.527<br>SHIBAINU (SHIB): 107716410.4<br>SOLANA (SOL): 2.7178 | Modify Amount - Books and Records | Reduce and Allow |
| 32 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10817 | 2235 | 08/25/2022 | DOGECOIN (DOGE): 2.8<br>ETHEREUM (ETH): 0.01889<br>SHIBAINU (SHIB): 254396524.4 | DOGECOIN (DOGE): 1.7<br>ETHEREUM (ETH): 0.01174<br>SHIBAINU (SHIB): 158101788.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10814 | 2238 | 08/25/2022 | BITCOIN (BTC): 0.094804<br>POLKADOT (DOT): 350.493<br>ETHEREUM (ETH): 9.46742<br>DECENTRALAND (MANA): 71.03<br>UNISWAP (UNI): 111.899<br>USDCOIN (USDC): 177205.34<br>VECHAIN (VET): 1170.6<br>VOYAGERTOKEN (VGX): 43.74 | BITCOIN (BTC): 0.08645<br>POLKADOT (DOT): 319.607<br>ETHEREUM (ETH): 8.63314<br>DECENTRALAND (MANA): 64.77<br>UNISWAP (UNI): 102.038<br>USDCOIN (USDC): 161589.74<br>VECHAIN (VET): 1067.4<br>VOYAGERTOKEN (VGX): 39.88 | Modify Amount - Books and Records | Reduce and Allow |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10836 | 2252 | 08/25/2022 | ETHEREUM (ETH): 3.57996<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 368.671<br>LUNACLASSIC (LUNC): 8478289.2<br>SOLANA (SOL): 167.9878 | ETHEREUM (ETH): 0.60821<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 62.634<br>LUNACLASSIC (LUNC): 1440407.4<br>SOLANA (SOL): 28.54 | Modify Amount - Books and Records | Reduce and Allow |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10834 | 2254 | 08/25/2022 | VOYAGERTOKEN (VGX): 20385.58 | VOYAGERTOKEN (VGX): 11982.25 | Modify Amount - Books and Records | Reduce and Allow |
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10861 | 2263 | 08/25/2022 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.67214<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.68122<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | Modify Amount - Books and Records | Reduce and Allow |
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10906 | 2328 | 08/25/2022 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 158.70863<br>USDCOIN (USDC): 347.53 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 149.02563<br>USDCOIN (USDC): 347.53 | Modify Amount - Books and Records | Reduce and Allow |
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10935 | 2333 | 08/25/2022 | DOGECOIN (DOGE): 1000000.8 | DOGECOIN (DOGE): 2.5 | Modify Amount - Books and Records | Reduce and Allow |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10931 | 2335 | 8/25/2022 | CARDANO (ADA): 123 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10949 | 2355 | 08/25/2022 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.0524 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.000524 | Modify Amount - Books and Records | Reduce and Allow |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10943 | 2361 | 8/25/2022 | TERRALUNA (LUNA): 1.413<br>LUNACLASSIC (LUNC): 92443.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 42 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10983 | 2384 | 08/25/2022 | BITCOIN (BTC): 4000 | BITCOIN (BTC): 0.107702 | Modify Amount - Books and Records | Reduce and Allow |
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10995 | 2409 | 08/25/2022 | CARDANO (ADA): 1<br>BASICATTENTIONTOKEN (BAT): 4.1<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 66.4<br>POLKADOT (DOT): 0.338<br>ELROND (EGLD): 0.1405<br>ENJIN (ENJ): 1.52<br>UMA (UMA): 0.053 | BASICATTENTIONTOKEN (BAT): 0.3<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 5.6<br>POLKADOT (DOT): 0.028<br>ELROND (EGLD): 0.0119<br>ENJIN (ENJ): 0.13<br>UMA (UMA): 0.004 | Modify Amount - Books and Records | Reduce and Allow |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11070 | 2468 | 08/25/2022 | CARDANO (ADA): 73<br>BITTORRENT (BTT): 31929809<br>NERVOSNETWORK (CKB): 1324.1<br>DOGECOIN (DOGE): 624.3<br>HEDERAHASHGRAPH (HBAR): 349.1<br>SHIBAINU (SHIB): 1284981.9<br>TRON (TRX): 614.8<br>STELLARLUMENS (XLM): 201.2 | CARDANO (ADA): 30.3<br>BITTORRENT (BTT): 13266582.7<br>NERVOSNETWORK (CKB): 550.1<br>DOGECOIN (DOGE): 259.3<br>HEDERAHASHGRAPH (HBAR): 145<br>SHIBAINU (SHIB): 533899.8<br>TRON (TRX): 255.4<br>STELLARLUMENS (XLM): 83.6 | Modify Amount - Books and Records | Reduce and Allow |
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11061 | 2489 | 08/25/2022 | BITCOIN (BTC): 0.00163 | BITCOIN (BTC): 0.000163 | Modify Amount - Books and Records | Reduce and Allow |
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11095 | 2491 | 08/25/2022 | IOTA (IOT): 4300.53 | IOTA (IOT): 43.53 | Modify Amount - Books and Records | Reduce and Allow |
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11104 | 2506 | 08/25/2022 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22534173.9 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22020603.7 | Modify Amount - Books and Records | Reduce and Allow |
| 48 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11142 | 2540 | 08/25/2022 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 136215.1 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 50691 | Modify Amount - Books and Records | Reduce and Allow |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11138 | 2544 | 8/25/2022 | SHIBAINU (SHIB): 1972593 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11128 | 2554 | 8/25/2022 | BITCOIN (BTC): 2117 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11134 | 2559 | 08/25/2022 | BITTORRENT (BTT): 30943338869<br>SHIBAINU (SHIB): 120948235 | BITTORRENT (BTT): 3094333886.9<br>SHIBAINU (SHIB): 12094823.5 | Modify Amount - Books and Records | Reduce and Allow |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11171 | 2595 | 8/26/2022 | APECOIN (APE): 2.432<br>BITCOIN (BTC): 0.000305<br>QUANT (QNT): 0.16047 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11191 | 2611 | 08/26/2022 | VOYAGERTOKEN (VGX): 2222.79 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Reduce and Allow |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11219 | 2619 | 08/26/2022 | KAVA (KAVA): 1.002<br>VOYAGERTOKEN (VGX): 10270.35 | KAVA (KAVA): 0.346<br>VOYAGERTOKEN (VGX): 3552.67 | Modify Amount - Books and Records | Reduce and Allow |
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 812877.9<br>VOYAGERTOKEN (VGX): 2005.73 | Modify Amount - Books and Records | Reduce and Allow |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | VOYAGERTOKEN (VGX): 4740 | VOYAGERTOKEN (VGX): 4.74 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | SHIBAINU (SHIB): 9930486.5 | BITCOIN (BTC): 0.001023<br>SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Reduce and Allow |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11283 | 2703 | 08/26/2022 | CARDANO (ADA): 30.2<br>DOGECOIN (DOGE): 17021.4<br>SHIBAINU (SHIB): 33125327.6 | CARDANO (ADA): 29.8<br>DOGECOIN (DOGE): 16839.4<br>SHIBAINU (SHIB): 32771115.2 | Modify Amount - Books and Records | Reduce and Allow |
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11305 | 2717 | 08/26/2022 | CARDANO (ADA): 8651.9<br>POLKADOT (DOT): 1335.971<br>VECHAIN (VET): 190000.7 | CARDANO (ADA): 3240.9<br>POLKADOT (DOT): 500.439<br>VECHAIN (VET): 71172.1 | Modify Amount - Books and Records | Reduce and Allow |
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11329 | 2729 | 08/26/2022 | BITCOIN (BTC): 0.047171<br>BITTORRENT (BTT): 2000000000<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 116.729<br>LUNACLASSIC (LUNC): 2198.8<br>SOLANA (SOL): 16.1667<br>USDCOIN (USDC): 4.32<br>VOYAGERTOKEN (VGX): 4012.44 | BITCOIN (BTC): 0.022945<br>BITTORRENT (BTT): 972866896.1<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 56.78<br>LUNACLASSIC (LUNC): 1069.5<br>SOLANA (SOL): 7.864<br>USDCOIN (USDC): 2.1<br>VOYAGERTOKEN (VGX): 1951.78 | Modify Amount - Books and Records | Reduce and Allow |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11337 | 2757 | 08/26/2022 | OMGNETWORK (OMG): 46.53 | OMGNETWORK (OMG): 23.74 | Modify Amount - Books and Records | Reduce and Allow |
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11370 | 2784 | 08/26/2022 | BITCOIN (BTC): 1.03 | BITCOIN (BTC): 0.001023 | Modify Amount - Books and Records | Reduce and Allow |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11446 | 2852 | 08/26/2022 | BITCOIN (BTC): 3.05<br>SHIBAINU (SHIB): 362000000.3<br>USDCOIN (USDC): 10512.03 | BITCOIN (BTC): 0.00003<br>SHIBAINU (SHIB): 0.3<br>USDCOIN (USDC): 0.03 | Modify Amount - Books and Records | Reduce and Allow |
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11364 | 2866 | 8/26/2022 | AMP (AMP): 2462.08<br>BITTORRENT (BTT): 60614800<br>NERVOSNETWORK (CKB): 6878.6<br>TERRALUNA (LUNA): 1.138<br>LUNACLASSIC (LUNC): 74414.3<br>SHIBAINU (SHIB): 1694915.2<br>SPELLTOKEN (SPELL): 41650.6<br>STORMX (STMX): 10548.9<br>VECHAIN (VET): 1117.2<br>VOYAGERTOKEN (VGX): 11.77 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11489 | 2891 | 08/26/2022 | BITCOIN (BTC): 0.01154<br>LUNACLASSIC (LUNC): 10.2<br>USDCOIN (USDC): 132.35<br>VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716<br>LUNACLASSIC (LUNC): 3.2<br>USDCOIN (USDC): 42.62<br>VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Reduce and Allow |
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | LUNACLASSIC (LUNC): 5452678.9 | LUNACLASSIC (LUNC): 1600273.5 | Modify Amount - Books and Records | Reduce and Allow |
| 67 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11494 | 2904 | 08/26/2022 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 38093.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 3893.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 119

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11465 | 2905 | 08/26/2022 | VOYAGERTOKEN (VGX): 5.15<br>BITCOINCASH (BCH): 100 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11511 | 2925 | 08/26/2022 | CARDANO (ADA): 324.7<br>BITCOIN (BTC): 0.067715<br>DECENTRALAND (MANA): 153.64<br>USDCOIN (USDC): 431.07 | CARDANO (ADA): 324.7<br>BITCOIN (BTC): 0.067715<br>DECENTRALAND (MANA): 153.64 | Modify Amount - Books and Records | Reduce and Allow |
| 70 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.05299<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.101731<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Reduce and Allow |
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11592 | 2989 | 8/26/2022 | BITCOIN (BTC): 0.000369<br>ENJIN (ENJ): 975.83<br>EOS (EOS): 184.21<br>IOTA (IOT): 382.66<br>SOLANA (SOL): 6.7278 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11576 | 3002 | 08/26/2022 | DOGECOIN (DOGE): 6012.4 | DOGECOIN (DOGE): 62.4 | Modify Amount - Books and Records | Reduce and Allow |
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11601 | 3011 | 08/26/2022 | VOYAGERTOKEN (VGX): 8.38<br>ETHEREUM (ETH): 50 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Reduce and Allow |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11615 | 3037 | 08/26/2022 | VOYAGERTOKEN (VGX): 2.78<br>SHIBAINU (SHIB): 11000 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Reduce and Allow |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11728 | 3152 | 08/26/2022 | ETHEREUM (ETH): 1.001831 | ETHEREUM (ETH): 0.00183 | Modify Amount - Books and Records | Reduce and Allow |
| 76 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | VOYAGERTOKEN (VGX): 103.03<br>LUNACLASSIC (LUNC): 25.08 | VOYAGERTOKEN (VGX): 3.67 | Modify Amount - Books and Records | Reduce and Allow |
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11840 | 3254 | 08/26/2022 | BITCOIN (BTC): 0.005895 | BITCOIN (BTC): 0.004928 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11915 | 3313 | 08/26/2022 | CARDANO (ADA): 804.4<br>ALGORAND (ALGO): 405.49<br>APECOIN (APE): 10.546<br>COSMOS (ATOM): 1.619<br>AVALANCHE (AVAX): 7.79<br>BASICATTENTIONTOKEN (BAT): 53.9<br>BITCOIN (BTC): 0.074389<br>BITTORRENT (BTT): 25135800<br>DASH (DASH): 0.355<br>DIGIBYTE (DGB): 1788.2<br>DOGECOIN (DOGE): 12696.8<br>POLKADOT (DOT): 17.148<br>ETHEREUM (ETH): 1.34304<br>CHAINLINK (LINK): 4<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 10.282<br>LUNACLASSIC (LUNC): 2531<br>DECENTRALAND (MANA): 14.12<br>POLYGON (MATIC): 48.505<br>SANDBOX (SAND): 45.896<br>SHIBAINU (SHIB): 34892614.4<br>SOLANA (SOL): 1.5597<br>STORMX (STMX): 3111.3<br>SUSHISWAP (SUSHI): 20.2779<br>UNISWAP (UNI): 0.934<br>USDCOIN (USDC): 5253.47<br>VOYAGERTOKEN (VGX): 204.67<br>STELLARLUMENS (XLM): 430.1<br>VERGE (XVG): 3903.7 | CARDANO (ADA): 645.4<br>ALGORAND (ALGO): 325.34<br>APECOIN (APE): 8.462<br>COSMOS (ATOM): 1.299<br>AVALANCHE (AVAX): 6.25<br>BASICATTENTIONTOKEN (BAT): 43.2<br>BITCOIN (BTC): 0.059684<br>BITTORRENT (BTT): 20167285<br>DASH (DASH): 0.285<br>DIGIBYTE (DGB): 1434.7<br>DOGECOIN (DOGE): 10187.1<br>POLKADOT (DOT): 13.758<br>ETHEREUM (ETH): 1.07757<br>CHAINLINK (LINK): 3.21<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 8.25<br>LUNACLASSIC (LUNC): 2030.7<br>DECENTRALAND (MANA): 11.33<br>POLYGON (MATIC): 38.917<br>SANDBOX (SAND): 36.8239<br>SHIBAINU (SHIB): 27995500.5<br>SOLANA (SOL): 1.2514<br>STORMX (STMX): 2496.3<br>SUSHISWAP (SUSHI): 16.2696<br>UNISWAP (UNI): 0.749<br>USDCOIN (USDC): 4215.03<br>VOYAGERTOKEN (VGX): 164.21<br>STELLARLUMENS (XLM): 345.1<br>VERGE (XVG): 3132.1 | Modify Amount - Books and Records | Reduce and Allow |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11933 | 3331 | 08/26/2022 | BITCOIN (BTC): 0.275173<br>CARDANO (ADA): 0<br>AAVE (AAVE): 0 | BITCOIN (BTC): 0.275173 | Modify Amount - Books and Records | Reduce and Allow |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11929 | 3335 | 08/26/2022 | SHIBAINU (SHIB): 113255170 | SHIBAINU (SHIB): 103547090.2 | Modify Amount - Books and Records | Reduce and Allow |
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11936 | 3338 | 8/26/2022 | ALGORAND (ALGO): 168.34<br>NERVOSNETWORK (CKB): 8127.1<br>STORMX (STMX): 5548.8<br>VOYAGERTOKEN (VGX): 106.98<br>STELLARLUMENS (XLM): 402.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11923 | 3341 | 08/26/2022 | APECOIN (APE): 0.239<br>DOGECOIN (DOGE): 19702.2<br>ETHEREUMCLASSIC (ETC): 64.25<br>FANTOM (FTM): 569.697<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 10.936<br>LUNACLASSIC (LUNC): 2385606.9<br>OMGNETWORK (OMG): 444.07<br>SHIBAINU (SHIB): 716998154.4<br>SOLANA (SOL): 0.0171 | APECOIN (APE): 0.157<br>DOGECOIN (DOGE): 13003.4<br>ETHEREUMCLASSIC (ETC): 42.4<br>FANTOM (FTM): 375.999<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 7.217<br>LUNACLASSIC (LUNC): 1574494.4<br>OMGNETWORK (OMG): 293.08<br>SHIBAINU (SHIB): 473216951.5<br>SOLANA (SOL): 0.0113 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 8.2E-05<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 0.000082<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Reduce and Allow |
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12016 | 3414 | 08/26/2022 | CARDANO (ADA): 316.9<br>SHIBAINU (SHIB): 36874575.8<br>RIPPLE (XRP): 2882.1 | CARDANO (ADA): 186.7<br>SHIBAINU (SHIB): 21731361.1<br>RIPPLE (XRP): 1698.5 | Modify Amount - Books and Records | Reduce and Allow |
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12027 | 3421 | 08/26/2022 | COSMOS (ATOM): 0.258<br>TEZOS (XTZ): 44.57<br>DAI(DAI): 3.56<br>DOGECOIN (DOGE): 16.13<br>ETHEREUM (ETH): 9.08<br>UNISWAP (UNI): 27.33 | COSMOS (ATOM): 0.258 | Modify Amount - Books and Records | Reduce and Allow |
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | DECENTRALAND (MANA): 100 | BITCOIN (BTC): 0.000494<br>DECENTRALAND (MANA): 26.67 | Modify Amount - Books and Records | Reduce and Allow |
| 87 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12068 | 3466 | 08/26/2022 | VOYAGERTOKEN (VGX): 3400 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12067 | 3468 | 08/26/2022 | VOYAGERTOKEN (VGX): 4000 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Reduce and Allow |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12072 | 3498 | 08/26/2022 | VOYAGERTOKEN (VGX): 1422.15<br>BITCOIN (BTC): 3493 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12111 | 3517 | 08/26/2022 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000<br>CARDANO (ADA): 10000 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000 | Modify Amount - Books and Records | Reduce and Allow |
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12109 | 3519 | 8/26/2022 | STORMX (STMX): 460.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12106 | 3523 | 08/26/2022 | CARDANO (ADA): 4506.09<br>AMP (AMP): 57490.89<br>CHILIZ (CHZ): 8123.3677<br>ENJIN (ENJ): 983.84<br>ETHEREUM (ETH): 1.9345<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 8384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 931.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | CARDANO (ADA): 2906.9<br>AMP (AMP): 36740.88<br>CHILIZ (CHZ): 3199.2935<br>ENJIN (ENJ): 683.84<br>ETHEREUM (ETH): 1.11478<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 1384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 331.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12116 | 3526 | 08/26/2022 | CARDANO (ADA): 2166.4<br>AVALANCHE (AVAX): 40.65<br>BASICATTENTIONTOKEN (BAT): 779.7<br>BITTORRENT (BTT): 79835299.9<br>CELO (CELO): 0.06<br>NERVOSNETWORK (CKB): 7243.7<br>DIGIBYTE (DGB): 1086.4<br>THEGRAPH(GRT): 299.24<br>HEDERAHASHGRAPH (HBAR): 918.3<br>DECENTRALAND (MANA): 1361.88<br>POLYGON (MATIC): 1338.856<br>ONTOLOGY (ONT): 131.18<br>ORCHID (OXT): 61<br>SHIBAINU (SHIB): 86224928.8<br>STORMX (STMX): 10087.8<br>TRON (TRX): 2463.6<br>VECHAIN (VET): 12555.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 2100.1<br>TEZOS (XTZ): 0.1<br>VERGE (XVG): 6210.8 | CARDANO (ADA): 1663.8<br>AVALANCHE (AVAX): 31.22<br>BASICATTENTIONTOKEN (BAT): 598.8<br>BITTORRENT (BTT): 61312807.9<br>CELO (CELO): 0.046<br>NERVOSNETWORK (CKB): 5563.1<br>DIGIBYTE (DGB): 834.3<br>THEGRAPH(GRT): 229.81<br>HEDERAHASHGRAPH (HBAR): 705.2<br>DECENTRALAND (MANA): 1045.91<br>POLYGON (MATIC): 1028.23<br>ONTOLOGY (ONT): 100.74<br>ORCHID (OXT): 46.9<br>SHIBAINU (SHIB): 66219986.6<br>STORMX (STMX): 7747.4<br>TRON (TRX): 1892<br>VECHAIN (VET): 9642.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 1612.9<br>TEZOS (XTZ): 0.07<br>VERGE (XVG): 4769.8 | Modify Amount - Books and Records | Reduce and Allow |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12127 | 3537 | 08/26/2022 | ETHEREUM (ETH): 0.05891<br>SHIBAINU (SHIB): 25010604.7<br>BITCOIN (BTC): 0.003438<br>USDCOIN (USDC): 204.28<br>DOGECOIN (DOGE): 1002.8<br>POLKADOT (DOT): 7.076<br>APECOIN (APE): 18.593<br>SANDBOX (SAND): 47.2821<br>VECHAIN (VET): 1559.8<br>DECENTRALAND (MANA): 57.89<br>LUNACLASSIC (LUNC): 10764.4<br>AMP (AMP): 4189.99<br>SUSHISWAP (SUSHI): 7.5268<br>SOLANA (SOL): 0.5677<br>AVALANCHE (AVAX): 1.05<br>TERRALUNA (LUNA): 1.096 | ETHEREUM (ETH): 0.02076<br>SHIBAINU (SHIB): 1332977.8 | Modify Amount - Books and Records | Reduce and Allow |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12140 | 3538 | 8/26/2022 | VOYAGERTOKEN (VGX): 197.322 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 96 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12166 | 3584 | 08/26/2022 | ETHEREUM (ETH): 200 | ETHEREUM (ETH): 0.00762 | Modify Amount - Books and Records | Reduce and Allow |
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2144<br>TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Reduce and Allow |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12199 | 3601 | 08/26/2022 | VOYAGERTOKEN (VGX): 7823.22 | VOYAGERTOKEN (VGX): 2.83 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 119

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12205 | 3615 | 08/26/2022 | ETHEREUM (ETH): 0.00406 AVALANCHE (AVAX): 100.756 | ETHEREUM (ETH): 0.00406 | Modify Amount - Books and Records | Reduce and Allow |
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12230 | 3628 | 08/26/2022 | VOYAGERTOKEN (VGX): 9.14 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Reduce and Allow |
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12224 | 3634 | 8/26/2022 | ETHEREUM (ETH): 2.01918 USDCOIN (USDC): 530.91 SKALE (SKL): 381.85 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12231 | 3649 | 08/26/2022 | CARDANO (ADA): 20.3 BITTORRENT (BTT): 6196500 DOGECOIN (DOGE): 423.9 ETHEREUM (ETH): 0.01325 LOCKEDLUNA (LLUNA): 13.775 TERRALUNA (LUNA): 5.904 LUNACLASSIC (LUNC): 1287772.7 SHIBAINU (SHIB): 28565066.7 VECHAIN (VET): 344.2 | CARDANO (ADA): 16.2 BITTORRENT (BTT): 4971001.6 DOGECOIN (DOGE): 340.1 ETHEREUM (ETH): 0.01063 LOCKEDLUNA (LLUNA): 13.775 TERRALUNA (LUNA): 4.736 LUNACLASSIC (LUNC): 1033086.5 SHIBAINU (SHIB): 22915677.4 VECHAIN (VET): 276.1 | Modify Amount - Books and Records | Reduce and Allow |
| 103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12240 | 3654 | 08/26/2022 | BITCOIN (BTC): 0.0162 ETHEREUM (ETH): 0.351 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Reduce and Allow |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | CARDANO (ADA): 54.5 SHIBAINU (SHIB): 1977848.1 VECHAIN (VET): 1384.7 VERGE (XVG): 4104.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12286 | 3680 | 08/27/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Reduce and Allow |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12352 | 3758 | 08/27/2022 | BITCOIN (BTC): 2000 | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Reduce and Allow |
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | VECHAIN (VET): 102682.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | BITCOIN (BTC): 0.000449 BITTORRENT (BTT): 18956287 | BITCOIN (BTC): 0.000449 | Modify Amount - Books and Records | Reduce and Allow |
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12398 | 3806 | 08/27/2022 | POLKADOT (DOT): 42.267 SOLANA (SOL): 13.8333 USDCOIN (USDC): 592.63 ETHEREUM (ETH): 0.12244 RIPPLE (XRP): 168.2 LITECOIN (LTC): 2.737 VECHAIN (VET): 2134 LUNACLASSIC (LUNC): 485994.2 | CARDANO (ADA): 0.6 BITCOIN (BTC): 0.000243 POLKADOT (DOT): 42.267 ETHEREUM (ETH): 0.12244 LOCKEDLUNA (LLUNA): 8.023 LITECOIN (LTC): 2.73795 TERRALUNA (LUNA): 3.439 LUNACLASSIC (LUNC): 485994.2 SOLANA (SOL): 13.8333 USDCOIN (USDC): 592.63 VECHAIN (VET): 2134 RIPPLE (XRP): 168.2 | Modify Amount - Books and Records | Reduce and Allow |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12415 | 3833 | 8/27/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12439 | 3845 | 8/27/2022 | BITTORRENT (BTT): 5300000 SHIBAINU (SHIB): 24200725.5 | BITTORRENT (BTT): 300 SHIBAINU (SHIB): 242025.5 | Modify Amount - Books and Records | Reduce and Allow |
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12481 | 3875 | 08/27/2022 | DOGECOIN (DOGE): 2687.2 USDCOIN (USDC): 50091.28 | DOGECOIN (DOGE): 2419.9 USDCOIN (USDC): 45109.18 | Modify Amount - Books and Records | Reduce and Allow |
| 113 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12491 | 3901 | 8/27/2022 | ETHEREUM (ETH): 0.05795 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12552 | 3966 | 08/27/2022 | CARDANO (ADA): 388.8<br>APECOIN (APE): 0.309<br>BITCOIN (BTC): 0.074381<br>DOGECOIN (DOGE): 3357<br>ETHEREUM (ETH): 1.0171<br>USDCOIN (USDC): 11852.06 | CARDANO (ADA): 341.9<br>APECOIN (APE): 0.272<br>BITCOIN (BTC): 0.065399<br>DOGECOIN (DOGE): 2951.6<br>ETHEREUM (ETH): 0.89428<br>USDCOIN (USDC): 10420.86 | Modify Amount - Books and Records | Reduce and Allow |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12582 | 3972 | 08/27/2022 | BITTORRENT (BTT): 34246575.3<br>HEDERAHASHGRAPH (HBAR): 299.3<br>DECENTRALAND (MANA): 20.05<br>SHIBAINU (SHIB): 19600110.7<br>RIPPLE (XRP): 136.8 | BITTORRENT (BTT): 31721863.5<br>HEDERAHASHGRAPH (HBAR): 277.2<br>DECENTRALAND (MANA): 18.57<br>SHIBAINU (SHIB): 18155159.5<br>RIPPLE (XRP): 126.7 | Modify Amount - Books and Records | Reduce and Allow |
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12639 | 4047 | 08/27/2022 | DOGECOIN (DOGE): 960.4<br>SHIBAINU (SHIB): 21952036.5 | DOGECOIN (DOGE): 960.4<br>SHIBAINU (SHIB): 21850019.5 | Modify Amount - Books and Records | Reduce and Allow |
| 117 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12650 | 4064 | 08/27/2022 | CARDANO (ADA): 760.6<br>POLYGON (MATIC): 688.857 | CARDANO (ADA): 749.7<br>POLYGON (MATIC): 679.012 | Modify Amount - Books and Records | Reduce and Allow |
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12783 | 4189 | 08/27/2022 | USDCOIN (USDC): 8043.44<br>VOYAGERTOKEN (VGX): 1577.64 | USDCOIN (USDC): 6132.65<br>VOYAGERTOKEN (VGX): 1202.85 | Modify Amount - Books and Records | Reduce and Allow |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12805 | 4215 | 08/27/2022 | VOYAGERTOKEN (VGX): 4973 | VOYAGERTOKEN (VGX): 5.17 | Modify Amount - Books and Records | Reduce and Allow |
| 120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12812 | 4238 | 08/27/2022 | AAVE (AAVE): 46.0333<br>BITCOIN (BTC): 0.475891<br>ETHEREUM (ETH): 4.27861<br>THEGRAPH(GRT): 27287.05<br>JASMYCOIN (JASMY): 1516361.5<br>CHAINLINK (LINK): 723.16<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1409.874<br>LUNACLASSIC (LUNC): 58018456.4 | AAVE (AAVE): 34.8077<br>BITCOIN (BTC): 0.359841<br>ETHEREUM (ETH): 3.23524<br>THEGRAPH(GRT): 20632.87<br>JASMYCOIN (JASMY): 1146583.8<br>CHAINLINK (LINK): 546.81<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1066.064<br>LUNACLASSIC (LUNC): 43870162.5 | Modify Amount - Books and Records | Reduce and Allow |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12844 | 4240 | 08/27/2022 | VOYAGERTOKEN (VGX): 4.68<br>AMP (AMP): 190<br>POLKADOT (DOT): 1.5<br>RIPPLE (XRP): 756 | VOYAGERTOKEN (VGX): 4.68 | Modify Amount - Books and Records | Reduce and Allow |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12880 | 4274 | 08/27/2022 | ETHEREUM (ETH): 0.04564<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 18.309<br>LUNACLASSIC (LUNC): 6548126.6 | ETHEREUM (ETH): 0.04298<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 17.24<br>LUNACLASSIC (LUNC): 6165762.8 | Modify Amount - Books and Records | Reduce and Allow |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12868 | 4286 | 08/27/2022 | VOYAGERTOKEN (VGX): 300 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12883 | 4301 | 8/27/2022 | SHIBAINU (SHIB): 2567394 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12910 | 4316 | 08/27/2022 | BITCOIN (BTC): 0.000517<br>VOYAGERTOKEN (VGX): 2138.61 | BITCOIN (BTC): 0.000318<br>VOYAGERTOKEN (VGX): 1315.14 | Modify Amount - Books and Records | Reduce and Allow |
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12906 | 4320 | 08/27/2022 | APECOIN (APE): 10.349<br>SHIBAINU (SHIB): 8471270.7 | APECOIN (APE): 2.925<br>SHIBAINU (SHIB): 2394954.4 | Modify Amount - Books and Records | Reduce and Allow |

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12952 | 4346 | 08/27/2022 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.00437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | Modify Amount - Books and Records | Reduce and Allow |
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12968 | 4366 | 08/27/2022 | VOYAGERTOKEN (VGX): 14.01<br>BITCOIN (BTC): 2.1 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Reduce and Allow |
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13025 | 4423 | 08/27/2022 | AVALANCHE (AVAX): 54.9 | AVALANCHE (AVAX): 2.74 | Modify Amount - Books and Records | Reduce and Allow |
| 130 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13017 | 4431 | 08/27/2022 | SHIBAINU (SHIB): 2668498.1<br>VOYAGERTOKEN (VGX): 58.56 | SHIBAINU (SHIB): 1380316.9<br>VOYAGERTOKEN (VGX): 30.29 | Modify Amount - Books and Records | Reduce and Allow |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13065 | 4459 | 08/27/2022 | AAVE (AAVE): 2.0653<br>CARDANO (ADA): 411.4<br>COSMOS (ATOM): 24.051<br>BASICATTENTIONTOKEN (BAT): 333.4<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 30416500<br>DIGIBYTE (DGB): 4632.8<br>DOGECOIN (DOGE): 3261<br>POLKADOT (DOT): 27<br>ENJIN (ENJ): 98<br>GOLEM (GLM): 880.28<br>KYBERNETWORK (KNC): 143.22<br>CHAINLINK (LINK): 32.5<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 10.307<br>LUNACLASSIC (LUNC): 33.3<br>DECENTRALAND (MANA): 1010.32<br>POLYGON (MATIC): 284.214<br>OCEANPROTOCOL (OCEAN): 295.54<br>SHIBAINU (SHIB): 327101434.4<br>STORMX (STMX): 9949.9<br>TRON (TRX): 1696<br>UNISWAP (UNI): 7.776<br>VECHAIN (VET): 5363<br>VOYAGERTOKEN (VGX): 168.11<br>STELLARLUMENS (XLM): 804.3<br>VERGE (XVG): 12249.4 | AAVE (AAVE): 1.7616<br>CARDANO (ADA): 350.9<br>COSMOS (ATOM): 20.515<br>BASICATTENTIONTOKEN (BAT): 284.3<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 25944002.9<br>DIGIBYTE (DGB): 3951.6<br>DOGECOIN (DOGE): 2781.5<br>POLKADOT (DOT): 23.03<br>ENJIN (ENJ): 83.59<br>GOLEM (GLM): 750.84<br>KYBERNETWORK (KNC): 122.16<br>CHAINLINK (LINK): 27.72<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 8.791<br>LUNACLASSIC (LUNC): 28.4<br>DECENTRALAND (MANA): 861.76<br>POLYGON (MATIC): 242.423<br>OCEANPROTOCOL (OCEAN): 252.08<br>SHIBAINU (SHIB): 279003849.5<br>STORMX (STMX): 8486.8<br>TRON (TRX): 1446.6<br>UNISWAP (UNI): 6.632<br>VECHAIN (VET): 4574.4<br>VOYAGERTOKEN (VGX): 143.39<br>STELLARLUMENS (XLM): 686<br>VERGE (XVG): 10448.2 | Modify Amount - Books and Records | Reduce and Allow |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13089 | 4507 | 08/27/2022 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4584.5<br>VECHAIN (VET): 4955.6<br>STELLARLUMENS (XLM): 610.9 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4395.8<br>VECHAIN (VET): 4751<br>STELLARLUMENS (XLM): 585.7 | Modify Amount - Books and Records | Reduce and Allow |
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13107 | 4525 | 08/27/2022 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 18.15 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 17.75 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

14 of 119

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13145 | 4559 | 08/27/2022 | CARDANO (ADA): 1.1<br>BITTORRENT (BTT): 171843600<br>POLKADOT (DOT): 3.102<br>CHAINLINK (LINK): 77.68<br>DECENTRALAND (MANA): 315.07<br>POLYGON (MATIC): 704.354<br>SANDBOX (SAND): 124.1892<br>STORMX (STMX): 4773.5<br>UNISWAP (UNI): 52.878<br>VECHAIN (VET): 32964.8 | CARDANO (ADA): 0.6<br>BITTORRENT (BTT): 103047831.8<br>POLKADOT (DOT): 1.86<br>CHAINLINK (LINK): 46.58<br>DECENTRALAND (MANA): 188.93<br>POLYGON (MATIC): 422.373<br>SANDBOX (SAND): 74.4714<br>STORMX (STMX): 2862.5<br>UNISWAP (UNI): 31.709<br>VECHAIN (VET): 19767.6 | Modify Amount - Books and Records | Reduce and Allow |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13141 | 4563 | 08/27/2022 | CARDANO (ADA): 1931.5<br>TRON (TRX): 4173.6 | CARDANO (ADA): 1102.6<br>TRON (TRX): 2382.4 | Modify Amount - Books and Records | Reduce and Allow |
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13173 | 4567 | 08/27/2022 | BITCOIN (BTC): 1<br>COSMOS (ATOM): 50 | BITCOIN (BTC): 0.000264 | Modify Amount - Books and Records | Reduce and Allow |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13159 | 4581 | 08/27/2022 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 2.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 1.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | Modify Amount - Books and Records | Reduce and Allow |
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13185 | 4591 | 08/27/2022 | BITTORRENT (BTT): 592753100<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 2.156<br>LUNACLASSIC (LUNC): 470199.5<br>SHIBAINU (SHIB): 105065426.6<br>VERGE (XVG): 167909.1 | BITTORRENT (BTT): 386239374.5<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306383.1<br>SHIBAINU (SHIB): 68460889.8<br>VERGE (XVG): 109410 | Modify Amount - Books and Records | Reduce and Allow |
| 139 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13192 | 4598 | 08/27/2022 | CARDANO (ADA): 1816.8<br>DOGECOIN (DOGE): 13856.5<br>ETHEREUM (ETH): 2.18469<br>HEDERAHASHGRAPH (HBAR): 16619.8<br>DECENTRALAND (MANA): 233.36<br>VECHAIN (VET): 5078 | CARDANO (ADA): 1005.4<br>DOGECOIN (DOGE): 7668.4<br>ETHEREUM (ETH): 1.20905<br>HEDERAHASHGRAPH (HBAR): 9197.7<br>DECENTRALAND (MANA): 129.14<br>VECHAIN (VET): 2810.3 | Modify Amount - Books and Records | Reduce and Allow |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13244 | 4639 | 08/27/2022 | VOYAGERTOKEN (VGX): 111255800 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13238 | 4645 | 08/27/2022 | CARDANO (ADA): 1.7<br>BITCOIN (BTC): 0.000686<br>POLKADOT (DOT): 0.376<br>LOCKEDLUNA (LLUNA): 40.997<br>SOLANA (SOL): 0.1625 | CARDANO (ADA): 1.5<br>BITCOIN (BTC): 0.000686<br>POLKADOT (DOT): 0.335<br>LOCKEDLUNA (LLUNA): 40.997<br>SOLANA (SOL): 0.1448 | Modify Amount - Books and Records | Reduce and Allow |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13271 | 4684 | 08/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13298 | 4693 | 08/27/2022 | BITCOIN (BTC): 1.227 | BITCOIN (BTC): 0.000227 | Modify Amount - Books and Records | Reduce and Allow |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13289 | 4702 | 08/27/2022 | BITCOIN (BTC): 0.000427<br>DOGECOIN (DOGE): 3489.4 | BITCOIN (BTC): 0.000151<br>DOGECOIN (DOGE): 1231.2 | Modify Amount - Books and Records | Reduce and Allow |
| 145 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13320 | 4711 | 08/28/2022 | BITCOINCASH (BCH): 0.02681<br>BITCOIN (BTC): 1.15<br>ETHEREUM (ETH): 2.12 | BITCOINCASH (BCH): 0.02681 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13361 | 4778 | 08/28/2022 | BITCOIN (BTC): 0.000206<br>ZCASH (ZEC): 646.87<br>AMP (AMP): 64.49<br>CARDANO (ADA): 5.78<br>AAVE (AAVE): 24.65<br>AVALANCHE (AVAX): 5.45<br>GOLEM (GLM): 549.46<br>MYNEIGHBORALICE (ALICE): 652.48<br>CHAINLINK (LINK): 3324.52 | BITCOIN (BTC): 0.000206 | Modify Amount - Books and Records | Reduce and Allow |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13451 | 4869 | 08/28/2022 | SHIBAINU (SHIB): 650672 | SHIBAINU (SHIB): 46562.8 | Modify Amount - Books and Records | Reduce and Allow |
| 148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13542 | 4952 | 08/28/2022 | VOYAGERTOKEN (VGX): 5200 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 149 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13576 | 4988 | 08/28/2022 | VOYAGERTOKEN (VGX): 499 | VOYAGERTOKEN (VGX): 4.88 | Modify Amount - Books and Records | Reduce and Allow |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13615 | 5021 | 08/28/2022 | CARDANO (ADA): 699<br>BITCOIN (BTC): 0.056337<br>NERVOSNETWORK (CKB): 34945.8<br>DASH (DASH): 3.721<br>ETHEREUM (ETH): 0.59561<br>CHAINLINK (LINK): 40.92<br>USDCOIN (USDC): 1529.27 | CARDANO (ADA): 699<br>BITCOIN (BTC): 0.054445<br>NERVOSNETWORK (CKB): 34945.8<br>DASH (DASH): 3.577<br>ETHEREUM (ETH): 0.55764<br>CHAINLINK (LINK): 39.23<br>USDCOIN (USDC): 37.27 | Modify Amount - Books and Records | Reduce and Allow |
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13611 | 5025 | 08/28/2022 | BITCOIN (BTC): 0.000438<br>SHIBAINU (SHIB): 64770570.5 | BITCOIN (BTC): 0.000308<br>SHIBAINU (SHIB): 45607080.1 | Modify Amount - Books and Records | Reduce and Allow |
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13631 | 5037 | 08/28/2022 | ETHEREUM (ETH): 500<br>DOGECOIN (DOGE): 20<br>CARDANO (ADA): 20 | DOGECOIN (DOGE): 9.7 | Modify Amount - Books and Records | Reduce and Allow |
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-13650 | 5068 | 08/28/2022 | VOYAGERTOKEN (VGX): 4.02<br>DOGECOIN (DOGE): 1506<br>BITCOIN (BTC): 6.2<br>STELLARLUMENS (XLM): 602<br>DIGIBYTE (DGB): 3006<br>POLKADOT (DOT): 5008 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Reduce and Allow |
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13676 | 5078 | 08/28/2022 | CARDANO (ADA): 6910.1<br>USDCOIN (USDC): 4233.21 | CARDANO (ADA): 6910.1 | Modify Amount - Books and Records | Reduce and Allow |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13702 | 5124 | 08/28/2022 | DOGECOIN (DOGE): 5.8 | DOGECOIN (DOGE): 1.8 | Modify Amount - Books and Records | Reduce and Allow |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13751 | 5173 | 8/28/2022 | SHIBAINU (SHIB): 12939794 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 157 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13844 | 5250 | 08/28/2022 | LUNACLASSIC (LUNC): 2317214.4 | LUNACLASSIC (LUNC): 2231607.4 | Modify Amount - Books and Records | Reduce and Allow |
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13863 | 5257 | 08/28/2022 | BITCOIN (BTC): 1.77<br>USDCOIN (USDC): 29844 | BITCOIN (BTC): 0.001774<br>USDCOIN (USDC): 298.44 | Modify Amount - Books and Records | Reduce and Allow |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13866 | 5264 | 08/28/2022 | BITCOIN (BTC): 100<br>BITTORRENT (BTT): 14968500<br>DOGECOIN (DOGE): 173.5<br>TRON (TRX): 679 | BITCOIN (BTC): 0.001286<br>BITTORRENT (BTT): 14968500<br>DOGECOIN (DOGE): 173.5<br>TRON (TRX): 679 | Modify Amount - Books and Records | Reduce and Allow |
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13873 | 5283 | 08/28/2022 | CARDANO (ADA): 1022.8<br>HEDERAHASHGRAPH (HBAR): 1000<br>STELLARLUMENS (XLM): 1011.7<br>RIPPLE (XRP): 20000 | CARDANO (ADA): 330.7<br>HEDERAHASHGRAPH (HBAR): 323.4<br>STELLARLUMENS (XLM): 327.2<br>RIPPLE (XRP): 6467.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

16 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13891 | 5310 | 8/28/2022 | USDCOIN (USDC): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13923 | 5350 | 08/28/2022 | AAVE (AAVE): 0.2581<br>AVALANCHE (AVAX): 1.3<br>FANTOM (FTM): 182.86<br>CHAINLINK (LINK): 52.47<br>OASISNETWORK (ROSE): 1544.54<br>ORIGINTRAIL (TRAC): 153.09<br>VECHAIN (VET): 4661.2<br>VOYAGERTOKEN (VGX): 47.52 | AAVE (AAVE): 0.246<br>AVALANCHE (AVAX): 1.24<br>FANTOM (FTM): 174.286<br>CHAINLINK (LINK): 50.01<br>OASISNETWORK (ROSE): 1472.12<br>ORIGINTRAIL (TRAC): 145.91<br>VECHAIN (VET): 4442.7<br>VOYAGERTOKEN (VGX): 45.29 | Modify Amount - Books and Records | Reduce and Allow |
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13968 | 5378 | 08/28/2022 | ETHEREUM (ETH): 1.05898<br>BITCOIN (BTC): 0.226127<br>USDCOIN (USDC): 155.91<br>SHIBAINU (SHIB): 42364079.2 | BITCOIN (BTC): 0.226127<br>ETHEREUM (ETH): 1.05898<br>SHIBAINU (SHIB): 42364079.2<br>USDCOIN (USDC): 155.91 | Modify Amount - Books and Records | Reduce and Allow |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13985 | 5387 | 08/28/2022 | BITTORRENT (BTT): 201144700<br>DIGIBYTE (DGB): 10011.8<br>POLYGON (MATIC): 398.899<br>VECHAIN (VET): 70306.8<br>VOYAGERTOKEN (VGX): 371.23 | BITTORRENT (BTT): 13790723.8<br>DIGIBYTE (DGB): 686.4<br>POLYGON (MATIC): 27.349<br>VECHAIN (VET): 4820.3<br>VOYAGERTOKEN (VGX): 25.45 | Modify Amount - Books and Records | Reduce and Allow |
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13984 | 5398 | 08/28/2022 | CARDANO (ADA): 3853.2<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 96272900<br>DIGIBYTE (DGB): 2689.8<br>DOGECOIN (DOGE): 2092.8<br>ENJIN (ENJ): 347.7<br>HEDERAHASHGRAPH (HBAR): 2116.8<br>SHIBAINU (SHIB): 10646508.3<br>STORMX (STMX): 9289.9<br>VECHAIN (VET): 13878.4 | CARDANO (ADA): 3682.4<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 92005025.5<br>DIGIBYTE (DGB): 2570.6<br>DOGECOIN (DOGE): 2000.1<br>ENJIN (ENJ): 332.28<br>HEDERAHASHGRAPH (HBAR): 2022.9<br>SHIBAINU (SHIB): 10174537.9<br>STORMX (STMX): 8878<br>VECHAIN (VET): 13263.2 | Modify Amount - Books and Records | Reduce and Allow |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14008 | 5420 | 08/28/2022 | CARDANO (ADA): 278.9<br>DOGECOIN (DOGE): 1788.5<br>POLKADOT (DOT): 26.46<br>SHIBAINU (SHIB): 9770.7 | CARDANO (ADA): 99.2<br>DOGECOIN (DOGE): 636.6<br>POLKADOT (DOT): 9.419<br>SHIBAINU (SHIB): 3478.1 | Modify Amount - Books and Records | Reduce and Allow |
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14052 | 5478 | 08/28/2022 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 35637.26<br>POLYGON (MATIC): 70112.972<br>USDCOIN (USDC): 80.62 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 21.21<br>POLYGON (MATIC): 117.528<br>USDCOIN (USDC): 80.62 | Modify Amount - Books and Records | Reduce and Allow |
| 168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14111 | 5513 | 08/28/2022 | CARDANO (ADA): 2.1<br>BITCOIN (BTC): 0.00523<br>DOGECOIN (DOGE): 2322.6<br>POLKADOT (DOT): 11.816<br>ETHEREUM (ETH): 0.01228<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.80657<br>TERRALUNA (LUNA): 6.074<br>LUNACLASSIC (LUNC): 126425.4<br>POLYGON (MATIC): 2.174<br>SOLANA (SOL): 4.3669<br>STELLARLUMENS (XLM): 282.2 | CARDANO (ADA): 1.8<br>BITCOIN (BTC): 0.004542<br>DOGECOIN (DOGE): 2016.8<br>POLKADOT (DOT): 10.261<br>ETHEREUM (ETH): 0.01066<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.30547<br>TERRALUNA (LUNA): 5.274<br>LUNACLASSIC (LUNC): 109782.8<br>POLYGON (MATIC): 1.887<br>SOLANA (SOL): 3.792<br>STELLARLUMENS (XLM): 245.1 | Modify Amount - Books and Records | Reduce and Allow |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14109 | 5515 | 8/28/2022 | CARDANO (ADA): 10000<br>VOYAGERTOKEN (VGX): 10000<br>NERVOSNETWORK (CKB): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14146 | 5564 | 8/28/2022 | DOGECOIN (DOGE): 721<br>POLKADOT (DOT): 35.726<br>ETHEREUM (ETH): 0.11169 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

17 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14222 | 5644 | 08/28/2022 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.87827<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.780954381<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | Modify Amount - Books and Records | Reduce and Allow |
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14256 | 5682 | 8/28/2022 | USDCOIN (USDC): 10201.28 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14348 | 5770 | 08/28/2022 | AAVE (AAVE): 10.418<br>NEO (NEO): 50.22<br>SHIBAINU (SHIB): 547989225<br>MONERO (XMR): 10.04<br>BITCOIN (BTC): 1 | AAVE (AAVE): 1.0418<br>NEO (NEO): 5.022<br>SHIBAINU (SHIB): 54798922.5<br>MONERO (XMR): 1.004 | Modify Amount - Books and Records | Reduce and Allow |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14400 | 5810 | 08/28/2022 | LOCKEDLUNA (LLUNA): 9.705<br>TERRALUNA (LUNA): 732.12 | LOCKEDLUNA (LLUNA): 9.705 | Modify Amount - Books and Records | Reduce and Allow |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14405 | 5815 | 8/28/2022 | BITTORRENT (BTT): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14448 | 5846 | 08/28/2022 | BITCOIN (BTC): 0.09616 | BITCOIN (BTC): 0.00016 | Modify Amount - Books and Records | Reduce and Allow |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14427 | 5853 | 08/28/2022 | LITECOIN (LTC): 0.00001<br>BITCOINCASH (BCH): 2 | LITECOIN (LTC): 0.00001 | Modify Amount - Books and Records | Reduce and Allow |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14445 | 5871 | 08/28/2022 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 1.02197<br>SHIBAINU (SHIB): 337268.1 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 0.02197<br>SHIBAINU (SHIB): 337268.1 | Modify Amount - Books and Records | Reduce and Allow |
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14474 | 5894 | 8/28/2022 | ETHEREUM (ETH): 0.41685 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Reduce and Allow |
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14509 | 5919 | 8/28/2022 | USDCOIN (USDC): 106.95 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14536 | 5944 | 08/29/2022 | NERVOSNETWORK (CKB): 2059269.2 | NERVOSNETWORK (CKB): 604215.1 | Modify Amount - Books and Records | Reduce and Allow |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14534 | 5946 | 08/29/2022 | BITCOINCASH (BCH): 0.00872<br>BITCOIN (BTC): 0.001478<br>DAI(DAI): 0.58<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00455<br>LITECOIN (LTC): 0.04605 | BITCOINCASH (BCH): 0.00647<br>BITCOIN (BTC): 0.001096<br>DAI(DAI): 0.43<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00338<br>LITECOIN (LTC): 0.03416 | Modify Amount - Books and Records | Reduce and Allow |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14550 | 5965 | 08/29/2022 | VOYAGERTOKEN (VGX): 552.1 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14610 | 6014 | 08/29/2022 | BITCOIN (BTC): 1.45786 | BITCOIN (BTC): 0.000262 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

18 of 119

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14644 | 6042 | 08/29/2022 | TETHER (USDT): 1006.47 | TETHER (USDT): 7.47 | Modify Amount - Books and Records | Reduce and Allow |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14662 | 6060 | 08/29/2022 | CARDANO (ADA): 756.6<br>COSMOS (ATOM): 42.929<br>ETHEREUMCLASSIC (ETC): 15.27<br>POLYGON (MATIC): 785.185<br>SHIBAINU (SHIB): 236103606.5<br>STELLARLUMENS (XLM): 1900 | CARDANO (ADA): 1.9<br>COSMOS (ATOM): 0.062<br>ETHEREUMCLASSIC (ETC): 0.01<br>POLYGON (MATIC): 1.709<br>SHIBAINU (SHIB): 85680.1<br>STELLARLUMENS (XLM): 1.3 | Modify Amount - Books and Records | Reduce and Allow |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14647 | 6065 | 8/29/2022 | HEDERAHASHGRAPH (HBAR): 10673.9<br>STORMX (STMX): 10977.1<br>VECHAIN (VET): 2648.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14656 | 6066 | 08/29/2022 | VOYAGERTOKEN (VGX): 4444.94 | VOYAGERTOKEN (VGX): 4.94 | Modify Amount - Books and Records | Reduce and Allow |
| 190 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14698 | 6096 | 08/29/2022 | EOS (EOS): 80000<br>CARDANO (ADA): 100000<br>ENJIN (ENJ): 12312<br>SANDBOX: 45000 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Reduce and Allow |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14696 | 6098 | 08/29/2022 | BITCOIN (BTC): 0.102262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | BITCOIN (BTC): 0.002262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Reduce and Allow |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14708 | 6122 | 08/29/2022 | VOYAGERTOKEN (VGX): 4.17<br>ALGORAND (ALGO): 372<br>BITCOIN (BTC): 4.3 | VOYAGERTOKEN (VGX): 4.17 | Modify Amount - Books and Records | Reduce and Allow |
| 193 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14730 | 6136 | 08/29/2022 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.13484<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.134834039<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | Modify Amount - Books and Records | Reduce and Allow |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14785 | 6181 | 08/29/2022 | ETHEREUM (ETH): 1.2179<br>HEDERAHASHGRAPH (HBAR): 140 | ETHEREUM (ETH): 0.02179<br>HEDERAHASHGRAPH (HBAR): 140 | Modify Amount - Books and Records | Reduce and Allow |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14808 | 6222 | 08/29/2022 | SHIBAINU (SHIB): 310312315.5<br>BITCOIN (BTC): 29000<br>ETHEREUM (ETH): 28687<br>BITTORRENT (BTT): 1870<br>HEDERAHASHGRAPH (HBAR): 646 | BITCOIN (BTC): 0.001472<br>BITTORRENT (BTT): 22011200<br>ETHEREUM (ETH): 0.19404<br>HEDERAHASHGRAPH (HBAR): 254.9<br>SHIBAINU (SHIB): 310392345.5 | Modify Amount - Books and Records | Reduce and Allow |
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14845 | 6271 | 08/29/2022 | AVALANCHE (AVAX): 6.28<br>BASICATTENTIONTOKEN (BAT): 985.6<br>BITCOINCASH (BCH): 4.08481<br>POLKADOT (DOT): 120.012<br>ELROND (EGLD): 0.1286<br>ETHEREUM (ETH): 0.12642<br>GOLEM (GLM): 412.82<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 19.681<br>LUNACLASSIC (LUNC): 63.6<br>DECENTRALAND (MANA): 4383.84<br>POLYGON (MATIC): 450.405<br>SANDBOX (SAND): 74.5767<br>SHIBAINU (SHIB): 80605197.7<br>SOLANA (SOL): 14.9548<br>VOYAGERTOKEN (VGX): 595.41<br>STELLARLUMENS (XLM): 1019 | AVALANCHE (AVAX): 5.61<br>BASICATTENTIONTOKEN (BAT): 879.9<br>BITCOINCASH (BCH): 3.64662<br>POLKADOT (DOT): 107.138<br>ELROND (EGLD): 0.1148<br>ETHEREUM (ETH): 0.11286<br>GOLEM (GLM): 368.54<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 17.569<br>LUNACLASSIC (LUNC): 56.8<br>DECENTRALAND (MANA): 3913.58<br>POLYGON (MATIC): 402.09<br>SANDBOX (SAND): 66.5767<br>SHIBAINU (SHIB): 71958531.7<br>SOLANA (SOL): 13.3506<br>VOYAGERTOKEN (VGX): 531.54<br>STELLARLUMENS (XLM): 909.7 | Modify Amount - Books and Records | Reduce and Allow |
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14886 | 6286 | 08/29/2022 | CARDANO (ADA): 100.5 | CARDANO (ADA): 0.5 | Modify Amount - Books and Records | Reduce and Allow |
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

19 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14923 | 6337 | 8/29/2022 | BITCOIN (BTC): 0.026899 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14936 | 6344 | 08/29/2022 | BITCOIN (BTC): 0.000316<br>SHIBAINU (SHIB): 196481<br>USDCOIN (USDC): 16901.08<br>VOYAGERTOKEN (VGX): 269.61 | BITCOIN (BTC): 0.000316<br>SHIBAINU (SHIB): 196481<br>USDCOIN (USDC): 14368.19<br>VOYAGERTOKEN (VGX): 269.61 | Modify Amount - Books and Records | Reduce and Allow |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14959 | 6373 | 8/29/2022 | VOYAGERTOKEN (VGX): 1454.48 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14966 | 6384 | 08/29/2022 | CARDANO (ADA): 295.5<br>DIGIBYTE (DGB): 3026<br>DOGECOIN (DOGE): 6497.8<br>ETHEREUM (ETH): 3.57848<br>TERRALUNA (LUNA): 3.161<br>LUNACLASSIC (LUNC): 206821.7<br>POLYGON (MATIC): 708.732<br>SHIBAINU (SHIB): 6863295.9<br>TRON (TRX): 870.5 | CARDANO (ADA): 295.5<br>DIGIBYTE (DGB): 3026<br>DOGECOIN (DOGE): 6497.8<br>ETHEREUM (ETH): 3.578474589<br>TERRALUNA (LUNA): 3.161<br>LUNACLASSIC (LUNC): 206821.7<br>POLYGON (MATIC): 708.732<br>SHIBAINU (SHIB): 6863295.9<br>TRON (TRX): 870.5 | Modify Amount - Books and Records | Reduce and Allow |
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14990 | 6396 | 08/29/2022 | CARDANO (ADA): 2138.8<br>LOCKEDLUNA (LLUNA): 6.354<br>TERRALUNA (LUNA): 2.723<br>LUNACLASSIC (LUNC): 593951 | CARDANO (ADA): 1528<br>LOCKEDLUNA (LLUNA): 6.354<br>TERRALUNA (LUNA): 1.945<br>LUNACLASSIC (LUNC): 424346.9 | Modify Amount - Books and Records | Reduce and Allow |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14971 | 6397 | 08/29/2022 | BITCOIN (BTC): 0.012597 | BITCOIN (BTC): 0.004715 | Modify Amount - Books and Records | Reduce and Allow |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15023 | 6417 | 08/29/2022 | CARDANO (ADA): 5290.8<br>APECOIN (APE): 711.763<br>AVALANCHE (AVAX): 0.02<br>JASMYCOIN (JASMY): 694959.1<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 8.09<br>LUNACLASSIC (LUNC): 193992.4<br>SHIBAINU (SHIB): 483926410.4<br>VOYAGERTOKEN (VGX): 2.44 | CARDANO (ADA): 2317.5<br>APECOIN (APE): 311.772<br>AVALANCHE (AVAX): 0.01<br>JASMYCOIN (JASMY): 304411.4<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 3.544<br>LUNACLASSIC (LUNC): 84974<br>SHIBAINU (SHIB): 211973234.5<br>VOYAGERTOKEN (VGX): 1.07 | Modify Amount - Books and Records | Reduce and Allow |
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15006 | 6418 | 8/29/2022 | ALGORAND (ALGO): 81.72<br>COSMOS (ATOM): 0.929<br>AVALANCHE (AVAX): 0.53<br>BITCOINCASH (BCH): 0.53219<br>BITCOIN (BTC): 0.000313<br>ELROND (EGLD): 0.4142<br>ETHEREUMNAMESERVICE (ENS): 1.52<br>KUSAMA (KSM): 1.37<br>LITECOIN (LTC): 0.86426<br>QUANT (QNT): 47.42367<br>VOYAGERTOKEN (VGX): 41.68<br>YEARN.FINANCE (YFI): 0.006389<br>DFI.MONEY (YFII): 0.151324<br>ZCASH (ZEC): 0.783 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15022 | 6428 | 08/29/2022 | POLKADOT (DOT): 415.365 | POLKADOT (DOT): 327.518 | Modify Amount - Books and Records | Reduce and Allow |
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15076 | 6482 | 08/29/2022 | POLKADOT (DOT): 1.16<br>ETHEREUM (ETH): 19.26128<br>LOCKEDLUNA (LLUNA): 4.709<br>LUNACLASSIC (LUNC): 20.1<br>VOYAGERTOKEN (VGX): 5010.27 | POLKADOT (DOT): 0.947<br>ETHEREUM (ETH): 15.71833<br>LOCKEDLUNA (LLUNA): 4.709<br>LUNACLASSIC (LUNC): 16.4<br>VOYAGERTOKEN (VGX): 4088.67 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

20 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15063 | 6485 | 08/29/2022 | CARDANO (ADA): 773.4<br>ALGORAND (ALGO): 45.7<br>AVALANCHE (AVAX): 3.26<br>AXIEINFINITY (AXS): 2.07858<br>BITTORRENT (BTT): 52553400<br>CHILIZ (CHZ): 140.658<br>DASH (DASH): 1.683<br>DIGIBYTE (DGB): 853.4<br>DOGECOIN (DOGE): 1092.4<br>POLKADOT (DOT): 53.961<br>EOS (EOS): 27.28<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00204<br>HEDERAHASHGRAPH (HBAR): 418.8<br>IOTA (IOT): 41<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.794<br>LUNACLASSIC (LUNC): 827616.6<br>DECENTRALAND (MANA): 12.75<br>POLYGON (MATIC): 51.191<br>OMGNETWORK (OMG): 5.31<br>SANDBOX (SAND): 15.3187<br>SHIBAINU (SHIB): 143759838.4<br>SOLANA (SOL): 1.0372<br>SERUM (SRM): 7.255<br>STORMX (STMX): 2857.9<br>UNISWAP (UNI): 2.78<br>STELLARLUMENS (XLM): 52<br>VERGE (XVG): 3015.7<br>0X (ZRX): 22.1 | CARDANO (ADA): 696.4<br>ALGORAND (ALGO): 41.15<br>AVALANCHE (AVAX): 2.93<br>AXIEINFINITY (AXS): 1.87167<br>BITTORRENT (BTT): 47321974.7<br>CHILIZ (CHZ): 126.6562<br>DASH (DASH): 1.515<br>DIGIBYTE (DGB): 768.4<br>DOGECOIN (DOGE): 983.7<br>POLKADOT (DOT): 48.59<br>EOS (EOS): 24.56<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00184<br>HEDERAHASHGRAPH (HBAR): 377.1<br>IOTA (IOT): 36.92<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.416<br>LUNACLASSIC (LUNC): 745231.6<br>DECENTRALAND (MANA): 11.48<br>POLYGON (MATIC): 46.095<br>OMGNETWORK (OMG): 4.78<br>SANDBOX (SAND): 13.7938<br>SHIBAINU (SHIB): 129449273.3<br>SOLANA (SOL): 0.934<br>SERUM (SRM): 6.533<br>STORMX (STMX): 2573.4<br>UNISWAP (UNI): 2.503<br>STELLARLUMENS (XLM): 46.8<br>VERGE (XVG): 2715.5<br>0X (ZRX): 19.9 | Modify Amount - Books and Records | Reduce and Allow |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15084 | 6510 | 08/29/2022 | DOGECOIN (DOGE): 500.26 | DOGECOIN (DOGE): 126.2 | Modify Amount - Books and Records | Reduce and Allow |
| 211 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15097 | 6523 | 08/29/2022 | CARDANO (ADA): 4590<br>BITCOIN (BTC): 0.214555<br>DOGECOIN (DOGE): 7499.7<br>POLKADOT (DOT): 0.321<br>ETHEREUM (ETH): 0.58747<br>CHAINLINK (LINK): 0.07<br>TERRALUNA (LUNA): 1.472<br>LUNACLASSIC (LUNC): 96347.8<br>DECENTRALAND (MANA): 0.62<br>POLYGON (MATIC): 1.466<br>OCEANPROTOCOL (OCEAN): 169.28<br>SHIBAINU (SHIB): 100529752.6<br>SOLANA (SOL): 0.0078<br>UNISWAP (UNI): 0.117<br>USDCOIN (USDC): 115.91<br>VOYAGERTOKEN (VGX): 20089.5<br>VERGE (XVG): 27241.8 | CARDANO (ADA): 2504.9<br>BITCOIN (BTC): 0.117089<br>DOGECOIN (DOGE): 4092.8<br>POLKADOT (DOT): 0.175<br>ETHEREUM (ETH): 0.3206<br>CHAINLINK (LINK): 0.04<br>TERRALUNA (LUNA): 0.803<br>LUNACLASSIC (LUNC): 52580.1<br>DECENTRALAND (MANA): 0.33<br>POLYGON (MATIC): 0.8<br>OCEANPROTOCOL (OCEAN): 92.38<br>SHIBAINU (SHIB): 54862379<br>SOLANA (SOL): 0.0042<br>UNISWAP (UNI): 0.064<br>USDCOIN (USDC): 63.26<br>VOYAGERTOKEN (VGX): 10963.5<br>VERGE (XVG): 14866.7 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15102 | 6528 | 08/29/2022 | CARDANO (ADA): 776.3<br>BANDPROTOCOL (BAND): 60.825<br>BITCOIN (BTC): 0.0007<br>BITTORRENT (BTT): 136009000<br>CHILIZ (CHZ): 1494.7995<br>DOGECOIN (DOGE): 2677.4<br>POLKADOT (DOT): 39.87<br>ELROND (EGLD): 4.2541<br>ENJIN (ENJ): 87.76<br>EOS (EOS): 103.72<br>ETHEREUM (ETH): 2.11302<br>LITECOIN (LTC): 10.80042<br>POLYGON (MATIC): 395.6<br>NEO (NEO): 20.713<br>SHIBAINU (SHIB): 26237384.1<br>SOLANA (SOL): 3.5407<br>TETHER (USDT): 3085.43<br>VECHAIN (VET): 3990.8<br>STELLARLUMENS (XLM): 1696.2 | CARDANO (ADA): 541.5<br>BANDPROTOCOL (BAND): 42.432<br>BITCOIN (BTC): 0.000488<br>BITTORRENT (BTT): 94881642.2<br>CHILIZ (CHZ): 1042.7915<br>DOGECOIN (DOGE): 1867.8<br>POLKADOT (DOT): 27.813<br>ELROND (EGLD): 2.9677<br>ENJIN (ENJ): 61.22<br>EOS (EOS): 72.36<br>ETHEREUM (ETH): 1.47407<br>LITECOIN (LTC): 7.53451<br>POLYGON (MATIC): 275.976<br>NEO (NEO): 14.449<br>SHIBAINU (SHIB): 18303539.4<br>SOLANA (SOL): 2.47<br>TETHER (USDT): 2152.44<br>VECHAIN (VET): 2784<br>STELLARLUMENS (XLM): 1183.3 | Modify Amount - Books and Records | Reduce and Allow |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15124 | 6542 | 08/29/2022 | DOGECOIN (DOGE): 204<br>ETHEREUM (ETH): 3.03867<br>STORMX (STMX): 493.1 | DOGECOIN (DOGE): 109.5<br>ETHEREUM (ETH): 1.63183<br>STORMX (STMX): 264.8 | Modify Amount - Books and Records | Reduce and Allow |
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15146 | 6556 | 08/29/2022 | CARDANO (ADA): 1651.1<br>POLKADOT (DOT): 208.395<br>DECENTRALAND (MANA): 3354.73<br>POLYGON (MATIC): 1993.151<br>SHIBAINU (SHIB): 221626253.3<br>VOYAGERTOKEN (VGX): 1347.96 | CARDANO (ADA): 705.1<br>POLKADOT (DOT): 89<br>DECENTRALAND (MANA): 1432.72<br>POLYGON (MATIC): 851.223<br>SHIBAINU (SHIB): 94650834<br>VOYAGERTOKEN (VGX): 575.68 | Modify Amount - Books and Records | Reduce and Allow |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15210 | 6618 | 08/29/2022 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.73842<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.536769387<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | Modify Amount - Books and Records | Reduce and Allow |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15217 | 6631 | 08/29/2022 | BITTORRENT (BTT): 10000 | BITTORRENT (BTT): 900 | Modify Amount - Books and Records | Reduce and Allow |
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15215 | 6633 | 08/29/2022 | CARDANO (ADA): 40.2<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 55587042.7<br>SUSHISWAP (SUSHI): 6.6034<br>VECHAIN (VET): 820.2 | CARDANO (ADA): 37<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 51154802.8<br>SUSHISWAP (SUSHI): 6.0769<br>VECHAIN (VET): 754.8 | Modify Amount - Books and Records | Reduce and Allow |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | BITCOIN (BTC): 0.000441<br>CARDANO (ADA): 71.6<br>DOGECOIN (DOGE): 184.3<br>ETHEREUM (ETH): 14.812<br>SHIBAINU (SHIB): 4418912.9 | Modify Amount - Books and Records | Reduce and Allow |
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15274 | 6692 | 8/29/2022 | DOGECOIN (DOGE): 1486.6<br>HEDERAHASHGRAPH (HBAR): 2344.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | COSMOS (ATOM): 2500 | 0X (ZRX): 1.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15291 | 6701 | 08/29/2022 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00465<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00464<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | Modify Amount - Books and Records | Reduce and Allow |
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15294 | 6708 | 08/29/2022 | SHIBAINU (SHIB): 19512810.3 | SHIBAINU (SHIB): 14659392.2 | Modify Amount - Books and Records | Reduce and Allow |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15317 | 6713 | 8/29/2022 | BITCOIN (BTC): 0.065862<br>DOGECOIN (DOGE): 1925.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15300 | 6727 | 08/29/2022 | CELO (CELO): 0.151<br>LITECOIN (LTC): 5.16247<br>STORMX (STMX): 1033963.4 | CELO (CELO): 0.147<br>LITECOIN (LTC): 5.01801<br>STORMX (STMX): 1005030.4 | Modify Amount - Books and Records | Reduce and Allow |
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15333 | 6731 | 08/29/2022 | SHIBAINU (SHIB): 41475511.1 | SHIBAINU (SHIB): 30742248.5 | Modify Amount - Books and Records | Reduce and Allow |
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15340 | 6734 | 08/29/2022 | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DFI.MONEY (YFII): 0.14118 | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Reduce and Allow |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15323 | 6741 | 08/29/2022 | CARDANO (ADA): 110<br>BITTORRENT (BTT): 107080300<br>NERVOSNETWORK (CKB): 22245<br>DOGECOIN (DOGE): 2656.7<br>ENJIN (ENJ): 34.66<br>DECENTRALAND (MANA): 12.57<br>POLYGON (MATIC): 174.345<br>SANDBOX (SAND): 8.2411<br>SHIBAINU (SHIB): 15371368.2<br>STORMX (STMX): 20791.4<br>VECHAIN (VET): 10640.2<br>VOYAGERTOKEN (VGX): 353.77 | CARDANO (ADA): 63.5<br>BITTORRENT (BTT): 61806897.7<br>NERVOSNETWORK (CKB): 12839.8<br>DOGECOIN (DOGE): 1533.4<br>ENJIN (ENJ): 20<br>DECENTRALAND (MANA): 7.26<br>POLYGON (MATIC): 100.632<br>SANDBOX (SAND): 4.7568<br>SHIBAINU (SHIB): 8872375<br>STORMX (STMX): 12000.8<br>VECHAIN (VET): 6141.5<br>VOYAGERTOKEN (VGX): 204.19 | Modify Amount - Books and Records | Reduce and Allow |
| 228 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15369 | 6769 | 08/29/2022 | BITCOIN (BTC): 1.136588<br>ETHEREUM (ETH): 0.05536<br>USDCOIN (USDC): 301.14<br>VOYAGERTOKEN (VGX): 1749.73 | BITCOIN (BTC): 1.098208<br>ETHEREUM (ETH): 0.05349<br>USDCOIN (USDC): 290.98<br>VOYAGERTOKEN (VGX): 1690.65 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15370 | 6776 | 08/29/2022 | BITCOIN (BTC): 1.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | BITCOIN (BTC): 0.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | Modify Amount - Books and Records | Reduce and Allow |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15422 | 6832 | 08/29/2022 | CARDANO (ADA): 402.5<br>BITTORRENT (BTT): 21041331.1<br>TERRALUNA (LUNA): 0.395<br>LUNACLASSIC (LUNC): 138175.7<br>POLYGON (MATIC): 220.386<br>TRON (TRX): 1087.6 | CARDANO (ADA): 392.6<br>BITTORRENT (BTT): 20522716.3<br>TERRALUNA (LUNA): 0.385<br>LUNACLASSIC (LUNC): 134770<br>POLYGON (MATIC): 214.954<br>TRON (TRX): 1060.8 | Modify Amount - Books and Records | Reduce and Allow |
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15438 | 6852 | 08/29/2022 | BITCOIN (BTC): 0.194099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 3620887.7<br>STELLARLUMENS (XLM): 39411.1 | BITCOIN (BTC): 0.134099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 20620887.7<br>STELLARLUMENS (XLM): 19411.1 | Modify Amount - Books and Records | Reduce and Allow |
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15468 | 6894 | 08/29/2022 | CARDANO (ADA): 211.9<br>NERVOSNETWORK (CKB): 372171.8<br>UNISWAP (UNI): 17.311 | CARDANO (ADA): 197.9<br>NERVOSNETWORK (CKB): 347581.4<br>UNISWAP (UNI): 16.167 | Modify Amount - Books and Records | Reduce and Allow |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15492 | 6906 | 08/29/2022 | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 834310057.8<br>NERVOSNETWORK (CKB): 0.1<br>DOGECOIN (DOGE): 8292.6<br>ETHEREUM (ETH): 0.28502<br>CHAINLINK (LINK): 0.14<br>LITECOIN (LTC): 0.00273<br>DECENTRALAND (MANA): 0.21<br>SHIBAINU (SHIB): 10475947.3<br>STORMX (STMX): 3836.9 | Modify Amount - Books and Records | Reduce and Allow |
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15501 | 6923 | 08/29/2022 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.243<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.242<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

24 of 119

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15531 | 6929 | 08/29/2022 | CARDANO (ADA): 3119.5<br>ALGORAND (ALGO): 813.78<br>AVALANCHE (AVAX): 82.44<br>AXIEINFINITY (AXS): 45.02345<br>ETHEREUM (ETH): 1.08327<br>LITECOIN (LTC): 25.17466<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>DECENTRALAND (MANA): 914.2<br>POLYGON (MATIC): 1866.48<br>SHIBAINU (SHIB): 76646557.8<br>SOLANA (SOL): 55.6985 | CARDANO (ADA): 244.7<br>ALGORAND (ALGO): 63.84<br>AVALANCHE (AVAX): 6.46<br>AXIEINFINITY (AXS): 3.53234<br>ETHEREUM (ETH): 0.08498<br>LITECOIN (LTC): 1.97509<br>TERRALUNA (LUNA): 0.016<br>DECENTRALAND (MANA): 71.72<br>POLYGON (MATIC): 146.435<br>SHIBAINU (SHIB): 6013347.8<br>SOLANA (SOL): 4.3698 | Modify Amount - Books and Records | Reduce and Allow |
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15587 | 6981 | 08/29/2022 | BITCOIN (BTC): 0.999011<br>ETHEREUM (ETH): 6.33255<br>USDCOIN (USDC): 67496.33 | BITCOIN (BTC): 0.792675<br>ETHEREUM (ETH): 5.02463<br>USDCOIN (USDC): 53555.67 | Modify Amount - Books and Records | Reduce and Allow |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | BITTORRENT (BTT): 1066384700<br>DOGECOIN (DOGE): 150436.9<br>SHIBAINU (SHIB): 130302276.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15601 | 7011 | 8/30/2022 | DOGECOIN (DOGE): 29980 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15625 | 7051 | 08/30/2022 | BITCOIN (BTC): 0.045719<br>BITTORRENT (BTT): 1213359100<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.32275<br>SHIBAINU (SHIB): 629516510.9<br>STORMX (STMX): 109046.3<br>VECHAIN (VET): 80876.4<br>VOYAGERTOKEN (VGX): 1161.13 | BITCOIN (BTC): 0.045396<br>BITTORRENT (BTT): 1204785930.7<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.30634<br>SHIBAINU (SHIB): 625068568.3<br>STORMX (STMX): 108275.9<br>VECHAIN (VET): 80305<br>VOYAGERTOKEN (VGX): 1152.93 | Modify Amount - Books and Records | Reduce and Allow |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15664 | 7062 | 08/30/2022 | BITCOIN (BTC): 7.83 | BITCOIN (BTC): 0.000387 | Modify Amount - Books and Records | Reduce and Allow |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15649 | 7063 | 08/30/2022 | BITCOIN (BTC): 1.00161 | BITCOIN (BTC): 0.000161 | Modify Amount - Books and Records | Reduce and Allow |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15691 | 7093 | 08/30/2022 | APECOIN (APE): 10.917<br>AVALANCHE (AVAX): 8.23<br>DASH (DASH): 1.754<br>MAKER (MKR): 1.0296<br>SHIBAINU (SHIB): 16857277.8 | APECOIN (APE): 10.143<br>AVALANCHE (AVAX): 7.65<br>DASH (DASH): 1.63<br>MAKER (MKR): 0.9566<br>SHIBAINU (SHIB): 15661685.7 | Modify Amount - Books and Records | Reduce and Allow |
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15690 | 7108 | 08/30/2022 | BITTORRENT (BTT): 88849000<br>VECHAIN (VET): 38820.4 | BITTORRENT (BTT): 79524574.4<br>VECHAIN (VET): 34746.3 | Modify Amount - Books and Records | Reduce and Allow |
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15709 | 7111 | 08/30/2022 | DOGECOIN (DOGE): 720.4<br>SHIBAINU (SHIB): 22593824.6 | DOGECOIN (DOGE): 695.6<br>SHIBAINU (SHIB): 21815388.4 | Modify Amount - Books and Records | Reduce and Allow |
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15699 | 7121 | 08/30/2022 | CARDANO (ADA): 10788.3<br>BITTORRENT (BTT): 3741300<br>SANDBOX (SAND): 278.5183<br>VECHAIN (VET): 113174.1<br>VOYAGERTOKEN (VGX): 444.5<br>VERGE (XVG): 76710.9 | CARDANO (ADA): 8804.1<br>BITTORRENT (BTT): 3053211.6<br>SANDBOX (SAND): 227.2941<br>VECHAIN (VET): 92359.5<br>VOYAGERTOKEN (VGX): 362.75<br>VERGE (XVG): 62602.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

25 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15736 | 7134 | 8/30/2022 | BITCOIN (BTC): 1.005255<br>ETHEREUM (ETH): 10.41089<br>USDCOIN (USDC): 17019.1<br>CARDANO (ADA): 1446.2<br>SOLANA (SOL): 263.8448<br>POLKADOT (DOT): 108.182<br>SHIBAINU (SHIB): 78688550.7<br>POLYGON (MATIC): 3884.27<br>TRON (TRX): 2651.5<br>ETHEREUMCLASSIC (ETC): 127.57<br>UNISWAP (UNI): 46.254<br>CHAINLINK (LINK): 98.51<br>SANDBOX (SAND): 246.281<br>STELLARLUMENS (XLM): 4809.2<br>CHILIZ (CHZ): 14580.2848<br>DECENTRALAND (MANA): 1599.05<br>FILECOIN (FIL): 44.77<br>TEZOS (XTZ): 516.98<br>AAVE (AAVE): 6.5835<br>CURVEDAOTOKEN (CRV): 211.1178<br>KYBERNETWORK (KNC): 516.02<br>ANKRPROTOCOL (ANKR): 9388.40687<br>COMPOUND (COMP): 45.20146<br>AUDIUS (AUDIO): 627.046<br>UMA (UMA): 80.002<br>0X (ZRX): 1715.4<br>LIVEPEER (LPT): 33.8141<br>SUSHISWAP (SUSHI): 426.8719<br>SKALE (SKL): 5091.38<br>POLYMATH (POLY): 800.23<br>LUNACLASSIC (LUNC): 412546.5<br>TERRALUNA (LUNA): 1.035 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15800 | 7210 | 08/30/2022 | CARDANO (ADA): 406.6<br>TRON (TRX): 763.3<br>SHIBAINU (SHIB): 74774326.8<br>BITCOIN (BTC): 0.000863<br>ETHEREUM (ETH): 0.00526<br>MONERO (XMR): 0.001<br>BITCOINCASH (BCH): 0.00088<br>LITECOIN (LTC): 0.00292<br>ETHEREUMCLASSIC (ETC): 1.15<br>TERRALUNA (LUNA): 9.454<br>EOS (EOS): 0.05<br>LOCKEDLUNA (LLUNA): 22.06<br>VOYAGERTOKEN (VGX): 292.72<br>FANTOM (FTM): 7.17<br>STELLARLUMENS (XLM): 1489.3<br>DOGECOIN (DOGE): 13662.2<br>VECHAIN (VET): 140.9<br>DIGIBYTE (DGB): 299.2<br>VERGE (XVG): 22989.2<br>LUNACLASSIC (LUNC): 2061218.8<br>BITTORRENT (BTT): 46418292.6 | CARDANO (ADA): 406.6<br>BITCOINCASH (BCH): 0.00088<br>BITCOIN (BTC): 0.000863<br>BITTORRENT (BTT): 46418292.6<br>DIGIBYTE (DGB): 299.2<br>DOGECOIN (DOGE): 13662.2<br>EOS (EOS): 0.05<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 0.00526<br>FANTOM (FTM): 7.17<br>LOCKEDLUNA (LLUNA): 22.06<br>LITECOIN (LTC): 0.00292<br>TERRALUNA (LUNA): 9.454<br>LUNACLASSIC (LUNC): 2061218.8<br>SHIBAINU (SHIB): 74774326.8<br>TRON (TRX): 763.3<br>VECHAIN (VET): 140.9<br>VOYAGERTOKEN (VGX): 296.72<br>STELLARLUMENS (XLM): 1489.3<br>MONERO (XMR): 0.001<br>VERGE (XVG): 22989.2 | Modify Amount - Books and Records | Reduce and Allow |
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | CARDANO (ADA): 105.5<br>POLYGON (MATIC): 101.035<br>QUANT (QNT): 1.01428<br>SHIBAINU (SHIB): 50540323.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15829 | 7236 | 08/30/2022 | USDCOIN (USDC): 52111.53 | USDCOIN (USDC): 46466.54 | Modify Amount - Books and Records | Reduce and Allow |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15823 | 7242 | 08/30/2022 | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | BITTORRENT (BTT): 37949624.8<br>LUNACLASSIC (LUNC): 108893.2<br>SHIBAINU (SHIB): 2.4 | Modify Amount - Books and Records | Reduce and Allow |
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15863 | 7270 | 8/30/2022 | LUNACLASSIC (LUNC): 568000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15850 | 7279 | 08/30/2022 | APECOIN (APE): 6.546<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.734<br>LUNACLASSIC (LUNC): 596390.1<br>OMGNETWORK (OMG): 10.69<br>SHIBAINU (SHIB): 18540031.4<br>VOYAGERTOKEN (VGX): 29.51 | APECOIN (APE): 5.337<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 486320.4<br>OMGNETWORK (OMG): 8.71<br>SHIBAINU (SHIB): 15118285.8<br>VOYAGERTOKEN (VGX): 24.06 | Modify Amount - Books and Records | Reduce and Allow |
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15851 | 7282 | 08/30/2022 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 285128098.9 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 126752179.2 | Modify Amount - Books and Records | Reduce and Allow |
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15887 | 7316 | 08/30/2022 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 800000<br>USDCOIN (USDC): 120.7 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 799999.9<br>USDCOIN (USDC): 120.7 | Modify Amount - Books and Records | Reduce and Allow |
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15926 | 7321 | 08/30/2022 | CARDANO (ADA): 13258.8<br>GALA (GALA): 11337.0703<br>VOYAGERTOKEN (VGX): 518.53 | CARDANO (ADA): 11361.2<br>GALA (GALA): 9714.5346<br>VOYAGERTOKEN (VGX): 444.32 | Modify Amount - Books and Records | Reduce and Allow |
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15915 | 7325 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 71<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15918 | 7328 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 62<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Reduce and Allow |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15907 | 7337 | 08/30/2022 | BITCOIN (BTC): 1.011589<br>USDCOIN (USDC): 100.74 | BITCOIN (BTC): 0.517939<br>USDCOIN (USDC): 51.58 | Modify Amount - Books and Records | Reduce and Allow |
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15905 | 7346 | 8/30/2022 | BITCOIN (BTC): 0.515298<br>LOCKEDLUNA (LLUNA): 235.114<br>SHIBAINU (SHIB): 890819013.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15932 | 7351 | 08/30/2022 | VOYAGERTOKEN (VGX): 2.79<br>DOGECOIN (DOGE): 14255 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Reduce and Allow |
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15942 | 7367 | 8/30/2022 | LUNACLASSIC (LUNC): 420000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15970 | 7377 | 08/31/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16004 | 7430 | 08/31/2022 | CARDANO (ADA): 459<br>ALGORAND (ALGO): 129.98<br>BASICATTENTIONTOKEN (BAT): 149<br>BITTORRENT (BTT): 310212400<br>CELO (CELO): 12.554<br>CHILIZ (CHZ): 61.1819<br>NERVOSNETWORK (CKB): 22097<br>DIGIBYTE (DGB): 3148.3<br>DOGECOIN (DOGE): 86468.1<br>ENJIN (ENJ): 129.83<br>EOS (EOS): 4.41<br>ETHEREUMCLASSIC (ETC): 6.19<br>ETHEREUM (ETH): 3.12126<br>FILECOIN (FIL): 3.29<br>GOLEM (GLM): 382.2<br>THEGRAPH(GRT): 72.2<br>HEDERAHASHGRAPH (HBAR): 356.5<br>ICON (ICX): 16.1<br>IOTA (IOT): 38.69<br>KYBERNETWORK (KNC): 30.32<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00893<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 4<br>DECENTRALAND (MANA): 663.24<br>POLYGON (MATIC): 61.576<br>OCEANPROTOCOL (OCEAN): 29.69<br>OMGNETWORK (OMG): 4.38<br>ONTOLOGY (ONT): 35.96<br>ORCHID (OXT): 265.3<br>QTUM (QTUM): 5.83<br>SHIBAINU (SHIB): 74214851<br>SOLANA (SOL): 6.6824<br>SERUM (SRM): 4.636<br>STORMX (STMX): 14806.2<br>SUSHISWAP (SUSHI): 3.5795<br>TRON (TRX): 1649.3<br>UMA (UMA): 2.302<br>UNISWAP (UNI): 2.682<br>VECHAIN (VET): 3135.9<br>VOYAGERTOKEN (VGX): 76.63<br>STELLARLUMENS (XLM): 117.9<br>MONERO (XMR): 3.206<br>TEZOS (XTZ): 6.32<br>VERGE (XVG): 7618.1<br>0X (ZRX): 6.8 | CARDANO (ADA): 280.3<br>ALGORAND (ALGO): 79.38<br>BASICATTENTIONTOKEN (BAT): 90.9<br>BITTORRENT (BTT): 189443630<br>CELO (CELO): 7.666<br>CHILIZ (CHZ): 37.3631<br>NERVOSNETWORK (CKB): 13494.4<br>DIGIBYTE (DGB): 1922.6<br>DOGECOIN (DOGE): 52805.2<br>ENJIN (ENJ): 79.28<br>EOS (EOS): 2.69<br>ETHEREUMCLASSIC (ETC): 3.78<br>ETHEREUM (ETH): 1.90612<br>FILECOIN (FIL): 2.01<br>GOLEM (GLM): 233.41<br>THEGRAPH(GRT): 44.09<br>HEDERAHASHGRAPH (HBAR): 217.7<br>ICON (ICX): 9.8<br>IOTA (IOT): 23.62<br>KYBERNETWORK (KNC): 18.51<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00545<br>TERRALUNA (LUNA): 0.758<br>LUNACLASSIC (LUNC): 2.4<br>DECENTRALAND (MANA): 405.03<br>POLYGON (MATIC): 37.604<br>OCEANPROTOCOL (OCEAN): 18.13<br>OMGNETWORK (OMG): 2.68<br>ONTOLOGY (ONT): 21.96<br>ORCHID (OXT): 162<br>QTUM (QTUM): 3.56<br>SHIBAINU (SHIB): 45322272<br>SOLANA (SOL): 4.0809<br>SERUM (SRM): 2.831<br>STORMX (STMX): 9042<br>SUSHISWAP (SUSHI): 2.186<br>TRON (TRX): 1007.2<br>UMA (UMA): 1.406<br>UNISWAP (UNI): 1.638<br>VECHAIN (VET): 1915<br>VOYAGERTOKEN (VGX): 46.79<br>STELLARLUMENS (XLM): 72<br>MONERO (XMR): 1.958<br>TEZOS (XTZ): 3.86<br>VERGE (XVG): 4652.3<br>0X (ZRX): 4.1 | Modify Amount - Books and Records | Reduce and Allow |
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16028 | 7432 | 08/31/2022 | BITCOIN (BTC): 0.088895<br>ETHEREUM (ETH): 1.5899<br>USDCOIN (USDC): 13594.31 | BITCOIN (BTC): 0.073377<br>ETHEREUM (ETH): 1.31236<br>USDCOIN (USDC): 11221.19 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

29 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16026 | 7434 | 08/31/2022 | CARDANO (ADA): 514<br>ALGORAND (ALGO): 230.38<br>APECOIN (APE): 34.473<br>COSMOS (ATOM): 2.08<br>AVALANCHE (AVAX): 5.05<br>BANDPROTOCOL (BAND): 31.425<br>BASICATTENTIONTOKEN (BAT): 68<br>BITCOINCASH (BCH): 0.16269<br>BITCOIN (BTC): 0.158663<br>BITTORRENT (BTT): 1027397400<br>CELO (CELO): 51.177<br>CHILIZ (CHZ): 75.1694<br>NERVOSNETWORK (CKB): 9129.7<br>COMPOUND (COMP): 0.98635<br>DAI(DAI): 37.46<br>DASH (DASH): 0.083<br>DIGIBYTE (DGB): 1118.8<br>DOGECOIN (DOGE): 1038.8<br>POLKADOT (DOT): 20.765<br>ELROND (EGLD): 0.1285<br>ENJIN (ENJ): 102.93<br>EOS (EOS): 18.23<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 5.05928<br>FILECOIN (FIL): 26.63<br>FANTOM (FTM): 206.71<br>GOLEM (GLM): 101.19<br>HEDERAHASHGRAPH (HBAR): 708.6<br>ICON (ICX): 16.4<br>KYBERNETWORK (KNC): 102.18<br>CHAINLINK (LINK): 12.81<br>LOCKEDLUNA (LLUNA): 15.282 | CARDANO (ADA): 475.1<br>ALGORAND (ALGO): 212.96<br>APECOIN (APE): 31.866<br>COSMOS (ATOM): 1.923<br>AVALANCHE (AVAX): 4.67<br>BANDPROTOCOL (BAND): 29.048<br>BASICATTENTIONTOKEN (BAT): 62.9<br>BITCOINCASH (BCH): 0.15038<br>BITCOIN (BTC): 0.146663<br>BITTORRENT (BTT): 949695019.7<br>CELO (CELO): 47.306<br>CHILIZ (CHZ): 69.4843<br>NERVOSNETWORK (CKB): 8439.2<br>COMPOUND (COMP): 0.91175<br>DAI(DAI): 34.62<br>DASH (DASH): 0.077<br>DIGIBYTE (DGB): 1034.1<br>DOGECOIN (DOGE): 960.2<br>POLKADOT (DOT): 19.194<br>ELROND (EGLD): 0.1188<br>ENJIN (ENJ): 95.14<br>EOS (EOS): 16.85<br>ETHEREUMCLASSIC (ETC): 1.06<br>ETHEREUM (ETH): 4.67665<br>FILECOIN (FIL): 24.61<br>FANTOM (FTM): 191.076<br>GOLEM (GLM): 93.54<br>HEDERAHASHGRAPH (HBAR): 655<br>ICON (ICX): 15.1<br>KYBERNETWORK (KNC): 94.45<br>CHAINLINK (LINK): 11.84<br>LOCKEDLUNA (LLUNA): 15.282 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LITECOIN (LTC): 5.0382<br>TERRALUNA (LUNA): 6.55<br>LUNACLASSIC (LUNC): 1069846<br>DECENTRALAND (MANA): 1023.66<br>POLYGON (MATIC): 415.445<br>MAKER (MKR): 0.0042<br>NEO (NEO): 0.997<br>OCEANPROTOCOL (OCEAN): 21.8<br>OMGNETWORK (OMG): 25.28<br>ONTOLOGY (ONT): 28.02<br>ORCHID (OXT): 533<br>QTUM (QTUM): 5.59<br>RAYDIUM (RAY): 23.236<br>SANDBOX (SAND): 103.5703<br>SHIBAINU (SHIB): 22954066.8<br>SOLANA (SOL): 6.6922<br>SPELLTOKEN (SPELL): 41773.8<br>SERUM (SRM): 10.997<br>STORMX (STMX): 15614.9<br>SUSHISWAP (SUSHI): 3.6732<br>TRON (TRX): 2560.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 0.394<br>UNISWAP (UNI): 0.644<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 2044.3<br>VOYAGERTOKEN (VGX): 135.01<br>WRAPPEDBITCOIN (WBTC): 0.000702<br>STELLARLUMENS (XLM): 103.7<br>MONERO (XMR): 0.132<br>TEZOS (XTZ): 52.22<br>VERGE (XVG): 12292.3<br>YEARN.FINANCE (YFI): 0.011334<br>ZCASH (ZEC): 0.284<br>0X (ZRX): 28.3 | LITECOIN (LTC): 4.65716<br>TERRALUNA (LUNA): 6.054<br>LUNACLASSIC (LUNC): 988933.2<br>DECENTRALAND (MANA): 946.24<br>POLYGON (MATIC): 384.025<br>MAKER (MKR): 0.0039<br>NEO (NEO): 0.922<br>OCEANPROTOCOL (OCEAN): 20.15<br>OMGNETWORK (OMG): 23.37<br>ONTOLOGY (ONT): 25.9<br>ORCHID (OXT): 492.7<br>QTUM (QTUM): 5.17<br>RAYDIUM (RAY): 21.478<br>SANDBOX (SAND): 95.7372<br>SHIBAINU (SHIB): 21218043.6<br>SOLANA (SOL): 6.1861<br>SPELLTOKEN (SPELL): 38614.4<br>SERUM (SRM): 10.166<br>STORMX (STMX): 14434<br>SUSHISWAP (SUSHI): 3.3954<br>TRON (TRX): 2367.2<br>TRUEUSD (TUSD): 9.22<br>UMA (UMA): 0.364<br>UNISWAP (UNI): 0.595<br>TETHER (USDT): 9.22<br>VECHAIN (VET): 1889.7<br>VOYAGERTOKEN (VGX): 124.8<br>WRAPPEDBITCOIN (WBITCOIN (BTC):): 0.000702<br>STELLARLUMENS (XLM): 95.9<br>MONERO (XMR): 0.122<br>TEZOS (XTZ): 48.27<br>VERGE (XVG): 11362.6<br>YEARN.FINANCE (YFI): 0.010477<br>ZCASH (ZEC): 0.262<br>0X (ZRX): 26.2 | | |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16031 | 7447 | 08/31/2022 | CARDANO (ADA): 218.4<br>BITTORRENT (BTT): 1002846200<br>DOGECOIN (DOGE): 4242.8<br>POLKADOT (DOT): 1.305<br>ETHEREUM (ETH): 0.53216<br>CHAINLINK (LINK): 10.99<br>LITECOIN (LTC): 2.11936<br>MAKER (MKR): 0.0581<br>TRON (TRX): 148.1<br>VECHAIN (VET): 499.7<br>STELLARLUMENS (XLM): 156.1 | CARDANO (ADA): 48<br>BITTORRENT (BTT): 220508613<br>DOGECOIN (DOGE): 932.9<br>POLKADOT (DOT): 0.286<br>ETHEREUM (ETH): 0.11701<br>CHAINLINK (LINK): 2.41<br>LITECOIN (LTC): 0.46601<br>MAKER (MKR): 0.0127<br>TRON (TRX): 32.5<br>VECHAIN (VET): 109.8<br>STELLARLUMENS (XLM): 34.3 | Modify Amount - Books and Records | Reduce and Allow |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16030 | 7466 | 08/31/2022 | CARDANO (ADA): 679.7<br>ETHEREUM (ETH): 2.0918<br>SOLANA (SOL): 1.4492<br>VECHAIN (VET): 8674.5 | CARDANO (ADA): 515.6<br>ETHEREUM (ETH): 1.58686<br>SOLANA (SOL): 1.0994<br>VECHAIN (VET): 6580.6 | Modify Amount - Books and Records | Reduce and Allow |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16082 | 7486 | 08/31/2022 | APECOIN (APE): 0.263<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 10.522<br>LUNACLASSIC (LUNC): 5862848.3 | APECOIN (APE): 0.133<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 5.327<br>LUNACLASSIC (LUNC): 2968280.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

31 of 119

Schedule 7
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16070 | 7498 | 8/31/2022 | SHIBAINU (SHIB): 125 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 270 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 8/31/2022 | BITCOIN (BTC): 1 | BITCOIN (BTC): 0.002161 | Modify Amount - Books and Records | Reduce and Allow |
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16088 | 7516 | 8/31/2022 | BITCOIN (BTC): 0.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16084 | 7520 | 8/31/2022 | ETHEREUM (ETH): 12 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16118 | 7522 | 8/31/2022 | BITCOIN (BTC): 500 CARDANO (ADA): 500 ETHEREUM (ETH): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16153 | 7558 | 8/31/2022 | BITCOIN (BTC): 10000 VOYAGERTOKEN (VGX): 2000 BITTORRENT (BTT): 250 SHIBAINU (SHIB): 800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16147 | 7564 | 08/31/2022 | CARDANO (ADA): 313.5 BITCOIN (BTC): 0.009731 DOGECOIN (DOGE): 1484.7 ETHEREUM (ETH): 0.22058 TERRALUNA (LUNA): 0.691 LUNACLASSIC (LUNC): 45169.1 SHIBAINU (SHIB): 13634908.6 SOLANA (SOL): 0.3392 | CARDANO (ADA): 306.3 BITCOIN (BTC): 0.009507 DOGECOIN (DOGE): 1450.5 ETHEREUM (ETH): 0.21551 TERRALUNA (LUNA): 0.675 LUNACLASSIC (LUNC): 44131 SHIBAINU (SHIB): 13321561.4 SOLANA (SOL): 0.3314 | Modify Amount - Books and Records | Reduce and Allow |
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16131 | 7565 | 08/31/2022 | BITCOIN (BTC): 0.000079 ETHEREUM (ETH): 0.00394 LUNACLASSIC (LUNC): 206.5 USDCOIN (USDC): 1358.276881 | BITCOIN (BTC): 0.000079 ETHEREUM (ETH): 0.00394 LUNACLASSIC (LUNC): 206.5 USDCOIN (USDC): 70.64 | Modify Amount - Books and Records | Reduce and Allow |
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | ETHEREUM (ETH): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16166 | 7582 | 8/31/2022 | BITCOIN (BTC): 0.000438 SHIBAINU (SHIB): 12155201.1 SANDBOX (SAND): 146.311 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | ETHEREUM (ETH): 0.63743 | ETHEREUM (ETH): 0.38069 | Modify Amount - Books and Records | Reduce and Allow |
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16173 | 7595 | 08/31/2022 | BITCOIN (BTC): 0.197985 | BITCOIN (BTC): 0.000042 | Modify Amount - Books and Records | Reduce and Allow |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16176 | 7608 | 08/31/2022 | BITCOIN (BTC): 0.00051 DOGECOIN (DOGE): 4042.6908150064683 SHIBAINU (SHIB): 20483408.439164277 | BITCOIN (BTC): 0.00051 DOGECOIN (DOGE): 808.8 SHIBAINU (SHIB): 3572704.5 | Modify Amount - Books and Records | Reduce and Allow |
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16196 | 7616 | 8/31/2022 | ALGORAND (ALGO): 65 CARDANO (ADA): 99 AMP (AMP): 32 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16202 | 7622 | 8/31/2022 | SOLANA (SOL): 35 DOGECOIN (DOGE): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16213 | 7627 | 08/31/2022 | VOYAGERTOKEN (VGX): 4900 | VOYAGERTOKEN (VGX): 4.9 | Modify Amount - Books and Records | Reduce and Allow |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16218 | 7638 | 8/31/2022 | BITCOIN (BTC): 0.5236 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16229 | 7641 | 8/31/2022 | CARDANO (ADA): 2418.8 POLKADOT (DOT): 66.116 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16228 | 7664 | 08/31/2022 | POLKADOT (DOT): 222.564 ETHEREUM (ETH): 0.0299 BITCOIN (BTC): 0.01061637 | POLKADOT (DOT): 222.564 ETHEREUM (ETH): 0.0299 | Modify Amount - Books and Records | Reduce and Allow |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16262 | 7666 | 08/31/2022 | CARDANO (ADA): 270.8 BITTORRENT (BTT): 53935800 HEDERAHASHGRAPH (HBAR): 558.6 DECENTRALAND (MANA): 165.26 POLYGON (MATIC): 63.742 SANDBOX (SAND): 155.4735 VOYAGERTOKEN (VGX): 108.47 | CARDANO (ADA): 184.5 BITTORRENT (BTT): 36756458.3 HEDERAHASHGRAPH (HBAR): 380.7 DECENTRALAND (MANA): 112.62 POLYGON (MATIC): 43.439 SANDBOX (SAND): 105.9529 VOYAGERTOKEN (VGX): 73.92 | Modify Amount - Books and Records | Reduce and Allow |
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16239 | 7671 | 8/31/2022 | ETHEREUM (ETH): 1300 APECOIN (APE): 2300 CARDANO (ADA): 1000 DOGECOIN (DOGE): 545 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16261 | 7683 | 08/31/2022 | CARDANO (ADA): 61.5 BITCOIN (BTC): 0.011227000000000001 POLKADOT (DOT): 0.716 ETHEREUM (ETH): 0.00623 POLYGON (MATIC): 0.608 | CARDANO (ADA): 61.5 BITCOIN (BTC): 0.011227 POLKADOT (DOT): 0.716 ETHEREUM (ETH): 0.00623 POLYGON (MATIC): 0.608 | Modify Amount - Books and Records | Reduce and Allow |
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16280 | 7684 | 8/31/2022 | ETHEREUM (ETH): 30 STELLARLUMENS (XLM): 89 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 292 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | BITCOIN (BTC): 0.028 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16308 | 7728 | 8/31/2022 | BITCOIN (BTC): 1000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16319 | 7733 | 8/31/2022 | BITCOIN (BTC): 5000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16300 | 7736 | 08/31/2022 | LOCKEDLUNA (LLUNA): 19.905 TERRALUNA (LUNA): 8.531 LUNACLASSIC (LUNC): 1859669.6 | LOCKEDLUNA (LLUNA): 19.905 TERRALUNA (LUNA): 4.911 LUNACLASSIC (LUNC): 1070707.5 | Modify Amount - Books and Records | Reduce and Allow |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | AAVE (AAVE): 978.13 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

33 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16322 | 7750 | 08/31/2022 | CARDANO (ADA): 13.1<br>ALGORAND (ALGO): 52.12<br>AMP (AMP): 5307.83<br>ANKRPROTOCOL (ANKR): 794.89063<br>AVALANCHE (AVAX): 0.65<br>BITTORRENT (BTT): 118699766.4<br>NERVOSNETWORK (CKB): 6677.3<br>ETHEREUM (ETH): 0.00642<br>HEDERAHASHGRAPH (HBAR): 610.6<br>JASMYCOIN (JASMY): 1616.9<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.951<br>LUNACLASSIC (LUNC): 425440.7<br>DECENTRALAND (MANA): 11.85<br>POLYGON (MATIC): 126.047<br>SHIBAINU (SHIB): 9595307.5<br>TRON (TRX): 304.4<br>UNISWAP (UNI): 2.005<br>VOYAGERTOKEN (VGX): 6.71 | CARDANO (ADA): 11.9<br>ALGORAND (ALGO): 47.38<br>AMP (AMP): 4825.63<br>ANKRPROTOCOL (ANKR): 722.67694<br>AVALANCHE (AVAX): 0.59<br>BITTORRENT (BTT): 107916210<br>NERVOSNETWORK (CKB): 6070.7<br>ETHEREUM (ETH): 0.00584<br>HEDERAHASHGRAPH (HBAR): 555.1<br>JASMYCOIN (JASMY): 1470<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 386790.6<br>DECENTRALAND (MANA): 10.78<br>POLYGON (MATIC): 114.596<br>SHIBAINU (SHIB): 8723599.5<br>TRON (TRX): 276.8<br>UNISWAP (UNI): 1.823<br>VOYAGERTOKEN (VGX): 6.1 | Modify Amount - Books and Records | Reduce and Allow |
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16257 | 7751 | 8/31/2022 | AAVE (AAVE): 500<br>ZCASH (ZEC): 500<br>DASH (DASH): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16327 | 7761 | 8/31/2022 | BITCOIN (BTC): 2.2469<br>ETHEREUM (ETH): 50.6577 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16343 | 7768 | 8/31/2022 | BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16357 | 7769 | 8/31/2022 | BITCOIN (BTC): 0.018<br>FILECOIN (FIL): 58<br>COSMOS (ATOM): 25.4<br>DOGECOIN (DOGE): 3875 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16373 | 7774 | 08/31/2022 | BITCOIN (BTC): 0.272 | BITCOIN (BTC): 0.000272 | Modify Amount - Books and Records | Reduce and Allow |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16380 | 7781 | 08/31/2022 | HEDERAHASHGRAPH (HBAR): 7793.1<br>LITECOIN (LTC): 3.87878<br>OCEANPROTOCOL (OCEAN): 668.06<br>OMGNETWORK (OMG): 319.56<br>SANDBOX (SAND): 591.4256 | HEDERAHASHGRAPH (HBAR): 4793.1<br>LITECOIN (LTC): 1.87878<br>OCEANPROTOCOL (OCEAN): 368.06<br>OMGNETWORK (OMG): 119.56<br>SANDBOX (SAND): 291.4256 | Modify Amount - Books and Records | Reduce and Allow |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16358 | 7790 | 08/31/2022 | CARDANO (ADA): 528.2<br>ENJIN (ENJ): 525.36<br>OMGNETWORK (OMG): 81.43<br>SOLANA (SOL): 250 | CARDANO (ADA): 228.2<br>ENJIN (ENJ): 325.36<br>OMGNETWORK (OMG): 41.43<br>SOLANA (SOL): 0.7734 | Modify Amount - Books and Records | Reduce and Allow |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16370 | 7791 | 8/31/2022 | BITCOIN (BTC): 2500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16390 | 7807 | 8/31/2022 | CARDANO (ADA): 201.05<br>BITCOIN (BTC): 566.84<br>ETHEREUM (ETH): 1833<br>SHIBAINU (SHIB): 60.38<br>LUNACLASSIC (LUNC): 175.55<br>KAVA (KAVA): 93.39<br>BICONOMY (BICO): 164.76 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16388 | 7809 | 8/31/2022 | VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

34 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16382 | 7815 | 8/31/2022 | BITCOIN (BTC): 4.363<br>ETHEREUM (ETH): 16 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 310 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16413 | 7825 | 08/31/2022 | BITCOIN (BTC): 0.454<br>VOYAGERTOKEN (VGX): 107.2 | BITCOIN (BTC): 0.000454<br>VOYAGERTOKEN (VGX): 107.2 | Modify Amount - Books and Records | Reduce and Allow |
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16404 | 7828 | 08/31/2022 | BITTORRENT (BTT): 270921900<br>DOGECOIN (DOGE): 5104.5<br>ETHEREUMCLASSIC (ETC): 2.55<br>SHIBAINU (SHIB): 1013326385.7<br>TRON (TRX): 338<br>VOYAGERTOKEN (VGX): 38.36 | BITTORRENT (BTT): 148662099<br>DOGECOIN (DOGE): 2801<br>ETHEREUMCLASSIC (ETC): 1.4<br>SHIBAINU (SHIB): 556039314.4<br>TRON (TRX): 185.4<br>VOYAGERTOKEN (VGX): 21.05 | Modify Amount - Books and Records | Reduce and Allow |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16409 | 7829 | 08/31/2022 | USDCOIN (USDC): 109.81<br>BITCOIN (BTC): 655<br>ETHEREUM (ETH): 297<br>SOLANA (SOL): 49 | USDCOIN (USDC): 109.81 | Modify Amount - Books and Records | Reduce and Allow |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16424 | 7832 | 8/31/2022 | ETHEREUM (ETH): 3017<br>CARDANO (ADA): 1380 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16422 | 7834 | 08/31/2022 | BITCOIN (BTC): 0.226 | BITCOIN (BTC): 0.000226 | Modify Amount - Books and Records | Reduce and Allow |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16429 | 7837 | 08/31/2022 | DOGECOIN (DOGE): 29776.1<br>SHIBAINU (SHIB): 119938854.5 | DOGECOIN (DOGE): 11341.1<br>SHIBAINU (SHIB): 45682125.3 | Modify Amount - Books and Records | Reduce and Allow |
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16447 | 7855 | 8/31/2022 | BITCOIN (BTC): 0.000424<br>BITTORRENT (BTT): 8786400<br>DIGIBYTE (DGB): 219.3<br>STORMX (STMX): 813.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16461 | 7877 | 8/31/2022 | CARDANO (ADA): 212.9<br>TRON (TRX): 89.75<br>COSMOS (ATOM): 116.22<br>STELLARLUMENS (XLM): 118.03<br>VECHAIN (VET): 53.55 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | BITCOIN (BTC): 0.037968<br>ETHEREUM (ETH): 0.0061<br>SOLANA (SOL): 6.0168<br>USDCOIN (USDC): 3085.56<br>VOYAGERTOKEN (VGX): 5325.5 | BITCOIN (BTC): 0.027299<br>ETHEREUM (ETH): 0.00439<br>SOLANA (SOL): 4.3261<br>USDCOIN (USDC): 2218.52<br>VOYAGERTOKEN (VGX): 3829.04 | Modify Amount - Books and Records | Reduce and Allow |
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16475 | 7899 | 08/31/2022 | CARDANO (ADA): 367.6<br>ALGORAND (ALGO): 167.27<br>COSMOS (ATOM): 13.373<br>POLKADOT (DOT): 45.675<br>ETHEREUM (ETH): 0.91673<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 1.239<br>LUNACLASSIC (LUNC): 270078.1<br>DECENTRALAND (MANA): 10.2<br>SANDBOX (SAND): 76.1775<br>SUSHISWAP (SUSHI): 68.0929<br>VECHAIN (VET): 1516.1<br>VOYAGERTOKEN (VGX): 1178.41 | CARDANO (ADA): 251.1<br>ALGORAND (ALGO): 114.25<br>COSMOS (ATOM): 9.134<br>POLKADOT (DOT): 31.199<br>ETHEREUM (ETH): 0.62619<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 0.846<br>LUNACLASSIC (LUNC): 184481.2<br>DECENTRALAND (MANA): 6.97<br>SANDBOX (SAND): 52.0343<br>SUSHISWAP (SUSHI): 46.512<br>VECHAIN (VET): 1035.6<br>VOYAGERTOKEN (VGX): 804.93 | Modify Amount - Books and Records | Reduce and Allow |
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16486 | 7914 | 08/31/2022 | RIPPLE (XRP): 858.4 | RIPPLE (XRP): 835.6 | Modify Amount - Books and Records | Reduce and Allow |
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16514 | 7924 | 8/31/2022 | BITCOIN (BTC): 5000<br>DOGECOIN (DOGE): 200<br>BITCOINCASH (BCH): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

35 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 322 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16534 | 7940 | 8/31/2022 | BANCOR (BNT): 50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16541 | 7943 | 8/31/2022 | CARDANO (ADA): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | DOGECOIN (DOGE): 10 SHIBAINU (SHIB): 100 | BITCOIN (BTC): 0.000496 SHIBAINU (SHIB): 1690331.3 | Modify Amount - Books and Records | Reduce and Allow |
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16548 | 7962 | 08/31/2022 | BITTORRENT (BTT): 112900 POLKADOT (DOT): 2000 ETHEREUMCLASSIC (ETC): 1000 LOCKEDLUNA (LLUNA): 150000 TERRALUNA (LUNA): 200000 LUNACLASSIC (LUNC): 1918089.9 | BITTORRENT (BTT): 112900 POLKADOT (DOT): 305.912 ETHEREUMCLASSIC (ETC): 41.09 LOCKEDLUNA (LLUNA): 15.781 TERRALUNA (LUNA): 6.764 LUNACLASSIC (LUNC): 1918089.9 | Modify Amount - Books and Records | Reduce and Allow |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | BITCOIN (BTC): 5000 ETHEREUM (ETH): 200 BITCOINCASH (BCH): 5000 DOGECOIN (DOGE): 600 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16551 | 7969 | 08/31/2022 | BITCOIN (BTC): 0.001489 | BITCOIN (BTC): 0.000148 | Modify Amount - Books and Records | Reduce and Allow |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16545 | 7975 | 8/31/2022 | BITCOIN (BTC): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16570 | 7976 | 08/31/2022 | SHIBAINU (SHIB): 27937703 | SHIBAINU (SHIB): 27937702.5 | Modify Amount - Books and Records | Reduce and Allow |
| 330 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 331 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16565 | 7991 | 8/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16586 | 7996 | 8/31/2022 | NERVOSNETWORK (CKB): 952713.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 333 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16597 | 7997 | 08/31/2022 | CARDANO (ADA): 31.8 DOGECOIN (DOGE): 1091.9 LOCKEDLUNA (LLUNA): 5.585 LITECOIN (LTC): 2.99999 TERRALUNA (LUNA): 2.394 LUNACLASSIC (LUNC): 521970.8 SHIBAINU (SHIB): 13330139.3 | CARDANO (ADA): 24.6 DOGECOIN (DOGE): 843.8 LOCKEDLUNA (LLUNA): 5.585 LITECOIN (LTC): 2.31842 TERRALUNA (LUNA): 1.85 LUNACLASSIC (LUNC): 403383.6 SHIBAINU (SHIB): 10301649.7 | Modify Amount - Books and Records | Reduce and Allow |
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16584 | 7998 | 08/31/2022 | CARDANO (ADA): 15987 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 17.098 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | CARDANO (ADA): 10522 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 3.44805 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | Modify Amount - Books and Records | Reduce and Allow |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16585 | 8007 | 8/31/2022 | ETHEREUM (ETH): 545 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16574 | 8008 | 08/31/2022 | BITTORRENT (BTT): 21929824.5 LOCKEDLUNA (LLUNA): 14.844 TERRALUNA (LUNA): 6.362 LUNACLASSIC (LUNC): 5014916.3 SHIBAINU (SHIB): 100645527.7 SPELLTOKEN (SPELL): 403110.4 | BITTORRENT (BTT): 16984518.6 LOCKEDLUNA (LLUNA): 14.844 TERRALUNA (LUNA): 4.927 LUNACLASSIC (LUNC): 3884022.8 SHIBAINU (SHIB): 77949362.3 SPELLTOKEN (SPELL): 312206.6 | Modify Amount - Books and Records | Reduce and Allow |
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16598 | 8014 | 8/31/2022 | VOYAGERTOKEN (VGX): 373.44 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 338 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2022 | DOGECOIN (DOGE): 30000 | AMP (AMP): 3595.2 ANKRPROTOCOL (ANKR): 1104.28905 BITTORRENT (BTT): 46511627.9 DIGIBYTE (DGB): 2671.1 SHIBAINU (SHIB): 5104682.1 SPELLTOKEN (SPELL): 22795 STORMX (STMX): 4855 VECHAIN (VET): 1303.8 | Modify Amount - Books and Records | Reduce and Allow |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16647 | 8059 | 8/31/2022 | BITCOINCASH (BCH): 10000000 CELO (CELO): 1200 DOGECOIN (DOGE): 13000373274 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16637 | 8069 | 8/31/2022 | BITCOIN (BTC): 0.056459 CARDANO (ADA): 250 SOLANA (SOL): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16669 | 8073 | 08/31/2022 | BITTORRENT (BTT): 58397400 VERGE (XVG): 1105.8 | BITTORRENT (BTT): 55001865.2 VERGE (XVG): 1041.5 | Modify Amount - Books and Records | Reduce and Allow |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16661 | 8081 | 08/31/2022 | BITCOINCASH (BCH): 0.00405 BITCOIN (BTC): 0.000232 LITECOIN (LTC): 0.00404 | BITCOINCASH (BCH): 0.01063885 BITCOIN (BTC): 0.000232 LITECOIN (LTC): 0.00404 | Modify Amount - Books and Records | Reduce and Allow |
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16674 | 8090 | 08/31/2022 | POLKADOT (DOT): 111.607 KAVA (KAVA): 578.694 LOCKEDLUNA (LLUNA): 10.802 TERRALUNA (LUNA): 4.63 LUNACLASSIC (LUNC): 1009325 VOYAGERTOKEN (VGX): 15132.17 | POLKADOT (DOT): 111.607 KAVA (KAVA): 578.694 LOCKEDLUNA (LLUNA): 10.802 TERRALUNA (LUNA): 4.63 LUNACLASSIC (LUNC): 1009325 VOYAGERTOKEN (VGX): 5132.17 | Modify Amount - Books and Records | Reduce and Allow |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16687 | 8091 | 08/31/2022 | BITCOIN (BTC): 0.061239 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Reduce and Allow |
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16672 | 8092 | 8/31/2022 | CARDANO (ADA): 200 TEZOS (XTZ): 300 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16705 | 8109 | 8/31/2022 | BICONOMY (BICO): 4000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16682 | 8118 | 08/31/2022 | BITCOIN (BTC): 0.78409 | BITCOIN (BTC): 0.000409 | Modify Amount - Books and Records | Reduce and Allow |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16693 | 8121 | 8/31/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16708 | 8128 | 8/31/2022 | BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16717 | 8135 | 8/31/2022 | ETHEREUM (ETH): 2.32729 USDCOIN (USDC): 63.87 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | BITCOIN (BTC): 0.000239 BITCOINCASH (BCH): 0.01320924 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Reduce and Allow |
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | BITCOINCASH (BCH): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16726 | 8148 | 08/31/2022 | BITCOIN (BTC): 30.000202 | BITCOIN (BTC): 0.000202 | Modify Amount - Books and Records | Reduce and Allow |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16754 | 8156 | 08/31/2022 | DOGECOIN (DOGE): 275479 | DOGECOIN (DOGE): 13.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

37 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16752 | 8158 | 8/31/2022 | BITCOIN (BTC): 15000<br>BITCOINCASH (BCH): 15000<br>DOGECOIN (DOGE): 15000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 356 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | TERRALUNA (LUNA): 2.583<br>SHIBAINU (SHIB): 31792155.7 | LUNA 2.583<br>SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Reduce and Allow |
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16746 | 8164 | 08/31/2022 | CARDANO (ADA): 3292.6<br>COSMOS (ATOM): 20.867<br>AVALANCHE (AVAX): 26.69<br>BITCOIN (BTC): 0.085089<br>CHILIZ (CHZ): 1070.091<br>COMPOUND (COMP): 4.84943<br>DOGECOIN (DOGE): 6725<br>POLKADOT (DOT): 127.623<br>ENJIN (ENJ): 23.38<br>EOS (EOS): 1351.65<br>ETHEREUM (ETH): 1.92101<br>THEGRAPH(GRT): 402.15<br>CHAINLINK (LINK): 116.81<br>LOCKEDLUNA (LLUNA): 5.06<br>LITECOIN (LTC): 1.015<br>TERRALUNA (LUNA): 2.169<br>LUNACLASSIC (LUNC): 100553<br>DECENTRALAND (MANA): 610.97<br>POLYGON (MATIC): 3572.922<br>SANDBOX (SAND): 216.5232<br>SHIBAINU (SHIB): 75698072.7<br>SOLANA (SOL): 24.0474<br>USDCOIN (USDC): 3170.84<br>VECHAIN (VET): 28750.2<br>STELLARLUMENS (XLM): 352.5<br>0X (ZRX): 1249.7 | CARDANO (ADA): 3292.6<br>COSMOS (ATOM): 20.867<br>AVALANCHE (AVAX): 26.69<br>BITCOIN (BTC): 0.085089<br>CHILIZ (CHZ): 1070.091<br>COMPOUND (COMP): 4.84943<br>DOGECOIN (DOGE): 6725<br>POLKADOT (DOT): 127.623<br>ENJIN (ENJ): 23.38<br>EOS (EOS): 1351.65<br>ETHEREUM (ETH): 1.92101<br>THEGRAPH(GRT): 402.15<br>CHAINLINK (LINK): 116.81<br>LOCKEDLUNA (LLUNA): 5.06<br>LITECOIN (LTC): 1.01499<br>TERRALUNA (LUNA): 2.169<br>LUNACLASSIC (LUNC): 100553<br>DECENTRALAND (MANA): 610.96<br>POLYGON (MATIC): 3572.922<br>SANDBOX (SAND): 216.5232<br>SHIBAINU (SHIB): 75698072.7<br>SOLANA (SOL): 24.0474<br>USDCOIN (USDC): 3170.84<br>VECHAIN (VET): 28750.2<br>STELLARLUMENS (XLM): 352.5<br>0X (ZRX): 1249.7 | Modify Amount - Books and Records | Reduce and Allow |
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16744 | 8166 | 08/31/2022 | CARDANO (ADA): 164.2<br>TERRALUNA (LUNA): 3.682<br>LUNACLASSIC (LUNC): 240946.2<br>SHIBAINU (SHIB): 20135631.2 | CARDANO (ADA): 148.8<br>TERRALUNA (LUNA): 3.335<br>LUNACLASSIC (LUNC): 218248.4<br>SHIBAINU (SHIB): 18238801.6 | Modify Amount - Books and Records | Reduce and Allow |
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16740 | 8170 | 08/31/2022 | BITCOIN (BTC): 0.001629 | BITCOIN (BTC): 0.000823 | Modify Amount - Books and Records | Reduce and Allow |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | BITCOINCASH (BCH): 120 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16766 | 8180 | 8/31/2022 | BITCOIN (BTC): 0.75<br>WRAPPEDBITCOIN (WBTC): 0.15<br>SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16758 | 8188 | 8/31/2022 | TERRALUNA (LUNA): 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | LUNA 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | Modify Amount - Books and Records | Reduce and Allow |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | APECOIN (APE): 200<br>VOYAGERTOKEN (VGX): 800<br>CARDANO (ADA): 300<br>AMP (AMP): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16791 | 8205 | 8/31/2022 | SHIBAINU (SHIB): 492813141<br>BITCOIN (BTC): 0.0012 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16787 | 8209 | 8/31/2022 | SHIBAINU (SHIB): 15000000<br>ETHEREUM (ETH): 10<br>BITTORRENT (BTT): 36000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

38 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16785 | 8211 | 8/31/2022 | BITCOIN (BTC): 300 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | BITCOIN (BTC): 1000 SHIBAINU (SHIB): 20000000 ETHEREUM (ETH): 537 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 368 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16811 | 8227 | 9/1/2022 | USDCOIN (USDC): 59.81 VOYAGERTOKEN (VGX): 679.16 BITCOIN (BTC): 4.75 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16807 | 8231 | 9/1/2022 | SHIBAINU (SHIB): 10000 SPELLTOKEN (SPELL): 7000 CARDANO (ADA): 400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16818 | 8238 | 09/01/2022 | VOYAGERTOKEN (VGX): 202.88 | VOYAGERTOKEN (VGX): 2.88 | Modify Amount - Books and Records | Reduce and Allow |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | AAVE (AAVE): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16825 | 8241 | 9/1/2022 | BITCOIN (BTC): 1000 DOGECOIN (DOGE): 500 ETHEREUM (ETH): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | BITCOINCASH (BCH): 0.35595 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16833 | 8260 | 9/1/2022 | BITCOIN (BTC): 3 COSMOS (ATOM): 6000840 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | BITCOIN (BTC): 2000 BITCOINCASH (BCH): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16858 | 8281 | 09/01/2022 | BITTORRENT (BTT): 29852800 TRON (TRX): 13831.9 | BITTORRENT (BTT): 11336203.4 TRON (TRX): 5252.5 | Modify Amount - Books and Records | Reduce and Allow |
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16886 | 8289 | 9/1/2022 | BITCOIN (BTC): 0.948 ETHEREUM (ETH): 6.42 CARDANO (ADA): 13340.04 SUSHISWAP (SUSHI): 6362.8 SOLANA (SOL): 228.05 DOGECOIN (DOGE): 82088.93 TERRALUNA (LUNA): 3038.1 SHIBAINU (SHIB): 496454813.84 VOYAGERTOKEN (VGX): 3050.52 OMGNETWORK (OMG): 3416.88 RIPPLE (XRP): 15404.59 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16877 | 8290 | 09/01/2022 | LOCKEDLUNA (LLUNA): 17.106 TERRALUNA (LUNA): 7.332 LUNACLASSIC (LUNC): 1597899 POLYGON (MATIC): 0.03 SHIBAINU (SHIB): 58766713 | LOCKEDLUNA (LLUNA): 17.106 TERRALUNA (LUNA): 5.516 LUNACLASSIC (LUNC): 1202313 POLYGON (MATIC): 0.022 SHIBAINU (SHIB): 44218053.9 | Modify Amount - Books and Records | Reduce and Allow |
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16901 | 8302 | 9/1/2022 | Bitcoin (BTC): 500 BitcoinCash (BCH): 400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 380 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16896 | 8306 | 09/01/2022 | CARDANO (ADA): 79.4 ALGORAND (ALGO): 265.47 BITCOIN (BTC): 0.060326 ETHEREUM (ETH): 1.30723 SOLANA (SOL): 2.6897 | CARDANO (ADA): 79.4 ALGORAND (ALGO): 265.47 BITCOIN (BTC): 0.009044 ETHEREUM (ETH): 1.30723 SOLANA (SOL): 2.6897 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16889 | 8314 | 09/01/2022 | CARDANO (ADA): 6380.826989<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.38340085<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | CARDANO (ADA): 6380.7<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.164619<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | Modify Amount - Books and Records | Reduce and Allow |
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16845 | 8320 | 09/01/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Reduce and Allow |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16913 | 8326 | 09/01/2022 | CARDANO (ADA): 7.3<br>BITCOIN (BTC): 0.001678<br>ETHEREUM (ETH): 3.21012<br>DECENTRALAND (MANA): 21.23<br>SHIBAINU (SHIB): 179307.8<br>SOLANA (SOL): 3.1114<br>VOYAGERTOKEN (VGX): 97.24 | CARDANO (ADA): 5.9<br>BITCOIN (BTC): 0.001351<br>ETHEREUM (ETH): 2.58509<br>DECENTRALAND (MANA): 17.09<br>SHIBAINU (SHIB): 144395.3<br>SOLANA (SOL): 2.5056<br>VOYAGERTOKEN (VGX): 78.3 | Modify Amount - Books and Records | Reduce and Allow |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16909 | 8330 | 9/1/2022 | TETHER (USDT): 10 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16912 | 8335 | 09/01/2022 | BITCOIN (BTC): 0.700241<br>LITECOIN (LTC): 5.31 | BITCOIN (BTC): 0.000241 | Modify Amount - Books and Records | Reduce and Allow |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16903 | 8336 | 9/1/2022 | CARDANO (ADA): 2499<br>ETHEREUMCLASSIC (ETC): 4700<br>SHIBAINU (SHIB): 1611.99 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16926 | 8357 | 9/1/2022 | AMP (AMP): 787 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16945 | 8364 | 9/1/2022 | DOGECOIN (DOGE): 4<br>BITCOIN (BTC): 7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16941 | 8368 | 09/01/2022 | CARDANO (ADA): 16.1<br>BITCOIN (BTC): 0.00451<br>BITTORRENT (BTT): 750214100<br>JASMYCOIN (JASMY): 19802.7<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 9.413<br>LUNACLASSIC (LUNC): 3754323.9<br>SHIBAINU (SHIB): 64886909.6<br>STORMX (STMX): 25528.7 | CARDANO (ADA): 14.8<br>BITCOIN (BTC): 0.004135<br>BITTORRENT (BTT): 687806525.1<br>JASMYCOIN (JASMY): 18155.4<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 8.629<br>LUNACLASSIC (LUNC): 3442015.4<br>SHIBAINU (SHIB): 59489204.2<br>STORMX (STMX): 23405 | Modify Amount - Books and Records | Reduce and Allow |
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16937 | 8372 | 9/1/2022 | POLYGON (MATIC): 25 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16970 | 8376 | 09/01/2022 | ETHEREUM (ETH): 0.04749<br>SHIBAINU (SHIB): 18690805.8 | ETHEREUM (ETH): 0.01856<br>SHIBAINU (SHIB): 7306273.9 | Modify Amount - Books and Records | Reduce and Allow |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16989 | 8403 | 09/01/2022 | CARDANO (ADA): 15.7<br>BITCOIN (BTC): 0.261089<br>BITTORRENT (BTT): 64287200<br>NERVOSNETWORK (CKB): 1262.9<br>DIGIBYTE (DGB): 596.8<br>DOGECOIN (DOGE): 31.9<br>POLKADOT (DOT): 22.731<br>ETHEREUM (ETH): 3.6408<br>HEDERAHASHGRAPH (HBAR): 143.1<br>CHAINLINK (LINK): 10.65<br>LITECOIN (LTC): 4.03913<br>DECENTRALAND (MANA): 43.86<br>SANDBOX (SAND): 36.7922<br>STORMX (STMX): 758.4<br>USDCOIN (USDC): 518.33<br>VECHAIN (VET): 3929.6<br>VOYAGERTOKEN (VGX): 580.26<br>VERGE (XVG): 1128.6 | CARDANO (ADA): 6.2<br>BITCOIN (BTC): 0.102845<br>BITTORRENT (BTT): 25323348.5<br>NERVOSNETWORK (CKB): 497.5<br>DIGIBYTE (DGB): 235<br>DOGECOIN (DOGE): 12.5<br>POLKADOT (DOT): 8.954<br>ETHEREUM (ETH): 1.43415<br>HEDERAHASHGRAPH (HBAR): 56.3<br>CHAINLINK (LINK): 4.19<br>LITECOIN (LTC): 1.59105<br>DECENTRALAND (MANA): 17.27<br>SANDBOX (SAND): 14.4928<br>STORMX (STMX): 298.7<br>USDCOIN (USDC): 204.17<br>VECHAIN (VET): 1547.9<br>VOYAGERTOKEN (VGX): 228.57<br>VERGE (XVG): 444.5 | Modify Amount - Books and Records | Reduce and Allow |
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16997 | 8417 | 9/1/2022 | SHIBAINU (SHIB): 1000000<br>LUNACLASSIC (LUNC): 1000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 394 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16992 | 8419 | 09/01/2022 | LUNACLASSIC (LUNC): 6988599.8 | LUNACLASSIC (LUNC): 1145700.1 | Modify Amount - Books and Records | Reduce and Allow |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17003 | 8422 | 9/1/2022 | BITTORRENT (BTT): 8969792148<br>ETHEREUMCLASSIC (ETC): 62.1<br>DECENTRALAND (MANA): 2000.89<br>FANTOM (FTM): 2001.345<br>DOGECOIN (DOGE): 10000.8<br>SHIBAINU (SHIB): 108912814.1<br>POLYGON (MATIC): 1002.25<br>SANDBOX (SAND): 2000<br>LUNACLASSIC (LUNC): 7540482<br>LOCKEDLUNA (LLUNA): 21 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17006 | 8423 | 09/01/2022 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58<br>POLYGON (MATIC): 2139.44 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58 | Modify Amount - Books and Records | Reduce and Allow |
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17013 | 8424 | 09/01/2022 | BITCOIN (BTC): 1200 | BITCOIN (BTC): 0.000384 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

41 of 119

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17007 | 8430 | 09/01/2022 | CARDANO (ADA): 575<br>BANDPROTOCOL (BAND): 117.225<br>BITCOIN (BTC): 0.087998<br>BITTORRENT (BTT): 401824261.9<br>COMPOUND (COMP): 18.29943<br>DOGECOIN (DOGE): 7821.6<br>POLKADOT (DOT): 31.803<br>ETHEREUM (ETH): 0.76116<br>FILECOIN (FIL): 125.82<br>CHAINLINK (LINK): 43.15<br>LITECOIN (LTC): 5.94388<br>OMGNETWORK (OMG): 191.97<br>SHIBAINU (SHIB): 48017877.8<br>SKALE (SKL): 3035.77<br>STORMX (STMX): 23115.5<br>SUSHISWAP (SUSHI): 258.8095<br>UNISWAP (UNI): 89.077<br>USDCOIN (USDC): 3329.23<br>VOYAGERTOKEN (VGX): 1605.95<br>RIPPLE (XRP): 36.2<br>VERGE (XVG): 69303.3 | CARDANO (ADA): 541.6<br>BANDPROTOCOL (BAND): 110.42<br>BITCOIN (BTC): 0.08289<br>BITTORRENT (BTT): 378501297.2<br>COMPOUND (COMP): 17.23729<br>DOGECOIN (DOGE): 7367.6<br>POLKADOT (DOT): 29.957<br>ETHEREUM (ETH): 0.71698<br>FILECOIN (FIL): 118.52<br>CHAINLINK (LINK): 40.64<br>LITECOIN (LTC): 5.59888<br>OMGNETWORK (OMG): 180.83<br>SHIBAINU (SHIB): 45230790.6<br>SKALE (SKL): 2859.56<br>STORMX (STMX): 21773.8<br>SUSHISWAP (SUSHI): 243.7875<br>UNISWAP (UNI): 83.907<br>USDCOIN (USDC): 3135.99<br>VOYAGERTOKEN (VGX): 1512.74<br>RIPPLE (XRP): 34.1<br>VERGE (XVG): 65280.8 | Modify Amount - Books and Records | Reduce and Allow |
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17031 | 8434 | 09/01/2022 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 504.837<br>VOYAGERTOKEN (VGX): 559.17 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 24.837<br>VOYAGERTOKEN (VGX): 559.17 | Modify Amount - Books and Records | Reduce and Allow |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17016 | 8435 | 09/01/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 5.22 | Modify Amount - Books and Records | Reduce and Allow |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17042 | 8445 | 9/1/2022 | SOLANA (SOL): 266.12<br>VOYAGERTOKEN (VGX): 288.25<br>CARDANO (ADA): 400.58<br>SHIBAINU (SHIB): 335.16 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17028 | 8458 | 09/01/2022 | CARDANO (ADA): 105<br>DIGIBYTE (DGB): 1004.4<br>LUNACLASSIC (LUNC): 2342952.1<br>VECHAIN (VET): 787.5<br>BITTORRENT (BTT): 45227800<br>LOCKEDLUNA (LLUNA): 25.082<br>POLYGON (MATIC): 99.055<br>NERVOSNETWORK (CKB): 106565<br>TERRALUNA (LUNA): 10.75<br>SHIBAINU (SHIB): 102278443.1 | CARDANO (ADA): 105.5<br>BITTORRENT (BTT): 45227800<br>NERVOSNETWORK (CKB): 10656.5<br>DIGIBYTE (DGB): 1004.4<br>LOCKEDLUNA (LLUNA): 25.082<br>TERRALUNA (LUNA): 10.75<br>LUNACLASSIC (LUNC): 2342952.1<br>POLYGON (MATIC): 99.055<br>SHIBAINU (SHIB): 102278443.1<br>VECHAIN (VET): 787.5 | Modify Amount - Books and Records | Reduce and Allow |
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | BITCOIN (BTC): 0.001743 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | BITCOIN (BTC): 10 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17075 | 8497 | 9/1/2022 | BITCOIN (BTC): 13000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

42 of 119

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17073 | 8499 | 09/01/2022 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 34.724<br>LUNACLASSIC (LUNC): 7574759.9<br>SHIBAINU (SHIB): 55141586.5 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 16.542<br>LUNACLASSIC (LUNC): 3608680.3<br>SHIBAINU (SHIB): 26269922.5 | Modify Amount - Books and Records | Reduce and Allow |
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17100 | 8509 | 09/02/2022 | BITCOIN (BTC): 259 | BITCOIN (BTC): 0.000259 | Modify Amount - Books and Records | Reduce and Allow |
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | USDCOIN (USDC): 11 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17105 | 8539 | 09/02/2022 | CARDANO (ADA): 33<br>AMP (AMP): 1091.54<br>ANKRPROTOCOL (ANKR): 408.75053<br>APECOIN (APE): 69.346<br>BANCOR (BNT): 40.209<br>BITTORRENT (BTT): 50376400<br>CHILIZ (CHZ): 41.5084<br>CURVEDAOTOKEN (CRV): 32.817<br>DIGIBYTE (DGB): 362.3<br>DOGECOIN (DOGE): 103.6<br>ETHEREUMNAMESERVICE (ENS): 2.5<br>THEGRAPH(GRT): 73.27<br>JASMYCOIN (JASMY): 2685.1<br>CHAINLINK (LINK): 5.04<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 55.758<br>TERRALUNA (LUNA): 3.07<br>LUNACLASSIC (LUNC): 669356.1<br>DECENTRALAND (MANA): 59.9<br>POLYGON (MATIC): 69.887<br>OPTIMISM (OP): 50.64<br>ORCHID (OXT): 113.9<br>OASISNETWORK (ROSE): 432.38<br>SANDBOX (SAND): 30.1886<br>SHIBAINU (SHIB): 3105299.7<br>SPELLTOKEN (SPELL): 71926.6<br>STORMX (STMX): 975.5<br>ORIGINTRAIL (TRAC): 184.01<br>TRON (TRX): 412.6<br>VECHAIN (VET): 139.3<br>VOYAGERTOKEN (VGX): 131.63 | CARDANO (ADA): 20.7<br>AMP (AMP): 683.71<br>ANKRPROTOCOL (ANKR): 256.0301<br>APECOIN (APE): 43.436<br>BANCOR (BNT): 25.185<br>BITTORRENT (BTT): 31554392.7<br>CHILIZ (CHZ): 25.9997<br>CURVEDAOTOKEN (CRV): 20.5556<br>DIGIBYTE (DGB): 226.9<br>DOGECOIN (DOGE): 64.9<br>ETHEREUMNAMESERVICE (ENS): 1.56<br>THEGRAPH(GRT): 45.89<br>JASMYCOIN (JASMY): 1681.9<br>CHAINLINK (LINK): 3.15<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 34.925<br>TERRALUNA (LUNA): 1.922<br>LUNACLASSIC (LUNC): 419266.2<br>DECENTRALAND (MANA): 37.52<br>POLYGON (MATIC): 43.775<br>OPTIMISM (OP): 31.72<br>ORCHID (OXT): 71.3<br>OASISNETWORK (ROSE): 270.83<br>SANDBOX (SAND): 18.9093<br>SHIBAINU (SHIB): 1945074.4<br>SPELLTOKEN (SPELL): 45052.8<br>STORMX (STMX): 611<br>ORIGINTRAIL (TRAC): 115.26<br>TRON (TRX): 258.4<br>VECHAIN (VET): 87.2<br>VOYAGERTOKEN (VGX): 82.44 | Modify Amount - Books and Records | Reduce and Allow |
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17126 | 8540 | 09/02/2022 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 5.971<br>LUNACLASSIC (LUNC): 1302608.5 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 1.269<br>LUNACLASSIC (LUNC): 276869.8 | Modify Amount - Books and Records | Reduce and Allow |
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

43 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17142 | 8552 | 09/02/2022 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17<br>VERGE (XVG): 6000 | CARDANO (ADA): 2987.6<br>ALGORAND (ALGO): 373.29<br>APECOIN (APE): 21.881<br>COSMOS (ATOM): 27.245<br>AVALANCHE (AVAX): 94.66<br>BITCOINCASH (BCH): 5.34584<br>BITCOIN (BTC): 0.32752<br>BITTORRENT (BTT): 94111065.6<br>NERVOSNETWORK (CKB): 9411.1<br>DIGIBYTE (DGB): 9411.1<br>DOGECOIN (DOGE): 4793.5<br>POLKADOT (DOT): 239.832<br>ETHEREUMCLASSIC (ETC): 19.13<br>ETHEREUM (ETH): 1.82292<br>THEGRAPH(GRT): 4708.68<br>HEDERAHASHGRAPH (HBAR): 1411.6<br>JASMYCOIN (JASMY): 5011<br>CHAINLINK (LINK): 105.78<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 49.32884<br>TERRALUNA (LUNA): 1.13<br>LUNACLASSIC (LUNC): 246396.7<br>POLYGON (MATIC): 543.821<br>OCEANPROTOCOL (OCEAN): 376.83<br>SANDBOX (SAND): 89.1897<br>SHIBAINU (SHIB): 10448494.5<br>STORMX (STMX): 44776.5<br>TRON (TRX): 7528.8<br>UNISWAP (UNI): 72.155<br>USDCOIN (USDC): 21846.89<br>VECHAIN (VET): 28330.1<br>VOYAGERTOKEN (VGX): 19903.71<br>VERGE (XVG): 5646.6 | Modify Amount - Books and Records | Reduce and Allow |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17165 | 8574 | 09/02/2022 | CARDANO (ADA): 1594.7<br>AVALANCHE (AVAX): 10.38<br>POLKADOT (DOT): 110.41<br>IOTA (IOT): 1775.17<br>SOLANA (SOL): 11.0374 | CARDANO (ADA): 966.7<br>AVALANCHE (AVAX): 6.29<br>POLKADOT (DOT): 66.935<br>IOTA (IOT): 1076.18<br>SOLANA (SOL): 6.6914 | Modify Amount - Books and Records | Reduce and Allow |
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17155 | 8581 | 9/2/2022 | AMP (AMP): 78<br>BITCOIN (BTC): 7546<br>DAI(DAI): 823 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

44 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 415 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17180 | 8597 | 09/02/2022 | CARDANO (ADA): 17813.6<br>ALGORAND (ALGO): 731.19<br>BITTORRENT (BTT): 24896847700<br>POLKADOT (DOT): 470.925<br>ETHEREUMCLASSIC (ETC): 29.76<br>THEGRAPH(GRT): 1508.99<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 163.846<br>LUNACLASSIC (LUNC): 35677689.9<br>POLYGON (MATIC): 1555.068<br>OCEANPROTOCOL (OCEAN): 734.9<br>ORCHID (OXT): 3975<br>SHIBAINU (SHIB): 341279239.3<br>TRON (TRX): 227889.7<br>UNISWAP (UNI): 103.728<br>VECHAIN (VET): 34592.7 | CARDANO (ADA): 13774.5<br>ALGORAND (ALGO): 565.4<br>BITTORRENT (BTT): 19251745645.9<br>POLKADOT (DOT): 364.147<br>ETHEREUMCLASSIC (ETC): 23.01<br>THEGRAPH(GRT): 1166.84<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 126.695<br>LUNACLASSIC (LUNC): 27588143.7<br>POLYGON (MATIC): 1202.472<br>OCEANPROTOCOL (OCEAN): 568.27<br>ORCHID (OXT): 3073.7<br>SHIBAINU (SHIB): 263897710.6<br>TRON (TRX): 176218.1<br>UNISWAP (UNI): 80.208<br>VECHAIN (VET): 26749.1 | Modify Amount - Books and Records | Reduce and Allow |
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17206 | 8606 | 09/02/2022 | BITCOIN (BTC): 0.006 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Reduce and Allow |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17205 | 8611 | 09/02/2022 | CHAINLINK (LINK): 1058.21<br>VOYAGERTOKEN (VGX): 8.75 | CHAINLINK (LINK): 171.18<br>VOYAGERTOKEN (VGX): 1.41 | Modify Amount - Books and Records | Reduce and Allow |
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17191 | 8620 | 9/2/2022 | BITCOIN (BTC): 0.063 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17219 | 8628 | 9/2/2022 | VECHAIN (VET): 500.35 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17222 | 8629 | 09/02/2022 | CARDANO (ADA): 2377.2<br>BITCOIN (BTC): 0.060337<br>DOGECOIN (DOGE): 2028.3<br>POLKADOT (DOT): 20.166<br>ETHEREUM (ETH): 0.77174<br>KAVA (KAVA): 209.127<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 4.6<br>LUNACLASSIC (LUNC): 1003195.1<br>POLYGON (MATIC): 2202.891<br>SANDBOX (SAND): 54.0338<br>SOLANA (SOL): 6.015<br>UNISWAP (UNI): 10.167<br>USDCOIN (USDC): 19146.85<br>VOYAGERTOKEN (VGX): 544.73 | CARDANO (ADA): 1751.2<br>BITCOIN (BTC): 0.04445<br>DOGECOIN (DOGE): 1494.2<br>POLKADOT (DOT): 14.856<br>ETHEREUM (ETH): 0.56854<br>KAVA (KAVA): 154.064<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 3.388<br>LUNACLASSIC (LUNC): 739054.8<br>POLYGON (MATIC): 1622.872<br>SANDBOX (SAND): 39.8068<br>SOLANA (SOL): 4.4312<br>UNISWAP (UNI): 7.49<br>USDCOIN (USDC): 14105.5<br>VOYAGERTOKEN (VGX): 401.3 | Modify Amount - Books and Records | Reduce and Allow |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17211 | 8636 | 09/02/2022 | BITCOIN (BTC): 9.98<br>TETHER (USDT): 9.98 | BITCOIN (BTC): 0.000055<br>TETHER (USDT): 1.71 | Modify Amount - Books and Records | Reduce and Allow |
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17208 | 8643 | 09/02/2022 | CARDANO (ADA): 451<br>STORMX (STMX): 2715.4<br>VECHAIN (VET): 18475.7 | CARDANO (ADA): 170.1<br>STORMX (STMX): 1024.2<br>VECHAIN (VET): 6969 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

45 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17244 | 8645 | 09/03/2022 | CARDANO (ADA): 1179.7<br>AUDIUS (AUDIO): 505.035<br>BITCOIN (BTC): 0.0411<br>NERVOSNETWORK (CKB): 21146.6<br>POLKADOT (DOT): 13.163<br>ETHEREUM (ETH): 1.08098<br>HEDERAHASHGRAPH (HBAR): 4223.3<br>CHAINLINK (LINK): 74.95<br>LITECOIN (LTC): 2.09134<br>POLYGON (MATIC): 132.392<br>SOLANA (SOL): 0.0548<br>VECHAIN (VET): 10183.6 | CARDANO (ADA): 1176.8<br>AUDIUS (AUDIO): 503.791<br>BITCOIN (BTC): 0.040999<br>NERVOSNETWORK (CKB): 21094.5<br>POLKADOT (DOT): 13.131<br>ETHEREUM (ETH): 1.07832<br>HEDERAHASHGRAPH (HBAR): 4212.8<br>CHAINLINK (LINK): 74.77<br>LITECOIN (LTC): 2.08619<br>POLYGON (MATIC): 132.066<br>SOLANA (SOL): 0.0547<br>VECHAIN (VET): 10158.5 | Modify Amount - Books and Records | Reduce and Allow |
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17234 | 8653 | 09/03/2022 | BITCOIN (BTC): 0.000615 | BITCOIN (BTC): 0.0000001 | Modify Amount - Books and Records | Reduce and Allow |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17229 | 8654 | 9/3/2022 | ETHEREUM (ETH): 5<br>BITCOINCASH (BCH): 9<br>BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17252 | 8673 | 09/03/2022 | BITCOIN (BTC): 0.000242<br>BITCOINCASH (BCH): 0.008978 | BITCOIN (BTC): 0.000242 | Modify Amount - Books and Records | Reduce and Allow |
| 428 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17243 | 8676 | 09/03/2022 | ETHEREUM (ETH): 1.2971<br>TERRALUNA (LUNA): 3.219<br>LUNACLASSIC (LUNC): 210598.4 | ETHEREUM (ETH): 0.02974<br>TERRALUNA (LUNA): 0.073<br>LUNACLASSIC (LUNC): 4829 | Modify Amount - Books and Records | Reduce and Allow |
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17289 | 8709 | 9/3/2022 | AAVE (AAVE): 4000<br>BITCOINCASH (BCH): 12000<br>BITCOIN (BTC): 19000<br>BASICATTENTIONTOKEN (BAT): 2000<br>ETHEREUM (ETH): 6300<br>YEARN.FINANCE (YFI): 5000<br>DOGECOIN (DOGE): 8000<br>LITECOIN (LTC): 7000<br>CHAINLINK (LINK): 4000<br>ZCASH (ZEC): 700<br>POLKADOT (DOT): 400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 430 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17293 | 8711 | 9/3/2022 | BITCOIN (BTC): 46000<br>BASICATTENTIONTOKEN (BAT): 13000<br>ETHEREUM (ETH): 34025<br>BITCOINCASH (BCH): 27032<br>LITECOIN (LTC): 26000<br>SHIBAINU (SHIB): 23000<br>AMP (AMP): 16073<br>DOGECOIN (DOGE): 43900<br>CURVEDAOTOKEN (CRV): 15007<br>DAI(DAI): 8890<br>EOS (EOS): 67392 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17316 | 8717 | 09/03/2022 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.10945<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.008178571<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

46 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17312 | 8721 | 9/3/2022 | BITCOIN (BTC): 0.000445<br>CARDANO (ADA): 50<br>ETHEREUM (ETH): 0.167 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17299 | 8728 | 09/03/2022 | USDCOIN (USDC): 80001.56 | USDCOIN (USDC): 77001.57 | Modify Amount - Books and Records | Reduce and Allow |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17331 | 8732 | 9/4/2022 | BITCOIN (BTC): 2000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17325 | 8738 | 09/03/2022 | BITCOIN (BTC): 0.000197 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17323 | 8740 | 9/3/2022 | CARDANO (ADA): 8.4<br>FANTOM (FTM): 4.451<br>IOTA (IOT): 31.55<br>SHIBAINU (SHIB): 210228.8<br>TRON (TRX): 88.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17322 | 8747 | 9/3/2022 | SHIBAINU (SHIB): 13000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17349 | 8750 | 9/4/2022 | SHIBAINU (SHIB): 227229645.9<br>ICON (ICX): 2361.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17350 | 8753 | 09/04/2022 | CARDANO (ADA): 165.8<br>BITCOIN (BTC): 0.003405<br>ETHEREUM (ETH): 1.43023<br>LOCKEDLUNA (LLUNA): 3.287<br>TERRALUNA (LUNA): 1.409<br>LUNACLASSIC (LUNC): 307200.8<br>DECENTRALAND (MANA): 22.78<br>SHIBAINU (SHIB): 277277.1<br>SOLANA (SOL): 9.0767<br>VOYAGERTOKEN (VGX): 530.72 | CARDANO (ADA): 144<br>BITCOIN (BTC): 0.002957<br>ETHEREUM (ETH): 1.24228<br>LOCKEDLUNA (LLUNA): 3.287<br>TERRALUNA (LUNA): 1.223<br>LUNACLASSIC (LUNC): 266831.3<br>DECENTRALAND (MANA): 19.78<br>SHIBAINU (SHIB): 240839.9<br>SOLANA (SOL): 7.8839<br>VOYAGERTOKEN (VGX): 460.97 | Modify Amount - Books and Records | Reduce and Allow |
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17360 | 8777 | 09/04/2022 | LOCKEDLUNA (LLUNA): 6.409<br>LUNACLASSIC (LUNC): 24862806.3 | LOCKEDLUNA (LLUNA): 6.409<br>LUNACLASSIC (LUNC): 9061914.3 | Modify Amount - Books and Records | Reduce and Allow |
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | VOYAGERTOKEN (VGX): 2871.75 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17374 | 8792 | 09/04/2022 | CARDANO (ADA): 2510.6<br>DOGECOIN (DOGE): 10254.3<br>HEDERAHASHGRAPH (HBAR): 2307.8<br>DECENTRALAND (MANA): 312.5 | CARDANO (ADA): 1405.8<br>DOGECOIN (DOGE): 5741.8<br>HEDERAHASHGRAPH (HBAR): 1292.2<br>DECENTRALAND (MANA): 174.98 | Modify Amount - Books and Records | Reduce and Allow |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17379 | 8793 | 9/4/2022 | VOYAGERTOKEN (VGX): 450.87 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17386 | 8804 | 09/04/2022 | BITCOIN (BTC): 0.000196<br>AMP (AMP): 0.0081 | BITCOIN (BTC): 0.000196 | Modify Amount - Books and Records | Reduce and Allow |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17380 | 8810 | 09/04/2022 | DOGECOIN (DOGE): 89.8<br>SHIBAINU (SHIB): 2305379.2 | DOGECOIN (DOGE): 14.4<br>SHIBAINU (SHIB): 369874.7 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

47 of 119

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17413 | 8816 | 9/4/2022 | DOGECOIN (DOGE): 4000<br>BITTORRENT (BTT): 2000<br>BITCOINCASH (BCH): 800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17410 | 8819 | 09/04/2022 | BITCOIN (BTC): 0.000814<br>USDCOIN (USDC): 50432.94 | BITCOIN (BTC): 0.000653<br>USDCOIN (USDC): 40436.19 | Modify Amount - Books and Records | Reduce and Allow |
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17406 | 8820 | 9/4/2022 | BITCOIN (BTC): 5295 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17414 | 8825 | 9/5/2022 | CARDANO (ADA): 300<br>DOGECOIN (DOGE): 1500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17403 | 8833 | 09/04/2022 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 17852672.5 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 7852672.5 | Modify Amount - Books and Records | Reduce and Allow |
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17428 | 8834 | 09/05/2022 | VOYAGERTOKEN (VGX): 4.33<br>DOGECOIN (DOGE): 7643.9<br>STELLARLUMENS (XLM): 1951.1<br>VECHAIN (VET): 4752<br>STORMX (STMX): 18225.7<br>SHIBAINU (SHIB): 10229132.9<br>BITTORRENT (BTT): 14779900<br>BITCOINCASH (BCH): 9871 | VOYAGERTOKEN (VGX): 4.33 | Modify Amount - Books and Records | Reduce and Allow |
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17401 | 8835 | 09/04/2022 | BITCOIN (BTC): 0.02 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Reduce and Allow |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17419 | 8853 | 09/05/2022 | BITCOIN (BTC): 0.449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | Modify Amount - Books and Records | Reduce and Allow |
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17440 | 8858 | 09/05/2022 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 14.001<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 13.999<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | Modify Amount - Books and Records | Reduce and Allow |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17438 | 8860 | 09/05/2022 | CHILIZ (CHZ): 505<br>ETHEREUM (ETH): 0.57808<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 40300607.6 | CHILIZ (CHZ): 282.4928<br>ETHEREUM (ETH): 0.32337<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 22543828.1 | Modify Amount - Books and Records | Reduce and Allow |
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17432 | 8866 | 09/05/2022 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 347312.7 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 5582.7 | Modify Amount - Books and Records | Reduce and Allow |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17441 | 8869 | 09/05/2022 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27<br>ETHEREUM (ETH): 7.587722 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27 | Modify Amount - Books and Records | Reduce and Allow |
| 458 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17469 | 8877 | 09/05/2022 | BITCOIN (BTC): 300 | BITCOIN (BTC): 0.007541 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

48 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17482 | 8888 | 09/05/2022 | VOYAGERTOKEN (VGX): 5.15<br>BITCOIN (BTC): 687<br>BITCOINCASH (BCH): 432 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17527 | 8927 | 9/5/2022 | LOCKEDLUNA (LLUNA): 3.513<br>TERRALUNA (LUNA): 1.506<br>LUNACLASSIC (LUNC): 328376.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | TERRALUNA (LUNA): 39.079<br>LUNACLASSIC (LUNC): 4958335 | LUNA 39.079<br>LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Reduce and Allow |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17521 | 8933 | 09/05/2022 | CARDANO (ADA): 2.5<br>GALA (GALA): 6240.1597<br>LUNACLASSIC (LUNC): 7612816.8<br>SHIBAINU (SHIB): 17171.4 | CARDANO (ADA): 1.8<br>GALA (GALA): 4581.3549<br>LUNACLASSIC (LUNC): 5589122.3<br>SHIBAINU (SHIB): 12606.7 | Modify Amount - Books and Records | Reduce and Allow |
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17519 | 8935 | 09/05/2022 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 14143989.8<br>VOYAGERTOKEN (VGX): 4870.71 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 8959329.4<br>VOYAGERTOKEN (VGX): 3085.29 | Modify Amount - Books and Records | Reduce and Allow |
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17517 | 8937 | 09/05/2022 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 8.59<br>LUNACLASSIC (LUNC): 1271140.3 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 183926.2 | Modify Amount - Books and Records | Reduce and Allow |
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | BITCOIN (BTC): 13763<br>BITCOINCASH (BCH): 3056<br>ETHEREUM (ETH): 763<br>CARDANO (ADA): 471 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17529 | 8961 | 9/5/2022 | USDCOIN (USDC): 5873.918 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17567 | 8981 | 09/06/2022 | BITCOIN (BTC): 0.211 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Reduce and Allow |
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17581 | 8995 | 09/06/2022 | ETHEREUM (ETH): 4.05794<br>DOGECOIN (DOGE): 5739.8 | ETHEREUM (ETH): 4.05794 | Modify Amount - Books and Records | Reduce and Allow |
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17573 | 9003 | 09/06/2022 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 35000000 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 300322118.6 | Modify Amount - Books and Records | Reduce and Allow |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17621 | 9023 | 09/06/2022 | CARDANO (ADA): 4656.7<br>BITTORRENT (BTT): 4184714400<br>POLKADOT (DOT): 32.239<br>ETHEREUM (ETH): 1.38402<br>HEDERAHASHGRAPH (HBAR): 4222.9<br>POLYGON (MATIC): 1279.488<br>ORCHID (OXT): 784<br>SHIBAINU (SHIB): 129306694.9<br>STORMX (STMX): 12393.1<br>TRON (TRX): 40418.9<br>VECHAIN (VET): 451468.6<br>STELLARLUMENS (XLM): 2553.9<br>VERGE (XVG): 146519.1 | CARDANO (ADA): 4001.2<br>BITTORRENT (BTT): 3595666854.9<br>POLKADOT (DOT): 27.701<br>ETHEREUM (ETH): 1.1892<br>HEDERAHASHGRAPH (HBAR): 3628.5<br>POLYGON (MATIC): 1099.385<br>ORCHID (OXT): 673.6<br>SHIBAINU (SHIB): 111105263.7<br>STORMX (STMX): 10648.6<br>TRON (TRX): 34729.5<br>VECHAIN (VET): 387919.1<br>STELLARLUMENS (XLM): 2194.4<br>VERGE (XVG): 125894.8 | Modify Amount - Books and Records | Reduce and Allow |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17635 | 9045 | 09/06/2022 | BITCOIN (BTC): 0.022 | BITCOIN (BTC): 0.00022 | Modify Amount - Books and Records | Reduce and Allow |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17633 | 9047 | 9/6/2022 | BITCOIN (BTC): .0000829 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | BITCOIN (BTC): 0.003742 | BITCOIN (BTC): 0.003742<br>VOYAGERTOKEN (VGX): 0.99 | Modify Amount - Books and Records | Reduce and Allow |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17651 | 9061 | 09/06/2022 | SOLANA (SOL): 0.0196<br>USDCOIN (USDC): 2.6<br>VOYAGERTOKEN (VGX): 20349.21 | SOLANA (SOL): 0.0095<br>USDCOIN (USDC): 1.26<br>VOYAGERTOKEN (VGX): 9852.17 | Modify Amount - Books and Records | Reduce and Allow |
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17646 | 9069 | 09/06/2022 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 3107.58 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 14.38 | Modify Amount - Books and Records | Reduce and Allow |
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17645 | 9071 | 09/06/2022 | CARDANO (ADA): 2673<br>BITTORRENT (BTT): 17649400<br>POLKADOT (DOT): 57.57<br>ETHEREUM (ETH): 1.0173<br>POLYGON (MATIC): 419.167<br>VOYAGERTOKEN (VGX): 615.02 | CARDANO (ADA): 1827.9<br>BITTORRENT (BTT): 12069704.4<br>POLKADOT (DOT): 39.37<br>ETHEREUM (ETH): 0.69569<br>POLYGON (MATIC): 286.651<br>VOYAGERTOKEN (VGX): 420.58 | Modify Amount - Books and Records | Reduce and Allow |
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17662 | 9076 | 09/06/2022 | BITCOIN (BTC): 0.01124 | BITCOIN (BTC): 0.000157 | Modify Amount - Books and Records | Reduce and Allow |
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17663 | 9078 | 9/6/2022 | LOCKEDLUNA (LLUNA): 3.331 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17670 | 9083 | 09/06/2022 | CARDANO (ADA): 8209.6<br>BITTORRENT (BTT): 1735957200<br>ETHEREUM (ETH): 1.60893<br>TRON (TRX): 95107.2<br>BITCOIN (BTC): 0.146918 | CARDANO (ADA): 6966.3<br>BITTORRENT (BTT): 1473055547.3<br>ETHEREUM (ETH): 1.36527<br>TRON (TRX): 80703.7 | Modify Amount - Books and Records | Reduce and Allow |
| 480 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17686 | 9088 | 09/06/2022 | BITCOIN (BTC): 2.236 | BITCOIN (BTC): 0.000236 | Modify Amount - Books and Records | Reduce and Allow |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17690 | 9120 | 09/06/2022 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.013<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.012<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | Modify Amount - Books and Records | Reduce and Allow |
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17695 | 9121 | 09/06/2022 | BITCOIN (BTC): 0.000499<br>VOYAGERTOKEN (VGX): 670.2 | BITCOIN (BTC): 0.000498<br>VOYAGERTOKEN (VGX): 670.2 | Modify Amount - Books and Records | Reduce and Allow |
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17718 | 9126 | 09/07/2022 | CARDANO (ADA): 10382.1<br>BITCOIN (BTC): 0.000615<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 680.9<br>POLYGON (MATIC): 21059.378<br>SHIBAINU (SHIB): 14570258.3 | CARDANO (ADA): 5084.8<br>BITCOIN (BTC): 0.000301<br>TERRALUNA (LUNA): 0.005<br>LUNACLASSIC (LUNC): 333.4<br>POLYGON (MATIC): 10314.279<br>SHIBAINU (SHIB): 7136094.7 | Modify Amount - Books and Records | Reduce and Allow |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17699 | 9127 | 9/7/2022 | CARDANO (ADA): 0.8<br>BITCOIN (BTC): 0.000513<br>NERVOSNETWORK (CKB): 6001.3<br>DIGIBYTE (DGB): 1781.2<br>TERRALUNA (LUNA): 0.008<br>LUNACLASSIC (LUNC): 501<br>OCEANPROTOCOL (OCEAN): 296.39<br>STORMX (STMX): 26412.2<br>VECHAIN (VET): 3795.2<br>VERGE (XVG): 4511.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

50 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17727 | 9133 | 9/7/2022 | SHIBAINU (SHIB): 108165980<br>BITTORRENT (BTT): 1237508<br>NERVOSNETWORK (CKB): 110011<br>STORMX (STMX): 60058<br>VERGE (XVG): 50698<br>DIGIBYTE (DGB): 29367<br>TRON (TRX): 10816<br>VECHAIN (VET): 10637<br>AMP (AMP): 2940<br>HEDERAHASHGRAPH (HBAR): 2199<br>DOGECOIN (DOGE): 1339<br>STELLARLUMENS (XLM): 1159<br>CARDANO (ADA): 894<br>ORCHID (OXT): 534<br>VOYAGERTOKEN (VGX): 516<br>POLYGON (MATIC): 491<br>GOLEM (GLM): 343<br>BASICATTENTIONTOKEN (BAT): 313<br>FANTOM (FTM): 295<br>THEGRAPH(GRT): 208<br>0X (ZRX): 203<br>CHILIZ (CHZ): 158<br>ALGORAND (ALGO): 148<br>OMGNETWORK (OMG): 106<br>KYBERNETWORK (KNC): 106<br>OCEANPROTOCOL (OCEAN): 103<br>USDCOIN (USDC): 100<br>ONTOLOGY (ONT): 100<br>DECENTRALAND (MANA): 93<br>CELO (CELO): 88<br>EOS (EOS): 60<br>ENJIN (ENJ): 34<br>AVALANCHE (AVAX): 8<br>SOLANA (SOL): 2<br>BITCOIN (BTC): 0.002488 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17712 | 9134 | 09/07/2022 | BASICATTENTIONTOKEN (BAT): 48.1<br>NERVOSNETWORK (CKB): 382.3<br>DIGIBYTE (DGB): 2861.6<br>DOGECOIN (DOGE): 4645.9<br>ENJIN (ENJ): 12.63<br>ETHEREUMCLASSIC (ETC): 1<br>GOLEM (GLM): 110.39<br>OMGNETWORK (OMG): 10.71<br>ONTOLOGY (ONT): 35.79<br>STORMX (STMX): 2556.1<br>TRON (TRX): 1529.2<br>VECHAIN (VET): 617.5<br>VERGE (XVG): 2261.7 | BASICATTENTIONTOKEN (BAT): 7.5<br>NERVOSNETWORK (CKB): 59.6<br>DIGIBYTE (DGB): 446.7<br>DOGECOIN (DOGE): 725.2<br>ENJIN (ENJ): 1.97<br>ETHEREUMCLASSIC (ETC): 0.15<br>GOLEM (GLM): 17.23<br>OMGNETWORK (OMG): 1.67<br>ONTOLOGY (ONT): 5.58<br>STORMX (STMX): 399<br>TRON (TRX): 238.7<br>VECHAIN (VET): 96.4<br>VERGE (XVG): 353 | Modify Amount - Books and Records | Reduce and Allow |
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17719 | 9141 | 9/7/2022 | BITTORRENT (BTT): 8000000000<br>NERVOSNETWORK (CKB): 10000<br>CURVEDAOTOKEN (CRV): 15000<br>VECHAIN (VET): 25000<br>TRON (TRX): 25000<br>BITCOIN (BTC): 1.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17729 | 9152 | 09/07/2022 | VOYAGERTOKEN (VGX): 50068 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17726 | 9156 | 9/7/2022 | VOYAGERTOKEN (VGX): 7982.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 490 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17755 | 9177 | 09/07/2022 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 27.863<br>LUNACLASSIC (LUNC): 6078967.8<br>SHIBAINU (SHIB): 447811501.6 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 20.616<br>LUNACLASSIC (LUNC): 4497919.3<br>SHIBAINU (SHIB): 331342435.7 | Modify Amount - Books and Records | Reduce and Allow |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17771 | 9189 | 09/07/2022 | AAVE (AAVE): 25.2911<br>CARDANO (ADA): 14723<br>AMP (AMP): 10900.84<br>APECOIN (APE): 101.862<br>AVALANCHE (AVAX): 101.09<br>AXIEINFINITY (AXS): 10.07022<br>BITCOIN (BTC): 0.132691<br>BITTORRENT (BTT): 54495098<br>CHILIZ (CHZ): 5079.7332<br>NERVOSNETWORK (CKB): 10028.3<br>DIGIBYTE (DGB): 10043.6<br>DOGECOIN (DOGE): 10047.4<br>POLKADOT (DOT): 700.81<br>ETHEREUM (ETH): 3.0361<br>FETCH.AI (FET): 301.1<br>FANTOM (FTM): 2269.08<br>GOLEM (GLM): 351.94<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 107.405<br>LUNACLASSIC (LUNC): 1603061.5<br>DECENTRALAND (MANA): 501.28<br>ONTOLOGY (ONT): 350.38<br>ORCHID (OXT): 646.2<br>POLYMATH (POLY): 351.34<br>REN (REN): 352.56<br>SANDBOX (SAND): 208.1823<br>SOLANA (SOL): 114.2746<br>STORMX (STMX): 10173.8<br>TRON (TRX): 14370.3<br>UNISWAP (UNI): 10.143<br>VOYAGERTOKEN (VGX): 19<br>MONERO (XMR): 10.018<br>VERGE (XVG): 20068.9 | AAVE (AAVE): 13.7477<br>CARDANO (ADA): 8003.1<br>AMP (AMP): 5925.47<br>APECOIN (APE): 55.37<br>AVALANCHE (AVAX): 54.95<br>AXIEINFINITY (AXS): 5.47396<br>BITCOIN (BTC): 0.072128<br>BITTORRENT (BTT): 29622399.7<br>CHILIZ (CHZ): 2761.2371<br>NERVOSNETWORK (CKB): 5451.2<br>DIGIBYTE (DGB): 5459.5<br>DOGECOIN (DOGE): 5461.5<br>POLKADOT (DOT): 380.945<br>ETHEREUM (ETH): 1.65036<br>FETCH.AI (FET): 163.67<br>FANTOM (FTM): 1233.425<br>GOLEM (GLM): 191.31<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 58.383<br>LUNACLASSIC (LUNC): 871390.8<br>DECENTRALAND (MANA): 272.48<br>ONTOLOGY (ONT): 190.46<br>ORCHID (OXT): 351.3<br>POLYMATH (POLY): 190.98<br>REN (REN): 191.64<br>SANDBOX (SAND): 113.1635<br>SOLANA (SOL): 62.1173<br>STORMX (STMX): 5530.2<br>TRON (TRX): 7811.4<br>UNISWAP (UNI): 5.513<br>VOYAGERTOKEN (VGX): 10.32<br>MONERO (XMR): 5.445<br>VERGE (XVG): 10909 | Modify Amount - Books and Records | Reduce and Allow |
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17803 | 9205 | 9/7/2022 | CARDANO (ADA): 1303<br>BITCOIN (BTC): 0.771076<br>POLKADOT (DOT): 45.371<br>ETHEREUM (ETH): 1.681<br>LOCKEDLUNA (LLUNA): 10.716<br>USDCOIN (USDC): 1676.06<br>VOYAGERTOKEN (VGX): 8324.99 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17801 | 9207 | 09/07/2022 | BITCOIN (BTC): 0.162 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Reduce and Allow |
| 494 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17782 | 9208 | 9/7/2022 | LUNACLASSIC (LUNC): 5400000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17799 | 9209 | 09/07/2022 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 3326918000<br>SHIBAINU (SHIB): 189585107.2 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 332691800<br>SHIBAINU (SHIB): 189585107.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17791 | 9217 | 09/07/2022 | ALGORAND (ALGO): 438.2<br>POLKADOT (DOT): 2.352<br>THEGRAPH(GRT): 597.65<br>HEDERAHASHGRAPH (HBAR): 4036.8<br>IOTA (IOT): 424.98<br>CHAINLINK (LINK): 1.56<br>LOOPRING (LRC): 579.977<br>POLYGON (MATIC): 53.66<br>QUANT (QNT): 0.92927<br>SHIBAINU (SHIB): 2470545.1<br>UNISWAP (UNI): 4.452<br>VECHAIN (VET): 1483.4<br>VOYAGERTOKEN (VGX): 445.48<br>STELLARLUMENS (XLM): 2192.5<br>RIPPLE (XRP): 348.2<br>TEZOS (XTZ): 31.86 | ALGORAND (ALGO): 435.33<br>POLKADOT (DOT): 2.337<br>THEGRAPH(GRT): 593.73<br>HEDERAHASHGRAPH (HBAR): 4010.4<br>IOTA (IOT): 422.19<br>CHAINLINK (LINK): 1.55<br>LOOPRING (LRC): 576.172<br>POLYGON (MATIC): 53.308<br>QUANT (QNT): 0.92317<br>SHIBAINU (SHIB): 2454334.7<br>UNISWAP (UNI): 4.423<br>VECHAIN (VET): 1473.7<br>VOYAGERTOKEN (VGX): 442.56<br>STELLARLUMENS (XLM): 2178.1<br>RIPPLE (XRP): 345.9<br>TEZOS (XTZ): 31.65 | Modify Amount - Books and Records | Reduce and Allow |
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17830 | 9232 | 09/07/2022 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 4006.42 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 6.42 | Modify Amount - Books and Records | Reduce and Allow |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17835 | 9245 | 9/7/2022 | USDCOIN (USDC): 3005.77 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17827 | 9253 | 09/07/2022 | BITTORRENT (BTT): 1020408163.3<br>NERVOSNETWORK (CKB): 6420.1<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 17226.5288<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 19.897<br>LUNACLASSIC (LUNC): 30439892.5<br>SHIBAINU (SHIB): 343798578.9 | BITTORRENT (BTT): 906352478.3<br>NERVOSNETWORK (CKB): 5702.5<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 15301.0409<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 17.673<br>LUNACLASSIC (LUNC): 27037486.6<br>SHIBAINU (SHIB): 305370640.1 | Modify Amount - Books and Records | Reduce and Allow |
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17869 | 9268 | 09/08/2022 | POLKADOT (DOT): 0.271<br>POLYGON (MATIC): 414.65 | POLKADOT (DOT): 0.271 | Modify Amount - Books and Records | Reduce and Allow |
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17873 | 9279 | 09/08/2022 | BITCOIN (BTC): 0.145<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | BITCOIN (BTC): 0.038083<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | Modify Amount - Books and Records | Reduce and Allow |
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17856 | 9280 | 9/8/2022 | DOGECOIN (DOGE): 38000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17865 | 9287 | 9/8/2022 | USDCOIN (USDC): 1.93<br>DOGECOIN (DOGE): 605.2<br>SHIBAINU (SHIB): 31137724<br>LITECOIN (LTC): 0.12771<br>MONERO (XMR): 0.009<br>STELLARLUMENS (XLM): 117.4<br>BITCOINCASH (BCH): 0.00946<br>HEDERAHASHGRAPH (HBAR): 196.9<br>ZCASH (ZEC): 0.002<br>STORMX (STMX): 2.0248 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

53 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17874 | 9294 | 09/08/2022 | CARDANO (ADA): 11833.4<br>COSMOS (ATOM): 136.045<br>POLKADOT (DOT): 535.059<br>ENJIN (ENJ): 2000<br>CHAINLINK (LINK): 725.33<br>LITECOIN (LTC): 45.61371<br>DECENTRALAND (MANA): 2804.38<br>POLYGON (MATIC): 6771.458<br>SANDBOX (SAND): 1351.6881<br>SOLANA (SOL): 45.5218<br>VOYAGERTOKEN (VGX): 523.6 | CARDANO (ADA): 10063.1<br>COSMOS (ATOM): 115.692<br>POLKADOT (DOT): 455.01<br>ENJIN (ENJ): 1700.78<br>CHAINLINK (LINK): 616.82<br>LITECOIN (LTC): 38.78957<br>DECENTRALAND (MANA): 2384.82<br>POLYGON (MATIC): 5758.399<br>SANDBOX (SAND): 1149.4659<br>SOLANA (SOL): 38.7114<br>VOYAGERTOKEN (VGX): 445.26 | Modify Amount - Books and Records | Reduce and Allow |
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17875 | 9296 | 9/8/2022 | CARDANO (ADA): 10500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17900 | 9306 | 9/8/2022 | VOYAGERTOKEN (VGX): 383.37 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17894 | 9312 | 09/08/2022 | AAVE (AAVE): 10.6607<br>CARDANO (ADA): 2024.3<br>APECOIN (APE): 92.97<br>BITCOIN (BTC): 0.042481<br>POLKADOT (DOT): 51.793<br>ETHEREUM (ETH): 0.73734<br>FANTOM (FTM): 1612.902<br>LITECOIN (LTC): 11.8493<br>SANDBOX (SAND): 327.9508<br>SHIBAINU (SHIB): 12551242.5<br>TRON (TRX): 9309<br>USDCOIN (USDC): 27365.49<br>VOYAGERTOKEN (VGX): 808.24 | AAVE (AAVE): 10.0528<br>CARDANO (ADA): 1908.9<br>APECOIN (APE): 87.669<br>BITCOIN (BTC): 0.040059<br>POLKADOT (DOT): 48.839<br>ETHEREUM (ETH): 0.69529<br>FANTOM (FTM): 1520.938<br>LITECOIN (LTC): 11.17367<br>SANDBOX (SAND): 309.2517<br>SHIBAINU (SHIB): 11835593.9<br>TRON (TRX): 8778.2<br>USDCOIN (USDC): 27785.42<br>VOYAGERTOKEN (VGX): 762.16 | Modify Amount - Books and Records | Reduce and Allow |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17892 | 9314 | 09/08/2022 | ALGORAND (ALGO): 82.26<br>COSMOS (ATOM): 7.501<br>FILECOIN (FIL): 2.69<br>FANTOM (FTM): 18.174<br>HEDERAHASHGRAPH (HBAR): 13529<br>ICON (ICX): 54<br>IOTA (IOT): 145.78<br>CHAINLINK (LINK): 3.88<br>SHIBAINU (SHIB): 327834.2<br>SOLANA (SOL): 0.2857<br>VECHAIN (VET): 10463.3<br>TEZOS (XTZ): 23.71<br>ZCASH (ZEC): 0.695 | ALGORAND (ALGO): 76.16<br>COSMOS (ATOM): 6.944<br>FILECOIN (FIL): 2.49<br>FANTOM (FTM): 16.826<br>HEDERAHASHGRAPH (HBAR): 12526<br>ICON (ICX): 50<br>IOTA (IOT): 134.97<br>CHAINLINK (LINK): 3.59<br>SHIBAINU (SHIB): 303528.4<br>SOLANA (SOL): 0.2645<br>VECHAIN (VET): 9687.5<br>TEZOS (XTZ): 21.96<br>ZCASH (ZEC): 0.644 | Modify Amount - Books and Records | Reduce and Allow |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17890 | 9316 | 09/08/2022 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 1012.42 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 101.42 | Modify Amount - Books and Records | Reduce and Allow |
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17899 | 9325 | 9/8/2022 | VOYAGERTOKEN (VGX): 28<br>LUNACLASSIC (LUNC): 3000000<br>SHIBAINU (SHIB): 14700000<br>TERRALUNA (LUNA): 53 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17897 | 9327 | 09/08/2022 | ETHEREUM (ETH): 41.77538 | ETHEREUM (ETH): 12.3235247 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

54 of 119

**Schedule 3**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17925 | 9335 | 09/08/2022 | AAVE (AAVE): 1.0279<br>CARDANO (ADA): 1065.5<br>ALGORAND (ALGO): 25.26<br>APECOIN (APE): 11.833<br>AUDIUS (AUDIO): 31.564<br>AXIEINFINITY (AXS): 2.73726<br>BANCOR (BNT): 10.754<br>BITCOIN (BTC): 0.052668<br>BITTORRENT (BTT): 11792452.8<br>PANCAKESWAP (CAKE): 3.883<br>COMPOUND (COMP): 1.04575<br>POLKADOT (DOT): 230.263<br>ETHEREUM (ETH): 6.32666<br>FETCH.AI (FET): 54.69<br>FILECOIN (FIL): 3.01<br>FANTOM (FTM): 80.672<br>GALA (GALA): 132.8455<br>JASMYCOIN (JASMY): 914.5<br>KAVA (KAVA): 251.208<br>KEEPNETWORK (KEEP): 32.52<br>KUSAMA (KSM): 1<br>CHAINLINK (LINK): 10.13<br>LITECOIN (LTC): 2.01839<br>TERRALUNA (LUNA): 2.455<br>LUNACLASSIC (LUNC): 160521.1<br>POLYGON (MATIC): 719.545<br>POLYMATH (POLY): 59.38<br>SANDBOX (SAND): 52.0532<br>SOLANA (SOL): 23.2021<br>STORMX (STMX): 6095.7<br>ORIGINTRAIL (TRAC): 34.07<br>UNISWAP (UNI): 10.11<br>USDCOIN (USDC): 1.19<br>VOYAGERTOKEN (VGX): 531.8<br>TEZOS (XTZ): 54.78<br>YIELDGUILDGAMES (YGG): 37.689 | AAVE (AAVE): 1.004<br>CARDANO (ADA): 1040.7<br>ALGORAND (ALGO): 24.67<br>APECOIN (APE): 11.558<br>AUDIUS (AUDIO): 30.829<br>AXIEINFINITY (AXS): 2.67355<br>BANCOR (BNT): 10.504<br>BITCOIN (BTC): 0.051442<br>BITTORRENT (BTT): 11517944.1<br>PANCAKESWAP (CAKE): 3.793<br>COMPOUND (COMP): 1.02141<br>POLKADOT (DOT): 224.903<br>ETHEREUM (ETH): 6.17938<br>FETCH.AI (FET): 53.41<br>FILECOIN (FIL): 2.94<br>FANTOM (FTM): 78.794<br>GALA (GALA): 129.7531<br>JASMYCOIN (JASMY): 893.2<br>KAVA (KAVA): 245.36<br>KEEPNETWORK (KEEP): 31.76<br>KUSAMA (KSM): 0.97<br>CHAINLINK (LINK): 9.89<br>LITECOIN (LTC): 1.9714<br>TERRALUNA (LUNA): 2.397<br>LUNACLASSIC (LUNC): 156784.5<br>POLYGON (MATIC): 702.795<br>POLYMATH (POLY): 57.99<br>SANDBOX (SAND): 50.8415<br>SOLANA (SOL): 22.662<br>STORMX (STMX): 5953.8<br>ORIGINTRAIL (TRAC): 33.28<br>UNISWAP (UNI): 9.875<br>USDCOIN (USDC): 1.16<br>VOYAGERTOKEN (VGX): 519.42<br>TEZOS (XTZ): 53.51<br>YIELDGUILDGAMES (YGG): 36.812 | Modify Amount - Books and Records | Reduce and Allow |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17919 | 9341 | 09/08/2022 | CARDANO (ADA): 1504<br>ALGORAND (ALGO): 1295.48<br>ENJIN (ENJ): 507.08<br>HEDERAHASHGRAPH (HBAR): 11385.5<br>CHAINLINK (LINK): 21.73<br>QUANT (QNT): 16.02437<br>SHIBAINU (SHIB): 25112583.1<br>STELLARLUMENS (XLM): 1989.5 | CARDANO (ADA): 1452.1<br>ALGORAND (ALGO): 1250.79<br>ENJIN (ENJ): 489.59<br>HEDERAHASHGRAPH (HBAR): 10992.7<br>CHAINLINK (LINK): 20.98<br>QUANT (QNT): 15.47161<br>SHIBAINU (SHIB): 24246332.1<br>STELLARLUMENS (XLM): 1920.9 | Modify Amount - Books and Records | Reduce and Allow |
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17930 | 9348 | 9/8/2022 | CARDANO (ADA): 1330<br>BITTORRENT (BTT): 234811300<br>BITCOIN (BTC): 0.000397<br>ETHEREUM (ETH): 1.58707<br>CHAINLINK (LINK): 30.49 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17943 | 9355 | 9/8/2022 | AMP (AMP): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17939 | 9359 | 09/08/2022 | AMP (AMP): 20348.83<br>BITTORRENT (BTT): 119047619<br>GALA (GALA): 1730.6427<br>HEDERAHASHGRAPH (HBAR): 15763.4<br>LUNACLASSIC (LUNC): 9128409.3<br>VECHAIN (VET): 42424.2 | AMP (AMP): 20033.54<br>BITTORRENT (BTT): 117203081.6<br>GALA (GALA): 1703.8279<br>HEDERAHASHGRAPH (HBAR): 15519.2<br>LUNACLASSIC (LUNC): 8986972.7<br>VECHAIN (VET): 41766.8 | Modify Amount - Books and Records | Reduce and Allow |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17954 | 9362 | 09/08/2022 | BITTORRENT (BTT): 13628400<br>ELROND (EGLD): 0.1568<br>THEGRAPH(GRT): 39.21<br>DECENTRALAND (MANA): 12.75<br>SHIBAINU (SHIB): 873209.9<br>TRON (TRX): 476.6<br>VECHAIN (VET): 287.4<br>VOYAGERTOKEN (VGX): 18.49<br>VERGE (XVG): 2331.3 | BITTORRENT (BTT): 2493665<br>ELROND (EGLD): 0.0286<br>THEGRAPH(GRT): 7.17<br>DECENTRALAND (MANA): 2.33<br>SHIBAINU (SHIB): 159776.1<br>TRON (TRX): 87.2<br>VECHAIN (VET): 52.5<br>VOYAGERTOKEN (VGX): 3.38<br>VERGE (XVG): 426.5 | Modify Amount - Books and Records | Reduce and Allow |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17952 | 9364 | 09/08/2022 | BITCOIN (BTC): 0.000942<br>USDCOIN (USDC): 900.84<br>VOYAGERTOKEN (VGX): 21.4 | BITCOIN (BTC): 0.000432<br>USDCOIN (USDC): 413.86<br>VOYAGERTOKEN (VGX): 9.83 | Modify Amount - Books and Records | Reduce and Allow |
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17963 | 9373 | 09/09/2022 | AAVE (AAVE): 1.1<br>CARDANO (ADA): 99451.55<br>ALGORAND (ALGO): 9950.89<br>COSMOS (ATOM): 479.998<br>AXIEINFINITY (AXS): 94.84002<br>BITCOINCASH (BCH): 1.987<br>BITCOIN (BTC): 0.900998<br>BITTORRENT (BTT): 967076776.2<br>NERVOSNETWORK (CKB): 179398.5<br>COMPOUND (COMP): 29.48321<br>DIGIBYTE (DGB): 1142145.3<br>DOGECOIN (DOGE): 1.11<br>POLKADOT (DOT): 368.401<br>ELROND (EGLD): 9.0002<br>ENJIN (ENJ): 1.55<br>EOS (EOS): 1855.24<br>ETHEREUMCLASSIC (ETC): 961.68<br>ETHEREUM (ETH): 1.78655<br>FILECOIN (FIL): 856.2<br>FANTOM (FTM): 8972.088<br>GOLEM (GLM): 5.89<br>THEGRAPH(GRT): 9503.6<br>HEDERAHASHGRAPH (HBAR): 18671.3<br>ICON (ICX): 2990<br>IOTA (IOT): 3971.85<br>KAVA (KAVA): 132.607<br>CHAINLINK (LINK): 1.55<br>POLYGON (MATIC): 1939.329<br>OCEANPROTOCOL (OCEAN): 1.03<br>ORCHID (OXT): 13.1<br>SHIBAINU (SHIB): 9347451931.9<br>SOLANA (SOL): 177.3535 | AAVE (AAVE): 0.0001<br>CARDANO (ADA): 8781.5<br>ALGORAND (ALGO): 2045.54<br>COSMOS (ATOM): 78.837<br>AXIEINFINITY (AXS): 34.84002<br>BITCOINCASH (BCH): 0.00007<br>BITCOIN (BTC): 0.100998<br>BITTORRENT (BTT): 267076776.2<br>NERVOSNETWORK (CKB): 79398.5<br>COMPOUND (COMP): 9.48321<br>DIGIBYTE (DGB): 42145.3<br>DOGECOIN (DOGE): 0.1<br>POLKADOT (DOT): 68.401<br>ELROND (EGLD): 0.0002<br>ENJIN (ENJ): 0.26<br>EOS (EOS): 355.24<br>ETHEREUMCLASSIC (ETC): 61.68<br>ETHEREUM (ETH): 0.68955<br>FILECOIN (FIL): 56.2<br>FANTOM (FTM): 1572.088<br>GOLEM (GLM): 0.09<br>THEGRAPH(GRT): 1503.6<br>HEDERAHASHGRAPH (HBAR): 2671.3<br>ICON (ICX): 990<br>IOTA (IOT): 971.85<br>KAVA (KAVA): 32.607<br>CHAINLINK (LINK): 0.08<br>POLYGON (MATIC): 439.329<br>OCEANPROTOCOL (OCEAN): 0.03<br>ORCHID (OXT): 3.1<br>SHIBAINU (SHIB): 347451931.9<br>SOLANA (SOL): 17.3535 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SUSHISWAP (SUSHI): 3697.457<br>UMA (UMA): 20.004<br>VECHAIN (VET): 7.23<br>VOYAGERTOKEN (VGX): 36002.7<br>MONERO (XMR): 2.001<br>TEZOS (XTZ): 3111.99<br>YEARN.FINANCE (YFI): 3.076706<br>0X (ZRX): 2.5 | SUSHISWAP (SUSHI): 697.457<br>UMA (UMA): 0.004<br>VECHAIN (VET): 0.2<br>VOYAGERTOKEN (VGX): 6002.7<br>MONERO (XMR): 0.001<br>TEZOS (XTZ): 1111.99<br>YEARN.FINANCE (YFI): 0.076706<br>0X (ZRX): 0.1 | | |
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17970 | 9388 | 09/09/2022 | AAVE (AAVE): 24.1916<br>CARDANO (ADA): 2927<br>AVALANCHE (AVAX): 67.8<br>POLKADOT (DOT): 400.419<br>ETHEREUM (ETH): 2.64318<br>CHAINLINK (LINK): 225.83<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 47.361<br>LUNACLASSIC (LUNC): 2941024.2<br>POLYGON (MATIC): 2579.275<br>SOLANA (SOL): 40.8517<br>VOYAGERTOKEN (VGX): 3225.62<br>USDCOIN (USDC): 3815.43<br>BITCOIN (BTC): 0.201064 | AAVE (AAVE): 4.6926<br>CARDANO (ADA): 567.7<br>AVALANCHE (AVAX): 13.15<br>POLKADOT (DOT): 77.671<br>ETHEREUM (ETH): 0.51271<br>CHAINLINK (LINK): 43.8<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 9.187<br>LUNACLASSIC (LUNC): 570488.9<br>POLYGON (MATIC): 500.318<br>SOLANA (SOL): 7.9242<br>VOYAGERTOKEN (VGX): 625.69 | Modify Amount - Books and Records | Reduce and Allow |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17974 | 9390 | 09/09/2022 | BITCOIN (BTC): 0.525425 | BITCOIN (BTC): 0.029384 | Modify Amount - Books and Records | Reduce and Allow |
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17989 | 9446 | 09/09/2022 | BITCOINCASH (BCH): 0.0162<br>LOCKEDLUNA (LLUNA): 1128.284<br>LUNACLASSIC (LUNC): 262936562 | BITCOINCASH (BCH): 0.01251<br>LOCKEDLUNA (LLUNA): 1128.284<br>LUNACLASSIC (LUNC): 203013546.3 | Modify Amount - Books and Records | Reduce and Allow |
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17993 | 9452 | 09/09/2022 | BITCOIN (BTC): 0.040553<br>USDCOIN (USDC): 51065.29 | BITCOIN (BTC): 0.036645<br>USDCOIN (USDC): 46144.08 | Modify Amount - Books and Records | Reduce and Allow |
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | CARDANO (ADA): 500<br>SPELLTOKEN (SPELL): 500<br>RIPPLE (XRP): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18000 | 9469 | 9/9/2022 | USDCOIN (USDC): 20196.3<br>BITTORRENT (BTT): 48.51<br>VERGE (XVG): 355.98<br>SHIBAINU (SHIB): 3107.41<br>VECHAIN (VET): 7.67<br>HEDERAHASHGRAPH (HBAR): 2.26 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17999 | 9471 | 9/9/2022 | USDCOIN (USDC): 999.57 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | DOGECOIN (DOGE): 14780<br>VECHAIN (VET): 2665<br>BITTORRENT (BTT): 28103 | APECOIN (APE): 19.18<br>DOGECOIN (DOGE): 3.3<br>LOCKEDLUNA (LLUNA): 5.575 | Modify Amount - Books and Records | Reduce and Allow |
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18015 | 9477 | 09/09/2022 | CARDANO (ADA): 47<br>BITTORRENT (BTT): 135235600<br>ETHEREUM (ETH): 0.07431<br>LOCKEDLUNA (LLUNA): 11.701<br>TERRALUNA (LUNA): 5.015<br>LUNACLASSIC (LUNC): 1093015.7 | CARDANO (ADA): 27.3<br>BITTORRENT (BTT): 78735991.6<br>ETHEREUM (ETH): 0.04326<br>LOCKEDLUNA (LLUNA): 11.701<br>TERRALUNA (LUNA): 2.919<br>LUNACLASSIC (LUNC): 636368.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18010 | 9478 | 9/9/2022 | ETHEREUM (ETH): 0.4965 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18040 | 9491 | 09/10/2022 | CARDANO (ADA): 377.9<br>BASICATTENTIONTOKEN (BAT): 341.6<br>BITCOINCASH (BCH): 0.88598<br>BITCOIN (BTC): 0.334826<br>BITTORRENT (BTT): 153233200<br>DOGECOIN (DOGE): 609.7 | CARDANO (ADA): 377.9<br>BASICATTENTIONTOKEN (BAT): 341.6<br>BITCOINCASH (BCH): 0.88598<br>BITCOIN (BTC): 0.334826<br>BITTORRENT (BTT): 153233200<br>DOGECOIN (DOGE): 609.7 | Modify Amount - Books and Records | Reduce and Allow |
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | CHAINLINK (LINK): 75632<br>AVALANCHE (AVAX): 35645<br>AXIEINFINITY (AXS): 64775 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Reduce and Allow |
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | BITCOIN (BTC): 109 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Reduce and Allow |
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18027 | 9507 | 09/10/2022 | BITCOIN (BTC): 0.0021 | BITCOIN (BTC): 0.00021 | Modify Amount - Books and Records | Reduce and Allow |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18056 | 9540 | 09/10/2022 | CARDANO (ADA): 211.4<br>BITCOIN (BTC): 0.007999<br>DOGECOIN (DOGE): 295<br>POLKADOT (DOT): 23.385<br>ETHEREUM (ETH): 0.06271<br>LITECOIN (LTC): 0.4494<br>SOLANA (SOL): 0.7939<br>VOYAGERTOKEN (VGX): 23.66 | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.001335<br>DOGECOIN (DOGE): 49.2<br>POLKADOT (DOT): 3.903<br>ETHEREUM (ETH): 0.01046<br>LITECOIN (LTC): 0.075<br>SOLANA (SOL): 0.1325<br>VOYAGERTOKEN (VGX): 3.95 | Modify Amount - Books and Records | Reduce and Allow |
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18089 | 9548 | 09/11/2022 | CARDANO (ADA): 3573.9383<br>ETHEREUMCLASSIC (ETC): 295.389<br>ETHEREUM (ETH): 4.6<br>LOCKEDLUNA (LLUNA): 215<br>TERRALUNA (LUNA): 53.68<br>LUNACLASSIC (LUNC): 346.67<br>POLYGON (MATIC): 835.47<br>SOLANA (SOL): 32.683<br>VECHAIN (VET): 21073<br>STELLARLUMENS (XLM): 3263.78 | CARDANO (ADA): 1192<br>ETHEREUMCLASSIC (ETC): 7.96<br>ETHEREUM (ETH): 0.53553<br>LOCKEDLUNA (LLUNA): 56.788<br>TERRALUNA (LUNA): 24.338<br>LUNACLASSIC (LUNC): 78.6<br>POLYGON (MATIC): 415.079<br>SOLANA (SOL): 4.911<br>VECHAIN (VET): 8189<br>STELLARLUMENS (XLM): 1064.8 | Modify Amount - Books and Records | Reduce and Allow |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18077 | 9552 | 9/11/2022 | ETHEREUM (ETH): 4000<br>BITCOIN (BTC): 8000<br>LITECOIN (LTC): 4000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18062 | 9561 | 09/11/2022 | BITTORRENT (BTT): 121967300<br>DOGECOIN (DOGE): 6112.5<br>DECENTRALAND (MANA): 179.95<br>SHIBAINU (SHIB): 18151463.4<br>0X (ZRX): 0.6 | BITTORRENT (BTT): 52589705.4<br>DOGECOIN (DOGE): 2635.6<br>DECENTRALAND (MANA): 77.59<br>SHIBAINU (SHIB): 7826524.9<br>0X (ZRX): 0.2 | Modify Amount - Books and Records | Reduce and Allow |
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18119 | 9578 | 09/12/2022 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5<br>USDCOIN (USDC): 20000 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5 | Modify Amount - Books and Records | Reduce and Allow |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18124 | 9581 | 09/12/2022 | BITTORRENT (BTT): 406852921.4<br>NERVOSNETWORK (CKB): 8<br>FILECOIN (FIL): 0.09 | BITTORRENT (BTT): 333063764<br>NERVOSNETWORK (CKB): 6.5<br>FILECOIN (FIL): 0.07 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

58 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18121 | 9587 | 09/12/2022 | CHAINLINK (LINK): 15 | CHAINLINK (LINK): 11.21 | Modify Amount - Books and Records | Reduce and Allow |
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18116 | 9588 | 9/12/2022 | CARDANO (ADA): 250.6 ALGORAND (ALGO): 34.52 BITCOIN (BTC): 0.004153 DOGECOIN (DOGE): 517.2 POLKADOT (DOT): 3.284 ENJIN (ENJ): 65 ETHEREUM (ETH): 0.04256 THEGRAPH(GRT): 106.180122 HEDERAHASHGRAPH (HBAR): 100.2 STELLARLUMENS (XLM): 155 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 542 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18141 | 9603 | 9/12/2022 | BITTORRENT (BTT): 1593863.19384549 VECHAIN (VET): 22123.88891064 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 543 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | BITCOIN (BTC): 9.83 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18154 | 9620 | 9/12/2022 | AAVE (AAVE): 11.6723 CARDANO (ADA): 12.8 APECOIN (APE): 0.123 AXIEINFINITY (AXS): 3.01324 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18147 | 9633 | 09/12/2022 | BITCOIN (BTC): 0.001872 HEDERAHASHGRAPH (HBAR): 100000 USDCOIN (USDC): 4750.81 | BITCOIN (BTC): 0.001872 HEDERAHASHGRAPH (HBAR): 99999.9 USDCOIN (USDC): 4750.81 | Modify Amount - Books and Records | Reduce and Allow |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18175 | 9636 | 09/13/2022 | BITCOIN (BTC): 1.127692 | BITCOIN (BTC): 0.882403 | Modify Amount - Books and Records | Reduce and Allow |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | DOGECOIN (DOGE): 946 SHIBAINU (SHIB): 5303351.7 TRON (TRX): 3591.1 STELLARLUMENS (XLM): 411.2 VECHAIN (VET): 6494.7 BITTORRENT (BTT): 24562400 DIGIBYTE (DGB): 1008.2 NERVOSNETWORK (CKB): 5418.3 OCEANPROTOCOL (OCEAN): 124.55 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18174 | 9645 | 09/13/2022 | CARDANO (ADA): 56.4 BITCOIN (BTC): 0.005685 ETHEREUM (ETH): 0.08207 DOGECOIN (DOGE): 64.8 | CARDANO (ADA): 56.4 BITCOIN (BTC): 0.005685 DOGECOIN (DOGE): 64.8 ETHEREUM (ETH): 0.08207 | Modify Amount - Books and Records | Reduce and Allow |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18165 | 9646 | 9/13/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18163 | 9648 | 09/13/2022 | APECOIN (APE): 0.175 POLYGON (MATIC): 4.118 USDCOIN (USDC): 85.31 VOYAGERTOKEN (VGX): 29717.84 | APECOIN (APE): 0.175 POLYGON (MATIC): 4.118 USDCOIN (USDC): 85.31 VOYAGERTOKEN (VGX): 26830.48 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | AMP (AMP): 300<br>BITCOINCASH (BCH): 250<br>BITCOIN (BTC): 200<br>ETHEREUM (ETH): 250 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18215 | 9668 | 09/14/2022 | CARDANO (ADA): 8.3<br>NERVOSNETWORK (CKB): 1134.6<br>DIGIBYTE (DGB): 123.9<br>ETHEREUMCLASSIC (ETC): 1.23<br>ETHEREUM (ETH): 0.01124<br>GOLEM (GLM): 19.49<br>HEDERAHASHGRAPH (HBAR): 56.9<br>DECENTRALAND (MANA): 9.89<br>ONTOLOGY (ONT): 7.79<br>ORCHID (OXT): 12.3<br>SHIBAINU (SHIB): 925926.6<br>STORMX (STMX): 2236.8<br>TRON (TRX): 154.6<br>VECHAIN (VET): 116.7<br>STELLARLUMENS (XLM): 49<br>VERGE (XVG): 598.2<br>BITTORRENT (BTT): 2153649128.1 | CARDANO (ADA): 8.3<br>NERVOSNETWORK (CKB): 1134.6<br>DIGIBYTE (DGB): 123.9<br>ETHEREUMCLASSIC (ETC): 1.23<br>ETHEREUM (ETH): 0.01124<br>GOLEM (GLM): 19.49<br>HEDERAHASHGRAPH (HBAR): 56.9<br>DECENTRALAND (MANA): 9.89<br>ONTOLOGY (ONT): 7.79<br>ORCHID (OXT): 12.3<br>SHIBAINU (SHIB): 925926.6<br>STORMX (STMX): 2236.8<br>TRON (TRX): 154.6<br>VECHAIN (VET): 116.7<br>STELLARLUMENS (XLM): 49<br>VERGE (XVG): 598.2 | Modify Amount - Books and Records | Reduce and Allow |
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18207 | 9676 | 9/14/2022 | SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | SHIBAINU (SHIB): 30068552.5 | BITCOIN (BTC): 0.001023<br>SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Reduce and Allow |
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18225 | 9694 | 9/14/2022 | BITCOIN (BTC): 25<br>CARDANO (ADA): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18223 | 9696 | 09/14/2022 | FILECOIN (FIL): 1020.19<br>BITCOIN (BTC): 0.21986746 | FILECOIN (FIL): 164.08 | Modify Amount - Books and Records | Reduce and Allow |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18241 | 9714 | 09/14/2022 | VOYAGERTOKEN (VGX): 1004<br>DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Reduce and Allow |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18248 | 9715 | 09/15/2022 | BITCOIN (BTC): 800 | BITCOIN (BTC): 0.000053 | Modify Amount - Books and Records | Reduce and Allow |
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18237 | 9718 | 09/14/2022 | SHIBAINU (SHIB): 14276934.7 | SHIBAINU (SHIB): 11364989.3 | Modify Amount - Books and Records | Reduce and Allow |
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18160 | 9724 | 09/12/2022 | CARDANO (ADA): 8706.48<br>COSMOS (ATOM): 86.235<br>AVALANCHE (AVAX): 61.59<br>POLKADOT (DOT): 100.468<br>ELROND (EGLD): 18.4738<br>EOS (EOS): 19.82<br>HEDERAHASHGRAPH (HBAR): 1723.7<br>POLYGON (MATIC): 180.809<br>ORCHID (OXT): 145<br>VOYAGERTOKEN (VGX): 2 | CARDANO (ADA): 7982.1<br>COSMOS (ATOM): 86.235<br>AVALANCHE (AVAX): 61.59<br>POLKADOT (DOT): 100.468<br>ELROND (EGLD): 18.4738<br>EOS (EOS): 19.82<br>HEDERAHASHGRAPH (HBAR): 1723.7<br>POLYGON (MATIC): 180.809<br>ORCHID (OXT): 145<br>VOYAGERTOKEN (VGX): 2 | Modify Amount - Books and Records | Reduce and Allow |
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18258 | 9739 | 09/15/2022 | ETHEREUM (ETH): 2.28484 | ETHEREUM (ETH): 2.24224 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

60 of 119

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18274 | 9741 | 09/15/2022 | DOGECOIN (DOGE): 4633.9<br>LUNACLASSIC (LUNC): 80.9<br>ONTOLOGY (ONT): 4322.28<br>STORMX (STMX): 12.8 | DOGECOIN (DOGE): 4431.4<br>LUNACLASSIC (LUNC): 77.4<br>ONTOLOGY (ONT): 4133.45<br>STORMX (STMX): 12.3 | Modify Amount - Books and Records | Reduce and Allow |
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18289 | 9764 | 09/16/2022 | CARDANO (ADA): 9379.5<br>ALGORAND (ALGO): 1515.06<br>BITTORRENT (BTT): 2000000100<br>DIGIBYTE (DGB): 5000<br>DOGECOIN (DOGE): 25326.9<br>POLKADOT (DOT): 200.006<br>ENJIN (ENJ): 1307.54<br>CHAINLINK (LINK): 204.01<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 7.916<br>LUNACLASSIC (LUNC): 25.6<br>DECENTRALAND (MANA): 2009.78<br>POLYGON (MATIC): 1560.637<br>SHIBAINU (SHIB): 20204 1552.4<br>SOLANA (SOL): 30.4527<br>STORMX (STMX): 5757.2<br>SUSHISWAP (SUSHI): 102.0899<br>TRON (TRX): 20000<br>UNISWAP (UNI): 101.674<br>VECHAIN (VET): 35000.1<br>STELLARLUMENS (XLM): 1007.4 | CARDANO (ADA): 5204.4<br>ALGORAND (ALGO): 840.66<br>BITTORRENT (BTT): 1109742120.9<br>DIGIBYTE (DGB): 2774.4<br>DOGECOIN (DOGE): 14053.1<br>POLKADOT (DOT): 110.977<br>ENJIN (ENJ): 725.51<br>CHAINLINK (LINK): 113.2<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 4.392<br>LUNACLASSIC (LUNC): 14.2<br>DECENTRALAND (MANA): 1115.16<br>POLYGON (MATIC): 865.952<br>SHIBAINU (SHIB): 112107004.8<br>SOLANA (SOL): 16.8973<br>STORMX (STMX): 3194.5<br>SUSHISWAP (SUSHI): 56.6467<br>TRON (TRX): 11097.4<br>UNISWAP (UNI): 56.416<br>VECHAIN (VET): 19420.5<br>STELLARLUMENS (XLM): 558.9 | Modify Amount - Books and Records | Reduce and Allow |
| 564 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18287 | 9766 | 9/15/2022 | FILECOIN (FIL): 17 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18286 | 9768 | 09/15/2022 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 1.19809<br>SHIBAINU (SHIB): 12394299.2 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 0.715816311<br>SHIBAINU (SHIB): 12394299.2 | Modify Amount - Books and Records | Reduce and Allow |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18312 | 9787 | 9/16/2022 | DOGECOIN (DOGE): 10164 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18303 | 9789 | 09/16/2022 | CARDANO (ADA): 65<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 10952643.8<br>DFI.MONEY (YFII): 0.994317 | CARDANO (ADA): 29.5<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 4979315.6<br>DFI.MONEY (YFII): 0.452038 | Modify Amount - Books and Records | Reduce and Allow |
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18316 | 9795 | 9/16/2022 | BITCOINCASH (BCH): 8000<br>BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18347 | 9814 | 09/17/2022 | BITCOIN (BTC): 0.001597<br>USDCOIN (USDC): 10153.1 | BITCOIN (BTC): 0.000029<br>USDCOIN (USDC): 184.71 | Modify Amount - Books and Records | Reduce and Allow |
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18341 | 9816 | 09/17/2022 | DOGECOIN (DOGE): 4.9<br>USDCOIN (USDC): 34240.08 | DOGECOIN (DOGE): 4.2<br>USDCOIN (USDC): 29240.14 | Modify Amount - Books and Records | Reduce and Allow |
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18346 | 9829 | 09/17/2022 | BITCOIN (BTC): 0.000626<br>USDCOIN (USDC): 10217.85<br>VOYAGERTOKEN (VGX): 56.43 | BITCOIN (BTC): 0.000014<br>USDCOIN (USDC): 243.3<br>VOYAGERTOKEN (VGX): 1.34 | Modify Amount - Books and Records | Reduce and Allow |
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18373 | 9839 | 09/18/2022 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 6.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 0.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | Modify Amount - Books and Records | Reduce and Allow |
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18391 | 9853 | 9/19/2022 | BITCOIN (BTC): 3.120709<br>ETHEREUM (ETH): 30.955585<br>USDCOIN (USDC): 3137.951685 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.94<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Reduce and Allow |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | CARDANO (ADA): 15072.9<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUMCLASSIC (ETC): 50.29<br>ETHEREUM (ETH): 25.44434<br>LOCKEDLUNA (LLUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Reduce and Allow |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18360 | 9858 | 09/18/2022 | VOYAGERTOKEN (VGX): 552.21 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18412 | 9871 | 09/19/2022 | CARDANO (ADA): 11451.2 | CARDANO (ADA): 10815.2 | Modify Amount - Books and Records | Reduce and Allow |
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18388 | 9879 | 9/19/2022 | SHIBAINU (SHIB): 6688963.2<br>BITTORRENT (BTT): 231853400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18390 | 9880 | 09/19/2022 | BITTORRENT (BTT): 6658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | BITTORRENT (BTT): 5546938228.6<br>DIGIBYTE (DGB): 391.8<br>DOGECOIN (DOGE): 121432.7<br>SHIBAINU (SHIB): 274449567<br>STORMX (STMX): 345223.3<br>VECHAIN (VET): 983617.3<br>VOYAGERTOKEN (VGX): 1639.87<br>RIPPLE (XRP): 10647.3 | Modify Amount - Books and Records | Reduce and Allow |
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | BITCOIN (BTC): .003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): .05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.10<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | BITCOIN (BTC): 0.003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): 0.05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.1<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

62 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18402 | 9883 | 9/19/2022 | CARDANO (ADA): 4250<br>AVALANCHE (AVAX): 100<br>POLKADOT (DOT): 105<br>NERVOSNETWORK (CKB): 750000<br>VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18421 | 9884 | 09/19/2022 | BITCOIN (BTC): 0.085674<br>ETHEREUM (ETH): 0.23364<br>CHAINLINK (LINK): 31.98<br>USDCOIN (USDC): 72458.17 | BITCOIN (BTC): 0.06272<br>ETHEREUM (ETH): 0.17105<br>CHAINLINK (LINK): 23.41<br>USDCOIN (USDC): 53045.67 | Modify Amount - Books and Records | Reduce and Allow |
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18409 | 9896 | 09/19/2022 | POLKADOT (DOT): 20.878<br>ETHEREUM (ETH): 8.39805<br>POLYGON (MATIC): 316.209 | POLKADOT (DOT): 6.105<br>ETHEREUM (ETH): 2.45576<br>POLYGON (MATIC): 92.466 | Modify Amount - Books and Records | Reduce and Allow |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | BITCOIN (BTC): 0.0108913 ($2523.13) | BITCOIN (BTC): 0.108913 | Modify Amount - Books and Records | Reduce and Allow |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18443 | 9900 | 09/20/2022 | BITCOIN (BTC): 0.040535<br>BITTORRENT (BTT): 24282600<br>DOGECOIN (DOGE): 73.4<br>POLKADOT (DOT): 28.31<br>USDCOIN (USDC): 62429.55<br>VOYAGERTOKEN (VGX): 5014.58 | BITCOIN (BTC): 0.038711<br>BITTORRENT (BTT): 23190387.3<br>DOGECOIN (DOGE): 70.1<br>POLKADOT (DOT): 27.037<br>USDCOIN (USDC): 62529.83<br>VOYAGERTOKEN (VGX): 4789.03 | Modify Amount - Books and Records | Reduce and Allow |
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18416 | 9903 | 9/19/2022 | POLYGON (MATIC): 880.69197098 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18435 | 9906 | 09/19/2022 | CARDANO (ADA): 1143.7<br>ALGORAND (ALGO): 888.2<br>APECOIN (APE): 51.81<br>COSMOS (ATOM): 74.164<br>AVALANCHE (AVAX): 11.38<br>BITCOIN (BTC): 0.068719<br>POLKADOT (DOT): 95.933<br>EOS (EOS): 310.7<br>ETHEREUM (ETH): 0.50795<br>FANTOM (FTM): 691.252<br>THEGRAPH(GRT): 1713.27<br>CHAINLINK (LINK): 92.91<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.782<br>LUNACLASSIC (LUNC): 324.1<br>DECENTRALAND (MANA): 288.98<br>SOLANA (SOL): 7.1872<br>USDCOIN (USDC): 7051.32<br>VOYAGERTOKEN (VGX): 930.13<br>TEZOS (XTZ): 151.38 | CARDANO (ADA): 974.2<br>ALGORAND (ALGO): 756.62<br>APECOIN (APE): 44.134<br>COSMOS (ATOM): 63.177<br>AVALANCHE (AVAX): 9.69<br>BITCOIN (BTC): 0.058539<br>POLKADOT (DOT): 81.721<br>EOS (EOS): 264.67<br>ETHEREUM (ETH): 0.4327<br>FANTOM (FTM): 588.846<br>THEGRAPH(GRT): 1459.46<br>CHAINLINK (LINK): 79.14<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.073<br>LUNACLASSIC (LUNC): 276<br>DECENTRALAND (MANA): 246.17<br>SOLANA (SOL): 6.1224<br>USDCOIN (USDC): 6006.7<br>VOYAGERTOKEN (VGX): 792.34<br>TEZOS (XTZ): 128.95 | Modify Amount - Books and Records | Reduce and Allow |
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18440 | 9915 | 09/20/2022 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 10786.04 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 5786.04 | Modify Amount - Books and Records | Reduce and Allow |
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18459 | 9920 | 9/20/2022 | VOYAGERTOKEN (VGX): 14256 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18449 | 9930 | 09/20/2022 | ALGORAND (ALGO): CHECK MARK<br>BITTORRENT (BTT): CHECK MARK<br>ETHEREUM (ETH): CHECK MARK<br>SHIBAINU (SHIB): CHECK MARK<br>VECHAIN (VET): CHECK MARK | ALGORAND (ALGO): 439.67<br>BITTORRENT (BTT): 204147500<br>ETHEREUM (ETH): 2.07465<br>SHIBAINU (SHIB): 9082652.1<br>VECHAIN (VET): 7233.7 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

63 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18458 | 9933 | 9/20/2022 | AAVE (AAVE): 0.3187<br>CARDANO (ADA): 137.6<br>ALGORAND (ALGO): 53.25<br>COSMOS (ATOM): 2.902<br>BASICATTENTIONTOKEN (BAT): 94.4<br>BITCOIN (BTC): 0.009694<br>CELO (CELO): 14.923<br>DIGIBYTE (DGB): 1701.0<br>DOGECOIN (DOGE): 198.2<br>POLKADOT (DOT): 2.260<br>ELROND (EGLD): 0.3627<br>EOS (EOS): 21.57<br>ETHEREUM (ETH): 0.12611<br>FILECOIN (FIL): 1.50<br>GOLEM (GLM): 155.81<br>THEGRAPH(GRT): 110.57<br>HEDERAHASHGRAPH (HBAR): 4005.7<br>LITECOIN (LTC): 0.51879<br>TERRALUNA (LUNA): 2.277<br>LUNACLASSIC (LUNC): 2.2<br>DECENTRALAND (MANA): 1006.00<br>POLYGON (MATIC): 1993.084<br>ORCHID (OXT): 616.1<br>SHIBAINU (SHIB): 15249948.1<br>SOLANA (SOL): 0.5004<br>STORMX (STMX): 11635.8<br>TRON (TRX): 991.6<br>USDCOIN (USDC): 19.12<br>VECHAIN (VET): 6327.90<br>VOYAGERTOKEN (VGX): 1167.44<br>STELLARLUMENS (XLM): 234.7<br>MONERO (XMR): 0.372<br>TEZOS (XTZ): 14.88<br>VERGE (XVG): 3970.0<br>YEARN.FINANCE (YFI): 0.014080<br>0X (ZRX): 266.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18480 | 9947 | 09/20/2022 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>NERVOSNETWORK (CKB): 243818.5<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | Modify Amount - Books and Records | Reduce and Allow |
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | BITTORRENT (BTT): CHECK MARK<br>STORMX (STMX): CHECK MARK | BITTORRENT (BTT): 468756299.9<br>STORMX (STMX): 12476.8 | Modify Amount - Books and Records | Reduce and Allow |
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | CARDANO (ADA): 275<br>BITCOIN (BTC): .0953311<br>POLKADOT (DOT): 3.402<br>ETHEREUMCLASSIC (ETC): .44096 | CARDANO (ADA): 275<br>BITCOIN (BTC): 0.095337<br>POLKADOT (DOT): 3.402<br>ETHEREUM (ETH): 0.44096 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

64 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18491 | 9960 | 09/20/2022 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.330<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 13777.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.015<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.80<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): $183.50<br>VOYAGERTOKEN (VGX): 6380.42 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.33<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 1377.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.014<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.8<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): 183.5<br>VOYAGERTOKEN (VGX): 6380.42 | Modify Amount - Books and Records | Reduce and Allow |
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18502 | 9961 | 09/20/2022 | CARDANO (ADA): 1.0<br>POLKADOT (DOT): 477.7<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9141<br>USDCOIN (USDC): 8.01 | CARDANO (ADA): 1<br>POLKADOT (DOT): 477.702<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9140.7<br>USDCOIN (USDC): 8.01 | Modify Amount - Books and Records | Reduce and Allow |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18489 | 9962 | 09/20/2022 | SANDBOX (SAND): 464.0337 | SANDBOX (SAND): 421.6632 | Modify Amount - Books and Records | Reduce and Allow |
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18485 | 9966 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18483 | 9968 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | CARDANO (ADA): 204<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187396.1<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | CARDANO (ADA): 204.3<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>LOCKEDLUNA (LLUNA): 4.351<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187.3961<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18509 | 9976 | 09/20/2022 | CARDANO (ADA): 435.1<br>APECOIN (APE): 26.349<br>BITCOIN (BTC): 0.144977<br>BITTORRENT (BTT): 203622500<br>POLKADOT (DOT): 83.924<br>ETHEREUM (ETH): 1.14578<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 7.734<br>LUNACLASSIC (LUNC): 1003182<br>SANDBOX (SAND): 16.8764<br>SOLANA (SOL): 24.7758<br>USDCOIN (USDC): 24451.06<br>RIPPLE (XRP): 501.2 | CARDANO (ADA): 377<br>APECOIN (APE): 22.832<br>BITCOIN (BTC): 0.125623<br>BITTORRENT (BTT): 176439551.4<br>POLKADOT (DOT): 72.72<br>ETHEREUM (ETH): 0.99282<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 6.701<br>LUNACLASSIC (LUNC): 869260.4<br>SANDBOX (SAND): 14.6234<br>SOLANA (SOL): 21.4683<br>USDCOIN (USDC): 21186.92<br>RIPPLE (XRP): 434.3 | Modify Amount - Books and Records | Reduce and Allow |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18505 | 9982 | 09/20/2022 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 11577000<br>DOGECOIN (DOGE): 13556.6 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 10515995.3<br>DOGECOIN (DOGE): 12314.2 | Modify Amount - Books and Records | Reduce and Allow |
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18514 | 9987 | 09/20/2022 | CARDANO (ADA): 100 | CARDANO (ADA): 6.1 | Modify Amount - Books and Records | Reduce and Allow |
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527.0<br>SOLANA (SOL): 9.2020<br>VOYAGERTOKEN (VGX): 370.89 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527<br>SOLANA (SOL): 9.202<br>VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | CARDANO (ADA): 1071.0<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.640<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.20<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | CARDANO (ADA): 1071<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.64<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.2<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Reduce and Allow |
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.05220<br>USDCOIN (USDC): 158.24 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.0522<br>USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Reduce and Allow |
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18550 | 10009 | 09/21/2022 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.21174<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.122160977<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | Modify Amount - Books and Records | Reduce and Allow |
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18548 | 10011 | 9/21/2022 | SHIBAINU (SHIB): 34484031.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18544 | 10015 | 9/21/2022 | CARDANO (ADA): 171.6<br>APECOIN (APE): 11.954<br>BITCOIN (BTC): .000918<br>DOGECOIN (DOGE): 2130.80<br>ETHEREUM (ETH): .46733<br>FANTOM (FTM): 50<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>TEZOS (XTZ): 5.55 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | AVALANCHE (AVAX): $1000.00<br>POLKADOT (DOT): $4400.00<br>VECHAIN (VET): $330.00 | AVALANCHE (AVAX): 15.26<br>POLKADOT (DOT): 155.035<br>VECHAIN (VET): 6755.8 | Modify Amount - Books and Records | Reduce and Allow |
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18533 | 10020 | 09/21/2022 | CARDANO (ADA): 2237.8<br>BITCOIN (BTC): 0.705516<br>ETHEREUM (ETH): 2.93591<br>LITECOIN (LTC): 71.74107<br>USDCOIN (USDC): 80517.31<br>VOYAGERTOKEN (VGX): 2649.61 | CARDANO (ADA): 2021.1<br>BITCOIN (BTC): 0.637202<br>ETHEREUM (ETH): 2.65163<br>LITECOIN (LTC): 64.79451<br>USDCOIN (USDC): 72720.95<br>VOYAGERTOKEN (VGX): 2393.05 | Modify Amount - Books and Records | Reduce and Allow |
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18538 | 10021 | 09/21/2022 | BITTORRENT (BTT): 354538600.0<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.60<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 21165060.0<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | BITTORRENT (BTT): 254538599.9<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.6<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 21165060<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

67 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | CARDANO (ADA): 22495.7<br>AVALANCHE (AVAX): 3.12<br>BITCOIN (BTC): 0.746384<br>DOGECOIN (DOGE): 1368.7<br>POLKADOT (DOT): 21.992<br>ETHEREUM (ETH): 4.03948<br>CHAINLINK (LINK): 29.93<br>TERRALUNA (LUNA): 1.969<br>LUNACLASSIC (LUNC): 180.9<br>DECENTRALAND (MANA): 5.24<br>POLYGON (MATIC): 159.069<br>SHIBAINU (SHIB): 4021662.4<br>VECHAIN (VET): 4465.7<br>STELLARLUMENS (XLM): 444.8<br>VERGE (XVG): 3352.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18536 | 10023 | 9/21/2022 | BITCOIN (BTC): 0.000803<br>USDCOIN (USDC): 126649.18<br>VOYAGERTOKEN (VGX): 20021.29 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | BITTORRENT (BTT): 159305500.00<br>CHILIZ (CHZ): 816.9835<br>DOGECOIN (DOGE): 1790.2<br>LOCKEDLUNA (LLUNA): 6.101<br>TERRALUNA (LUNA): 2.615<br>LUNACLASSIC (LUNC): 569587.6<br>POLYGON (MATIC): 340.677<br>STORMX (STMX): 6353.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 618 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | AXIEINFINITY (AXS): 3.0<br>BITCOIN (BTC): .254724<br>ELROND (EGLD): 5.0<br>ETHEREUM (ETH): .51074<br>HEDERAHASHGRAPH (HBAR): 55723<br>VOYAGERTOKEN (VGX): 4.73<br>STELLARLUMENS (XLM): 10070.8 | AXIEINFINITY (AXS): 3<br>BITCOIN (BTC): 0.254724<br>ELROND (EGLD): 5<br>ETHEREUM (ETH): 0.51074<br>HEDERAHASHGRAPH (HBAR): 55723<br>VOYAGERTOKEN (VGX): 4.73<br>STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Reduce and Allow |
| 619 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | KAVA (KAVA): 1294<br>LOCKEDLUNA (LLUNA): 193<br>LUNACLASSIC (LUNC): 25544343<br>SHIBAINU (SHIB): 293800628 | KAVA (KAVA): 1294.949<br>LOCKEDLUNA (LLUNA): 193.302<br>LUNACLASSIC (LUNC): 25544345.3<br>SHIBAINU (SHIB): 293800628.2 | Modify Amount - Books and Records | Reduce and Allow |
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18553 | 10036 | 9/21/2022 | CARDANO (ADA): 1.694<br>APECOIN (APE): 5.29<br>BITCOIN (BTC): 0.004307<br>CHILIZ (CHZ): 1.182<br>ENJIN (ENJ): 588<br>GALA (GALA): 3353<br>HEDERAHASHGRAPH (HBAR): 1705<br>CHAINLINK (LINK): 9.30<br>LUNACLASSIC (LUNC): 1033523<br>DECENTRALAND (MANA): 609<br>POLYGON (MATIC): 1590<br>SHIBAINU (SHIB): 13395750<br>SOLANA (SOL): 1.0086<br>ORIGINTRAIL (TRAC): 215 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

68 of 119

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18549 | 10040 | 9/21/2022 | CARDANO (ADA): $274.96<br>AMP (AMP): $34.98<br>APECOIN (APE): $50.00<br>AVALANCHE (AVAX): $161.99<br>BITCOINCASH (BCH): $226.50<br>BITCOIN (BTC): $599.98<br>CHILIZ (CHZ): $20.00<br>DIGIBYTE (DGB): $24.99<br>DOGECOIN (DOGE): $49.99<br>ETHEREUM (ETH): $200.50<br>JASMYCOIN (JASMY): $19.99<br>KYBERNETWORK (KNC): $50.00<br>LUNACLASSIC (LUNC): $129.99<br>DECENTRALAND (MANA): $99.99<br>SANDBOX (SAND): $99.99<br>SHIBAINU (SHIB): $40.00<br>SOLANA (SOL): $574.98<br>SUSHISWAP (SUSHI): $50.00<br>TRON (TRX): $24.99<br>VECHAIN (VET): $39.99<br>WAVES (WAVES): $130.00<br>TEZOS (XTZ): $10.00<br>VERGE (XVG): $9.99<br>YEARN.FINANCE (YFI): $25.00<br>ZCASH (ZEC): $199.99 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | BITCOIN (BTC): 0.000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Reduce and Allow |
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18582 | 10049 | 09/21/2022 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10.748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | Modify Amount - Books and Records | Reduce and Allow |
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18576 | 10050 | 09/21/2022 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019504<br>TERRALUNA (LUNA): 21.877<br>LOCKEDLUNA (LLUNA): 51.045<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019.504<br>LOCKEDLUNA (LLUNA): 51.045<br>TERRALUNA (LUNA): 21.877<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

69 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | CARDANO (ADA): 146.3<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.60030<br>BITCOIN (BTC): 0.036466<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | CARDANO (ADA): 146.3<br>BITCOIN (BTC): 0.036466<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.6003<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Reduce and Allow |
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | BITTORRENT (BTT): 107056200 | BITTORRENT (BTT): 107056199.9 | Modify Amount - Books and Records | Reduce and Allow |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18572 | 10054 | 9/21/2022 | BITCOIN (BTC): 0.000610<br>ETHEREUM (ETH): 0.00389<br>USDCOIN (USDC): 129033.50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 628 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | BITCOIN (BTC): .086437 | BITCOIN (BTC): 0.086437 | Modify Amount - Books and Records | Reduce and Allow |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18567 | 10058 | 09/21/2022 | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901900<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901609<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | Modify Amount - Books and Records | Reduce and Allow |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | ETHEREUM (ETH): 1500<br>BITCOIN (BTC): 2500<br>HEDERAHASHGRAPH (HBAR): 1000 | CARDANO (ADA): 26.8<br>ALGORAND (ALGO): 110.23<br>BITCOIN (BTC): 0.004624<br>BITTORRENT (BTT): 4117600<br>DOGECOIN (DOGE): 479.8<br>ETHEREUM (ETH): 0.17143<br>HEDERAHASHGRAPH (HBAR): 3793.8<br>CHAINLINK (LINK): 6.29<br>TEZOS (XTZ): 27 | Modify Amount - Books and Records | Reduce and Allow |
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | JASMYCOIN (JASMY): 301069.00<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242.00<br>DECENTRALAND (MANA): 50004<br>SANDBOX (SAND): 5001.57<br>SHIBAINU (SHIB): 1500000000<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083<br>VERGE (XVG): 1000000 | JASMYCOIN (JASMY): 301069.9<br>LOCKEDLUNA (LLUNA): 216.566<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242134.4<br>DECENTRALAND (MANA): 5004.79<br>SANDBOX (SAND): 5001.577<br>SHIBAINU (SHIB): 1501538843.1<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083.9<br>VERGE (XVG): 1000004.8 | Modify Amount - Books and Records | Reduce and Allow |
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41.965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563.655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | DIGIBYTE (DGB): 436647.30 POLKADOT (DOT): 628.73 TERRALUNA (LUNA): 16.015 LUNACLASSIC (LUNC): 1046809.4 POLYGON (MATIC): 1210.209 SHIBAINU (SHIB): 1221064.18 VECHAIN (VET): 35452.2 STELLARLUMENS (XLM): 6016.5 | DIGIBYTE (DGB): 436647.3 POLKADOT (DOT): 628.763 LOCKEDLUNA (LLUNA): 11.21 TERRALUNA (LUNA): 4.805 LUNACLASSIC (LUNC): 1046809.4 POLYGON (MATIC): 1210.209 SHIBAINU (SHIB): 1221064.8 VECHAIN (VET): 35452.2 STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Reduce and Allow |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18622 | 10080 | 9/22/2022 | USDCOIN (USDC): 107.37 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18623 | 10081 | 09/22/2022 | BITCOIN (BTC): 0.509526 DOGECOIN (DOGE): 2034.8 POLKADOT (DOT): 21.838 ENJIN (ENJ): 229.58 ETHEREUM (ETH): 5.66631 FLOW (FLOW): 254.214 HEDERAHASHGRAPH (HBAR): 1630.6 CHAINLINK (LINK): 49.2 LOCKEDLUNA (LLUNA): 11.637 LITECOIN (LTC): 2.05391 TERRALUNA (LUNA): 4.988 LUNACLASSIC (LUNC): 1087833.33 DECENTRALAND (MANA): 242.61 POLYGON (MATIC): 587.380 SHIBAINU (SHIB): 3041390.6 SOLANA (SOL): 12.2903 USDCOIN (USDC): 43.37 VECHAIN (VET): 5049.7 VOYAGERTOKEN (VGX): 1096.1 RIPPLE (XRP): 652 | BITCOIN (BTC): 0.509526 DOGECOIN (DOGE): 2034.8 POLKADOT (DOT): 21.838 ENJIN (ENJ): 229.58 ETHEREUM (ETH): 5.66631 FLOW (FLOW): 254.214 HEDERAHASHGRAPH (HBAR): 1630.6 CHAINLINK (LINK): 49.2 LOCKEDLUNA (LLUNA): 11.637 LITECOIN (LTC): 2.05391 TERRALUNA (LUNA): 4.988 LUNACLASSIC (LUNC): 1087833.3 DECENTRALAND (MANA): 242.61 POLYGON (MATIC): 587.38 SHIBAINU (SHIB): 3041390.6 SOLANA (SOL): 12.2903 USDCOIN (USDC): 43.37 VECHAIN (VET): 5049.7 VOYAGERTOKEN (VGX): 1096.1 RIPPLE (XRP): 652 | Modify Amount - Books and Records | Reduce and Allow |
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18613 | 10082 | 09/21/2022 | CARDANO (ADA): 175.2 AVALANCHE (AVAX): 7.62 POLKADOT (DOT): 25.003 ETHEREUM (ETH): 2.90192 FILECOIN (FIL): 4.74 CHAINLINK (LINK): 34.7 LOCKEDLUNA (LLUNA): 8.91 LITECOIN (LTC): 4.63264 TERRALUNA (LUNA): 3.819 LUNACLASSIC (LUNC): 12.3 DECENTRALAND (MANA): 255.69 POLYGON (MATIC): 334.276 SANDBOX (SAND): 134.118 SHIBAINU (SHIB): 14832393.9 SOLANA (SOL): 5.2343 VECHAIN (VET): 1986.7 STELLARLUMENS (XLM): 1016.8 MONERO (XMR): 1.347 BITCOIN (BTC): 0.106039 | CARDANO (ADA): 165.5 AVALANCHE (AVAX): 7.19 POLKADOT (DOT): 23.622 ETHEREUM (ETH): 2.74169 FILECOIN (FIL): 4.48 CHAINLINK (LINK): 32.79 LOCKEDLUNA (LLUNA): 8.91 LITECOIN (LTC): 4.37685 TERRALUNA (LUNA): 3.608 LUNACLASSIC (LUNC): 11.6 DECENTRALAND (MANA): 241.57 POLYGON (MATIC): 315.82 SANDBOX (SAND): 126.7128 SHIBAINU (SHIB): 14013437.4 SOLANA (SOL): 4.9453 VECHAIN (VET): 1877 STELLARLUMENS (XLM): 960.7 MONERO (XMR): 1.273 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

71 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3457<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.82<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3475<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.7<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Reduce and Allow |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18609 | 10088 | 9/21/2022 | SHIBAINU (SHIB): 3300000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18611 | 10091 | 09/21/2022 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILIZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6997<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9<br>TEZOS (XTZ): 75.88 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 204.31<br>COSMOS (ATOM): 0.042<br>CHILIZ (CHZ): 1073.2246<br>POLKADOT (DOT): 0.266<br>ELROND (EGLD): 2.0842<br>ETHEREUM (ETH): 1.43989<br>GALA (GALA): 7305.4044<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 9.901<br>LUNACLASSIC (LUNC): 32<br>POLYGON (MATIC): 538.726<br>SHIBAINU (SHIB): 15442272.8<br>STORMX (STMX): 6101.6<br>SUSHISWAP (SUSHI): 43.1663<br>VECHAIN (VET): 22997.6<br>TEZOS (XTZ): 40.47 | Modify Amount - Books and Records | Reduce and Allow |
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Reduce and Allow |
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18631 | 10102 | 9/22/2022 | CARDANO (ADA): 53347<br>TERRALUNA (LUNA): 19.674+45.906 (LOCKED) | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 119

**Schedule**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 642 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): .021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): .46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): 0.021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): 0.46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | Modify Amount - Books and Records | Reduce and Allow |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18628 | 10106 | 09/22/2022 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | CARDANO (ADA): 2335<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.8676<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18620 | 10108 | 09/22/2022 | CARDANO (ADA): 55042.10<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.04<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.99<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.60<br>LOCKEDLUNA (LLUNA): 137.97<br>LUNACLASSIC (LUNC): 1860224.0<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.40<br>SOLANA (SOL): 356.26<br>TRON (TRX): 53867.60<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118.0<br>TEZOS (XTZ): 524.13 | CARDANO (ADA): 55042.1<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.043<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.989<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.6<br>LOCKEDLUNA (LLUNA): 137.967<br>LUNACLASSIC (LUNC): 1860224<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.4<br>SOLANA (SOL): 356.2543<br>TRON (TRX): 53867.6<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118<br>TEZOS (XTZ): 524.13 | Modify Amount - Books and Records | Reduce and Allow |
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18630 | 10109 | 09/22/2022 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 73426456.2 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 40742931.9 | Modify Amount - Books and Records | Reduce and Allow |
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): 7839<br>USDCOIN (USDC): 12739.67 | ETHEREUM (ETH): 0.15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): 0.7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Reduce and Allow |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18621 | 10111 | 09/22/2022 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.0016<br>USDCOIN (USDC): 2.21 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.001656 | Modify Amount - Books and Records | Reduce and Allow |
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18651 | 10118 | 09/22/2022 | CARDANO (ADA): 480.4<br>VOYAGERTOKEN (VGX): 2.1 | CARDANO (ADA): 480.4 | Modify Amount - Books and Records | Reduce and Allow |
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | CARDANO (ADA): 6733.2<br>DIGIBYTE (DGB): 82209.6<br>POLKADOT (DOT): 89266<br>ETHEREUM (ETH): 4.85285<br>SHIBAINU (SHIB): 37239324.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18655 | 10125 | 09/22/2022 | CARDANO (ADA): 856.4<br>POLKADOT (DOT): 43.657<br>CHAINLINK (LINK): 35.36 | CARDANO (ADA): 762.4<br>POLKADOT (DOT): 38.867<br>CHAINLINK (LINK): 31.48 | Modify Amount - Books and Records | Reduce and Allow |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18649 | 10127 | 9/22/2022 | USDCOIN (USDC): 20000.00<br>VOYAGERTOKEN (VGX): 10999.97 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18647 | 10129 | 9/22/2022 | HEDERAHASHGRAPH (HBAR): 4250.3<br>LOCKEDLUNA (LLUNA): 11.135<br>TERRALUNA (LUNA): 4.773<br>LUNACLASSIC (LUNC): 1040016.8<br>STORMX (STMX): 100578.5<br>VECHAIN (VET): 50246.7<br>STELLARLUMENS (XLM): 3738.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

74 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18671 | 10134 | 9/22/2022 | SHIBAINU (SHIB): 991672095 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | BITCOIN (BTC): - BICONOMY (BICO): - HEDERAHASHGRAPH (HBAR): - CHAINLINK (LINK): - DECENTRALAND (MANA): - SHIBAINU (SHIB): - | BITCOIN (BTC): 0.002161 HEDERAHASHGRAPH (HBAR): 465.8 CHAINLINK (LINK): 3.16 DECENTRALAND (MANA): 67.33 SHIBAINU (SHIB): 283160083.3 | Modify Amount - Books and Records | Reduce and Allow |
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18674 | 10137 | 09/22/2022 | CARDANO (ADA): 1419.1 BITCOIN (BTC): 0.632627 DOGECOIN (DOGE): 4 POLKADOT (DOT): 0.373 ETHEREUM (ETH): 2.68198 LOCKEDLUNA (LLUNA): 11.952 TERRALUNA (LUNA): 5.123 LUNACLASSIC (LUNC): 16.6 SHIBAINU (SHIB): 1300081840 VOYAGERTOKEN (VGX): 503.41 | CARDANO (ADA): 1280.2 BITCOIN (BTC): 0.570739 DOGECOIN (DOGE): 3.6 POLKADOT (DOT): 0.336 ETHEREUM (ETH): 2.41961 LOCKEDLUNA (LLUNA): 11.952 TERRALUNA (LUNA): 4.621 LUNACLASSIC (LUNC): 15 SHIBAINU (SHIB): 1172897853.9 VOYAGERTOKEN (VGX): 454.16 | Modify Amount - Books and Records | Reduce and Allow |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | CARDANO (ADA): .5 APECOIN (APE): 1517.466 BITCOIN (BTC): .000776 USDCOIN (USDC): 9048.75 | CARDANO (ADA): 0.5 APECOIN (APE): 1517.466 BITCOIN (BTC): 0.000776 USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Reduce and Allow |
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18672 | 10139 | 09/22/2022 | CARDANO (ADA): 300.00 BITCOIN (BTC): 100.00 | CARDANO (ADA): 156.6 BITCOIN (BTC): 0.000491 | Modify Amount - Books and Records | Reduce and Allow |
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18668 | 10143 | 9/22/2022 | BITCOIN (BTC): 0.002064 HEDERAHASHGRAPH (HBAR): 6163.0 DECENTRALAND (MANA): 234.50 POLYGON (MATIC): 733.48 SANDBOX (SAND): 60.4690 SHIBAINU (SHIB): 113066936.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 660 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | AVALANCHE (AVAX): 2188.37 LOCKEDLUNA (LLUNA): 4847.670 TERRALUNA (LUNA): 2077.573 LUNACLASSIC (LUNC): 176036983.5 POLYGON (MATIC): 12.557 VOYAGERTOKEN (VGX): 5416.40 | AVALANCHE (AVAX): 2188.37 LOCKEDLUNA (LLUNA): 4847.67 TERRALUNA (LUNA): 2077.572 LUNACLASSIC (LUNC): 176036983.5 POLYGON (MATIC): 12.557 VOYAGERTOKEN (VGX): 5416.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

75 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 661 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518.0<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556.0<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193.00<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 18201.6<br>VOYAGERTOKEN (VGX): 193<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Reduce and Allow |
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18687 | 10154 | 09/22/2022 | CARDANO (ADA): 3500.00<br>BITCOIN (BTC): 3000.00<br>ETHEREUM (ETH): 3000.00<br>VOYAGERTOKEN (VGX): ALSO HAD SOME OF THIS! | CARDANO (ADA): 812<br>BITCOIN (BTC): 0.102642<br>DOGECOIN (DOGE): 1382.6<br>ETHEREUM (ETH): 0.92325 | Modify Amount - Books and Records | Reduce and Allow |
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.4<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.75<br>ETHEREUM (ETH): 2.0558<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.72966 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.413<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392.6804<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.754<br>ETHEREUM (ETH): 2.05558<br>LOCKEDLUNA (LLUNA): 98.677<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596.6<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.072966 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.3<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527 | Modify Amount - Books and Records | Reduce and Allow |
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | CARDANO (ADA): 464.0<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | CARDANO (ADA): 464<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Reduce and Allow |
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.209<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Reduce and Allow |
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.000520<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.030<br>TERRALUNA (LUNA): 6.870<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.70<br>VECHAIN (VET): 36177.6 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.00052<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.03<br>TERRALUNA (LUNA): 6.87<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.7<br>VECHAIN (VET): 36177.6 | Modify Amount - Books and Records | Reduce and Allow |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | BITCOIN (BTC): .126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | BITCOIN (BTC): 0.126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Reduce and Allow |
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): .000686<br>FILECOIN (FIL): 3.79 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): 0.000686<br>FILECOIN (FIL): 3.79 | Modify Amount - Books and Records | Reduce and Allow |
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18703 | 10174 | 09/22/2022 | BITCOIN (BTC): $2500.00 - 3000.00<br>ETHEREUM (ETH): $1500.00<br>VOYAGERTOKEN (VGX): 500 | CARDANO (ADA): 421.4<br>BITCOIN (BTC): 0.068753<br>ETHEREUM (ETH): 0.81007<br>VOYAGERTOKEN (VGX): 50.19 | Modify Amount - Books and Records | Reduce and Allow |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18710 | 10175 | 09/22/2022 | SHIBAINU (SHIB): 47385.2<br>USDCOIN (USDC): 15000 | SHIBAINU (SHIB): 47385.2<br>USDCOIN (USDC): 17.87 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Cardano (ADA): 17543.9<br>Bitcoin (BTC): 0.518323<br>Polkadot (DOT): 608.44<br>Ethereum (ETH): 4.30384<br>Fantom (FTM): 175<br>ChainLink (LINK): 130.2<br>Polygon (MATIC): 592.105<br>Sandbox (SAND): 363.6364<br>Solana (SOL): 7.8974<br>VeChain (VET): 4050<br>Voyager Token (VGX): 1741.84 | Modify Amount - Books and Records | Reduce and Allow |
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18708 | 10177 | 9/22/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 9/22/2022 | SHIBAINU (SHIB): 104440273.3 | LOCKEDLUNA (LLUNA): 6.428<br>SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Reduce and Allow |
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18725 | 10188 | 9/22/2022 | CARDANO (ADA): 2891.5<br>BITCOIN (BTC): .275862<br>BITTORRENT (BTT): 3181680777.6<br>DIGIBYTE (DGB): 121888.8<br>DOGECOIN (DOGE): 14312.9<br>POLKADOT (DOT): 52.127<br>HEDERAHASHGRAPH (HBAR): 6152.9<br>JASMYCOIN (JASMY): 75410.8<br>CHAINLINK (LINK): 260.63<br>LITECOIN (LTC): 1.11616<br>LUNACLASSIC (LUNC): 726982.2<br>POLYGON (MATIC): 2200.839<br>SHIBAINU (SHIB): 3336595.1<br>STORMX (STMX): 25.2<br>VECHAIN (VET): 123105.40<br>VOYAGERTOKEN (VGX): 1158.34 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | CARDANO (ADA): 114.7<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 1.80652<br>POLYGON (MATIC): 150.194<br>SHIBAINU (SHIB): 1103596.1<br>SOLANA (SOL): 0.6423<br>VECHAIN (VET): 1367.7 | Modify Amount - Books and Records | Reduce and Allow |
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18728 | 10193 | 09/22/2022 | BITTORRENT (BTT): 30231000<br>HEDERAHASHGRAPH (HBAR): 2548<br>VERGE (XVG): 2471 | BITTORRENT (BTT): 30231000 | Modify Amount - Books and Records | Reduce and Allow |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | USDCOIN (USDC): 3124.72 | BITCOIN (BTC): 0.000589<br>USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Reduce and Allow |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): 0.00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Reduce and Allow |
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18717 | 10196 | 9/22/2022 | CARDANO (ADA): 74.7<br>BITTORRENT (BTT): 120008400<br>TRON (TRX): 1094<br>VECHAIN (VET): 3161.5<br>VERGE (XVG): 762.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18724 | 10197 | 9/22/2022 | BITCOIN (BTC): .025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22681<br>TEZOS (XTZ): 28.88 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18722 | 10199 | 9/22/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | USDCOIN (USDC): 49314.10 | CARDANO (ADA): 2.6<br>BITCOIN (BTC): 0.002284<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 49314.1 | Modify Amount - Books and Records | Reduce and Allow |
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18744 | 10213 | 09/23/2022 | DOGECOIN (DOGE): 120712.1<br>SHIBAINU (SHIB): 103281849.8 | DOGECOIN (DOGE): 67950.6<br>SHIBAINU (SHIB): 58138882.1 | Modify Amount - Books and Records | Reduce and Allow |
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18733 | 10216 | 09/22/2022 | BITCOIN (BTC): 50 | BITCOIN (BTC): 0.00084 | Modify Amount - Books and Records | Reduce and Allow |
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | BITCOIN (BTC): 66 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 688 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18762 | 10222 | 9/23/2022 | CARDANO (ADA): 1775.00<br>BITCOIN (BTC): 1.355883<br>POLKADOT (DOT): 99.497<br>ETHEREUM (ETH): 3.90974<br>FILECOIN (FIL): 34.81<br>IOTA (IOT): 695.59<br>CHAINLINK (LINK): 29.82<br>SOLANA (SOL): 25.0824 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18758 | 10226 | 9/23/2022 | BITCOIN (BTC): 3.035756<br>ETHEREUM (ETH): .21<br>SERUM (SRM): 475.021<br>VOYAGERTOKEN (VGX): 690.07 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18763 | 10231 | 9/23/2022 | BITCOIN (BTC): .061481<br>DOGECOIN (DOGE): 28.4<br>ETHEREUM (ETH): .28558 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18752 | 10232 | 9/23/2022 | CARDANO (ADA): 3781.1<br>ALGORAND (ALGO): 3456.28<br>BITCOINCASH (BCH): 1.039410<br>POLKADOT (DOT): 292.277<br>ENJIN (ENJ): 1404.85<br>ETHEREUM (ETH): 18.62377<br>FANTOM (FTM): 2705.784<br>LOCKEDLUNA (LLUNA): 56.904<br>TERRALUNA (LUNA): 24.388<br>LUNACLASSIC (LUNC): 214136.9<br>POLYGON (MATIC): 1516.022<br>SOLANA (SOL): 48.0443<br>VECHAIN (VET): 48331.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | BITTORRENT (BTT): 393308900.0<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | BITTORRENT (BTT): 393308900<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Reduce and Allow |
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18759 | 10235 | 09/23/2022 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106.0<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.60<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.8810<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72222 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.6<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.881<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72 | Modify Amount - Books and Records | Reduce and Allow |
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | LOCKEDLUNA (LLUNA): 272.58<br>LUNACLASSIC (LUNC): 168525322.1 | LOCKEDLUNA (LLUNA): 272.583<br>LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Reduce and Allow |
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | USDCOIN (USDC): 11.000 | BITCOIN (BTC): 0.000689<br>USDCOIN (USDC): 10390.63 | Modify Amount - Books and Records | Reduce and Allow |
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.90 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010478<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.9 | Modify Amount - Books and Records | Reduce and Allow |
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000500<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000499.9<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006<br>VECHAIN (VET): 37574.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18778 | 10244 | 9/23/2022 | CARDANO (ADA): 104.3<br>ALGORAND (ALGO): 524.63<br>COSMOS (ATOM): 1.024<br>AXIEINFINITY (AXS): 0.13456<br>BASICATTENTIONTOKEN (BAT): 1.0<br>BITCOINCASH (BCH): 0.56440<br>BITCOIN (BTC): 0.036827<br>CHILIZ (CHZ): 39.1565<br>DASH (DASH): 1.645<br>DOGECOIN (DOGE): 6242.1<br>POLKADOT (DOT): 21.740<br>EOS (EOS): 1.01<br>ETHEREUMCLASSIC (ETC): 12.16<br>ETHEREUM (ETH): 1.19416<br>GOLEM (GLM): 1006.14<br>CHAINLINK (LINK): 21.73<br>LOCKEDLUNA (LLUNA): 1.035<br>LITECOIN (LTC): 2.11520<br>LUNACLASSIC (LUNC): 1.0<br>POLYGON (MATIC): 102.399<br>QTUM (QTUM): 1.03<br>SANDBOX (SAND): 2.0508<br>SHIBAINU (SHIB): 15887347.6<br>SOLANA (SOL): 1.0589<br>STORMX (STMX): 8678.0<br>USDCOIN (USDC): 119.05<br>VOYAGERTOKEN (VGX): 1725.66<br>STELLARLUMENS (XLM): 8.7<br>MONERO (XMR): 0.007<br>ZCASH (ZEC): 2.029<br>0X (ZRX): 206.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100<br>POLKADOT (DOT): 79.584<br>ETHEREUMCLASSIC (ETC): 0.03<br>ETHEREUM (ETH): 6.4465<br>FANTOM (FTM): 3678.756<br>THEGRAPH(GRT): 3.27<br>LUNACLASSIC (LUNC): 895.8<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>SUSHISWAP (SUSHI): 90.9091<br>TRON (TRX): 60200<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

81 of 119

**Schedule 2**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | BITCOIN (BTC): 0.001596<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | BITCOIN (BTC): 0.001596<br>TERRALUNA (LUNA): 0.049<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Reduce and Allow |
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18775 | 10251 | 09/23/2022 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464.0<br>STORMX (STMX): 606039.7<br>TRON (TRX): 11081.7<br>VECHAIN (VET): 11412.5<br>VOYAGERTOKEN (VGX): 1258.87<br>STELLARLUMENS (XLM): 2426.4<br>VERGE (XVG): 52657.5<br>YEARN.FINANCE (YFI): 3.040274<br>0X (ZRX): 0.7 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464.0<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | Modify Amount - Books and Records | Reduce and Allow |
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | CARDANO (ADA): 210.0<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600.0<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | CARDANO (ADA): 210<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Reduce and Allow |
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18764 | 10255 | 09/23/2022 | CARDANO (ADA): 1185<br>COSMOS (ATOM): 36<br>BITCOIN (BTC): .34<br>ETHEREUM (ETH): 3.16<br>FANTOM (FTM): 1239<br>GALA (GALA): 2279<br>THEGRAPH(GRT): 2328<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 101<br>OCEANPROTOCOL (OCEAN): 1548<br>VOYAGERTOKEN (VGX): 546 | CARDANO (ADA): 1184.3<br>COSMOS (ATOM): 35.381<br>BITCOIN (BTC): 0.339817<br>ETHEREUM (ETH): 3.15655<br>FANTOM (FTM): 1238.628<br>GALA (GALA): 2278.9426<br>THEGRAPH(GRT): 2327.04<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 100.52<br>OCEANPROTOCOL (OCEAN): 1547.07<br>VOYAGERTOKEN (VGX): 545.18 | Modify Amount - Books and Records | Reduce and Allow |
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | BITCOIN (BTC): .000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175 | BITCOIN (BTC): 0.000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175<br>USDCOIN (USDC): 30 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18786 | 10308 | 9/23/2022 | CARDANO (ADA): 1777.2<br>ALGORAND (ALGO): 574.51<br>AMP (AMP): 8428.00<br>COSMOS (ATOM): 0.115<br>BANDPROTOCOL (BAND): 156975<br>BASICATTENTIONTOKEN (BAT): 786.7<br>BITCOINCASH (BCH): .00157<br>BITCOIN (BTC): 1.311101<br>BITTORRENT (BTT): 1051970400.00<br>CELO (CELO): 0.789<br>CHILIZ (CHZ): 4310.7040<br>DASH (DASH): .005<br>DIGIBYTE (DGB): 31398.6<br>DOGECOIN (DOGE): 7517.4<br>POLKADOT (DOT): 85.539<br>DYDX (DYDX): 50.8512<br>ENJIN (ENJ): 426.60<br>EOS (EOS): 92.25<br>ETHEREUMCLASSIC (ETC): 29.83<br>ETHEREUM (ETH): 7.22876<br>FILECOIN (FIL): 42.60<br>FANTOM (FTM): 725.858<br>GOLEM (GLM): 1599.29<br>THEGRAPH(GRT): 2302.33<br>HEDERAHASHGRAPH (HBAR): 4563.3<br>ICON (ICX): 1004.2<br>IOTA (IOT): 732.73<br>KYBERNETWORK (KNC): 524.20<br>CHAINLINK (LINK): 103.75<br>LOCKEDLUNA (LLUNA): 43.750<br>LITECOIN (LTC): 10.86618<br>TERRALUNA (LUNA): 18.750<br>LUNACLASSIC (LUNC): 60.6<br>POLYGON (MATIC): 355858<br>OCEANPROTOCOL (OCEAN): 994.87<br>OMGNETWORK (OMG): 50.82<br>ONTOLOGY (ONT): 650.20<br>ORCHID (OXT): 2130.0<br>QTUM (QTUM): 100.10<br>SANDBOX (SAND): 137.5309<br>SHIBAINU (SHIB): 97568031.8<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18787 | 10309 | 9/23/2022 | CARDANO (ADA): 1615.7<br>ALGORAND (ALGO): 2906.86<br>APECOIN (APE): 291.536<br>BITCOIN (BTC): 0.000753<br>DOGECOIN (DOGE): 16516.9<br>POLKADOT (DOT): 88.029<br>FANTOM (FTM): 1432.053<br>KAVA (KAVA): 309.989<br>POLYGON (MATIC): 1340.142<br>QUANT (QNT): 12.98701<br>SHIBAINU (SHIB): 18343024.4<br>VOYAGERTOKEN (VGX): 2368.01 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | BITCOIN (BTC): $28.00<br>USDCOIN (USDC): $5132.00 | BITCOIN (BTC): 0.00162<br>USDCOIN (USDC): 5132.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

83 of 119

Schedule F
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18791 | 10313 | 9/23/2022 | CARDANO (ADA): 412<br>BITCOIN (BTC): .140141<br>COMPOUND (COMP): 3.05933<br>POLKADOT (DOT): 155.913<br>USDCOIN (USDC): 43200.01<br>VOYAGERTOKEN (VGX): 1072.21 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18792 | 10314 | 9/23/2022 | CARDANO (ADA): 315.6<br>ALGORAND (ALGO): 307.15<br>AMP (AMP): 4428.49<br>ANKRPROTOCOL (ANKR): 1713.43761<br>BITTORRENT (BTT): 1126516800.0<br>NERVOSNETWORK (CKB): 22592.1<br>FANTOM (FTM): 257.241<br>LITECOIN (LTC): 9.09487<br>TERRALUNA (LUNA): 3.590<br>LUNACLASSIC (LUNC): 783051.6<br>DECENTRALAND (MANA): 199.80<br>OCEANPROTOCOL (OCEAN): 167.54<br>SHIBAINU (SHIB): 136743687.0<br>SPELLTOKEN (SPELL): 29615.3<br>VECHAIN (VET): 2159.7<br>VOYAGERTOKEN (VGX): 104.36<br>STELLARLUMENS (XLM): 1632.7<br>VERGE (XVG): 35203.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18793 | 10315 | 9/23/2022 | AMP (AMP): 15315.85<br>BITCOIN (BTC): 0.093449<br>SHIBAINU (SHIB): 143695009.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | APECOIN (APE): 88.477<br>BITCOIN (BTC): .219429<br>LOCKEDLUNA (LLUNA): 3.590<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | APECOIN (APE): 88.477<br>BITCOIN (BTC): 0.219429<br>LOCKEDLUNA (LLUNA): 3.59<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Reduce and Allow |
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18796 | 10318 | 9/23/2022 | ETHEREUM (ETH): $500.00 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | AVALANCHE (AVAX): 0.03<br>BITCOIN (BTC): 0.241236<br>POLKADOT (DOT): 92.149<br>HEDERAHASHGRAPH (HBAR): 35.9<br>LOCKEDLUNA (LLUNA): 133.864<br>TERRALUNA (LUNA): 57.370<br>LUNACLASSIC (LUNC): 10057069.2<br>SOLANA (SOL): 41.3137<br>VOYAGERTOKEN (VGX): 931.24 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | BITCOIN (BTC): .552073 | BITCOIN (BTC): 0.552073 | Modify Amount - Books and Records | Reduce and Allow |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18807 | 10329 | 09/23/2022 | BITCOIN (BTC): 0.088233<br>CARDANO (ADA): 1251.6<br>DECENTRALAND (MANA): 97.90<br>AAVE (AAVE): 0.7886<br>DOGECOIN (DOGE): 318.7<br>TETHER (USDT): 64.13<br>TERRALUNA (LUNA): 36.22<br>LUNACLASSIC (LUNC): 3.5 | AAVE (AAVE): 0.7886<br>CARDANO (ADA): 1251.6<br>BITCOIN (BTC): 0.088233<br>DOGECOIN (DOGE): 318.7<br>TERRALUNA (LUNA): 3.622<br>LUNACLASSIC (LUNC): 3.5<br>DECENTRALAND (MANA): 97.9<br>TETHER (USDT): 64.13 | Modify Amount - Books and Records | Reduce and Allow |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | AMP (AMP): 9806.25<br>BITCOIN (BTC): .001728<br>IOTA (IOT): 384.33 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

84 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18809 | 10331 | 9/23/2022 | CARDANO (ADA): 2224.8<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.251382<br>BITTORRENT (BTT): 101234100.0<br>DOGECOIN (DOGE): 13064.4<br>POLKADOT (DOT): 856.386<br>ETHEREUM (ETH): 6.99596<br>CHAINLINK (LINK): 51.22<br>DECENTRALAND (MANA): 500<br>POLYGON (MATIC): 1035.609<br>SANDBOX (SAND): 250<br>SHIBAINU (SHIB): 40414647.4<br>TRON (TRX): 10641.60<br>UNISWAP (UNI): 101.211<br>USDCOIN (USDC): 2.74<br>VOYAGERTOKEN (VGX): 555.52<br>STELLARLUMENS (XLM): 1710.90 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18812 | 10334 | 09/23/2022 | BITCOIN (BTC): .000786<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14254.1 | BITCOIN (BTC): 0.000786<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14254.1 | Modify Amount - Books and Records | Reduce and Allow |
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18813 | 10335 | 9/23/2022 | BITCOIN (BTC): 1.531237<br>ETHEREUM (ETH): 5.99034<br>CHAINLINK (LINK): .15<br>SOLANA (SOL): 97.7503<br>VOYAGERTOKEN (VGX): 5044.17 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18814 | 10336 | 9/23/2022 | BITTORRENT (BTT): 215306100<br>DIGIBYTE (DGB): 13604.8<br>POLKADOT (DOT): 72.553<br>FANTOM (FTM): 333.819<br>DECENTRALAND (MANA): 221.07<br>SANDBOX (SAND): 229.4185<br>SOLANA (SOL): 44.1552<br>TRON (TRX): 3367.9<br>USDCOIN (USDC): 71.32<br>VECHAIN (VET): 16301.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | AVALANCHE (AVAX): 2600<br>BITCOIN (BTC): 25<br>DOGECOIN (DOGE): 3800<br>ETHEREUMCLASSIC (ETC): 2000<br>DECENTRALAND (MANA): 700<br>VOYAGERTOKEN (VGX): 610<br>ZCASH (ZEC): 1200 | AVALANCHE (AVAX): 23.35<br>BITCOIN (BTC): 0.000528<br>DOGECOIN (DOGE): 27300.8<br>ETHEREUMCLASSIC (ETC): 42.07<br>DECENTRALAND (MANA): 331.5<br>VOYAGERTOKEN (VGX): 473.18<br>ZCASH (ZEC): 9.837 | Modify Amount - Books and Records | Reduce and Allow |
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | TRON (TRX): 11824<br>VECHAIN (VET): 8517 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

85 of 119

Schedule F
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18820 | 10342 | 9/23/2022 | CARDANO (ADA): 7239.7 BASICATTENTIONTOKEN (BAT): 2386.1 BITCOIN (BTC): 0.000523 BITTORRENT (BTT): 140235000.0 DOGECOIN (DOGE): 1299.0 POLKADOT (DOT): 170.140 ETHEREUM (ETH): 1.51475 HEDERAHASHGRAPH (HBAR): 19763.2 TERRALUNA (LUNA): 10896 LUNACLASSIC (LUNC): 35.3 DECENTRALAND (MANA): 363.33 SHIBAINU (SHIB): 508001.3 USDCOIN (USDC): 18723.95 VOYAGERTOKEN (VGX): 8955.90 RIPPLE (XRP): 950.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | COSMOS (ATOM): 136.490 AVALANCHE (AVAX): 21.58 BITCOIN (BTC): 0.123959 POLKADOT (DOT): 159.033 ELROND (EGLD): 21.8287 ENJIN (ENJ): 388.51 ETHEREUM (ETH): 2.04604 FANTOM (FTM): 1314.927 CHAINLINK (LINK): 178.48 LOCKEDLUNA (LLUNA): 48.460 TERRALUNA (LUNA): 20.769 LUNACLASSIC (LUNC): 259.0 POLYMATH (POLY): 2867.188 SOLANA (SOL): 32.0517 SERUM (SRM): 144.609 VOYAGERTOKEN (VGX): 956.48 | COSMOS (ATOM): 136.49 AVALANCHE (AVAX): 21.58 BITCOIN (BTC): 0.123959 POLKADOT (DOT): 159.033 ELROND (EGLD): 21.8287 ENJIN (ENJ): 388.51 ETHEREUM (ETH): 2.04604 FANTOM (FTM): 1314.927 CHAINLINK (LINK): 178.48 LOCKEDLUNA (LLUNA): 48.46 TERRALUNA (LUNA): 20.769 LUNACLASSIC (LUNC): 259 POLYGON (MATIC): 2867.188 SOLANA (SOL): 32.0517 SERUM (SRM): 144.609 VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Reduce and Allow |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18826 | 10348 | 9/23/2022 | BITCOIN (BTC): - ETHEREUMCLASSIC (ETC): - ETHEREUM (ETH): - LITECOIN (LTC): - SHIBAINU (SHIB): - TRON (TRX): - VOYAGERTOKEN (VGX): - | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18828 | 10350 | 9/23/2022 | CARDANO (ADA): 1.2 ALGORAND (ALGO): 76.35 NERVOSNETWORK (CKB): 1100 ETHEREUM (ETH): 2.02348 HEDERAHASHGRAPH (HBAR): 300.3 DECENTRALAND (MANA): 25.08 SANDBOX (SAND): 16.9897 SOLANA (SOL): 54.1214 UNISWAP (UNI): 3.033 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18832 | 10354 | 09/23/2022 | BITCOIN (BTC): 0.548587 POLKADOT (DOT): 21.406 ETHEREUM (ETH): 0.99635 DECENTRALAND (MANA): 232.18 USDCOIN (USDC): 1052.3 | BITCOIN (BTC): 0.46378 POLKADOT (DOT): 18.097 ETHEREUM (ETH): 0.84232 DECENTRALAND (MANA): 196.28 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.160<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.16<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Reduce and Allow |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18846 | 10368 | 9/23/2022 | BITCOIN (BTC): 0.000111<br>TERRALUNA (LUNA): 10.069<br>LUNACLASSIC (LUNC): 14<br>SHIBAINU (SHIB): 51365 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18851 | 10373 | 09/23/2022 | BITCOIN (BTC): 14.13<br>USDCOIN (USDC): 15176.75 | BITCOIN (BTC): 0.000569<br>USDCOIN (USDC): 15176.75 | Modify Amount - Books and Records | Reduce and Allow |
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18852 | 10374 | 9/23/2022 | SOLANA (SOL): 0.3396 - $12.70 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | LOCKEDLUNA (LLUNA): 26.956 - $26.95<br>LUNACLASSIC (LUNC): 8060051.7 $722.34<br>SHIBAINU (SHIB): 26302160.8 - $347.71 | CARDANO (ADA): 0.4<br>JASMYCOIN (JASMY): 10.9<br>LOCKEDLUNA (LLUNA): 26.956<br>TERRALUNA (LUNA): 0.553<br>LUNACLASSIC (LUNC): 8060051.7<br>SHIBAINU (SHIB): 26302160.8<br>TETHER (USDT): 0.34 | Modify Amount - Books and Records | Reduce and Allow |
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143.0<br>VOYAGERTOKEN (VGX): 3.07 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143<br>VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Reduce and Allow |
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18863 | 10385 | 9/23/2022 | BITCOINCASH (BCH): .357913<br>ETHEREUM (ETH): .00672<br>DECENTRALAND (MANA): 297.77<br>SHIBAINU (SHIB): 52782862 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18867 | 10389 | 09/23/2022 | CARDANO (ADA): (?) 500.19<br>BITCOIN (BTC): 0.00546417<br>ETHEREUM (ETH): 0.21055 | ETHEREUM (ETH): 0.21055 | Modify Amount - Books and Records | Reduce and Allow |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | CARDANO (ADA): 500.00<br>AVALANCHE (AVAX): 500.00<br>DOGECOIN (DOGE): 500.00<br>HEDERAHASHGRAPH (HBAR): 500.00<br>TERRALUNA (LUNA): 1000.00<br>SHIBAINU (SHIB): 1000.00<br>VOYAGERTOKEN (VGX): 100.00<br>RIPPLE (XRP): 900.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18871 | 10393 | 9/23/2022 | POLKADOT (DOT): 106.993<br>EOS (EOS): 510.68<br>ETHEREUM (ETH): 38.70751<br>CHAINLINK (LINK): 0.75<br>TERRALUNA (LUNA): 0.104<br>POLYGON (MATIC): 8.427<br>SHIBAINU (SHIB): 39970191.5<br>SOLANA (SOL): 136.6676<br>STORMX (STMX): 94868.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18882 | 10404 | 09/23/2022 | BITTORRENT (BTT): 41568900<br>DOGECOIN (DOGE): 626.6<br>VOYAGERTOKEN (VGX): 62.77<br>STELLARLUMENS (XLM): 1418.9<br>RIPPLE (XRP): 1475.5<br>VERGE (XVG): 15225.7 | BITTORRENT (BTT): 32141902.3<br>DOGECOIN (DOGE): 484.5<br>VOYAGERTOKEN (VGX): 48.53<br>STELLARLUMENS (XLM): 1097.1<br>RIPPLE (XRP): 1140.9<br>VERGE (XVG): 11772.8 | Modify Amount - Books and Records | Reduce and Allow |
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | BITCOIN (BTC): 0.000212<br>CARDANO (ADA): 20 | BITCOIN (BTC): 0.000212 | Modify Amount - Books and Records | Reduce and Allow |
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18894 | 10416 | 09/24/2022 | CARDANO (ADA): 317.7<br>APECOIN (APE): 10.15<br>BITCOIN (BTC): 0.130795<br>POLKADOT (DOT): 35.131<br>ETHEREUM (ETH): 7.05098<br>DECENTRALAND (MANA): 166.09<br>USDCOIN (USDC): 22555.98 | CARDANO (ADA): 300.8<br>APECOIN (APE): 9.609<br>BITCOIN (BTC): 0.123819<br>POLKADOT (DOT): 33.257<br>ETHEREUM (ETH): 6.67494<br>DECENTRALAND (MANA): 157.23<br>USDCOIN (USDC): 21353.03 | Modify Amount - Books and Records | Reduce and Allow |
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18926 | 10448 | 09/25/2022 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 4.44361<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 3.2668<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | Modify Amount - Books and Records | Reduce and Allow |
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18953 | 10475 | 9/26/2022 | SHIBAINU (SHIB): 100<br>VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18957 | 10479 | 09/26/2022 | CARDANO (ADA): 9257.00<br>BITCOIN (BTC): 1711.54<br>BITTORRENT (BTT): 7477.00<br>DOGECOIN (DOGE): 6100.00<br>ETHEREUM (ETH): 67950.00<br>SHIBAINU (SHIB): 3836.00<br>TRON (TRX): 6399.00<br>VECHAIN (VET): 4802.00<br>VERGE (XVG): 6998.00 | CARDANO (ADA): 4102<br>BITCOIN (BTC): 0.000648<br>BITTORRENT (BTT): 1567676400<br>DOGECOIN (DOGE): 31892.1<br>ETHEREUM (ETH): 18.70859<br>SHIBAINU (SHIB): 103136242.2<br>TRON (TRX): 41260<br>VECHAIN (VET): 41444.5<br>VERGE (XVG): 221291.1 | Modify Amount - Books and Records | Reduce and Allow |
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18958 | 10480 | 09/26/2022 | BITCOIN (BTC): 0.025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22687<br>TEZOS (XTZ): 28.88 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Reduce and Allow |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | LUNACLASSIC (LUNC): 5138321.3<br>SHIBAINU (SHIB): 5371185.7<br>VERGE (XVG): 0.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18960 | 10482 | 09/26/2022 | CARDANO (ADA): 309.9<br>BITCOIN (BTC): 0.020211<br>POLKADOT (DOT): 383.058<br>ETHEREUM (ETH): 0.13665<br>POLYGON (MATIC): 405.866<br>SOLANA (SOL): 190.4497<br>USDCOIN (USDC): 10068.07<br>VOYAGERTOKEN (VGX): 1406.65 | CARDANO (ADA): 295.2<br>BITCOIN (BTC): 0.01925<br>POLKADOT (DOT): 364.841<br>ETHEREUM (ETH): 0.13015<br>POLYGON (MATIC): 386.565<br>SOLANA (SOL): 181.3928<br>USDCOIN (USDC): 9589.28<br>VOYAGERTOKEN (VGX): 1339.76 | Modify Amount - Books and Records | Reduce and Allow |
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | BITCOIN (BTC): 0.011688<br>ETHEREUM (ETH): 0.16507 | BITCOIN (BTC): 0.011781<br>ETHEREUM (ETH): 0.54148 | Modify Amount - Books and Records | Reduce and Allow |
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Reduce and Allow |
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18968 | 10490 | 9/26/2022 | AXIEINFINITY (AXS): 10.0<br>BITCOIN (BTC): 2.522593<br>POLKADOT (DOT): 151.544<br>ETHEREUM (ETH): 3.13919<br>LUNACLASSIC (LUNC): 13.9<br>UNISWAP (UNI): 72.135<br>USDCOIN (USDC): 2.3<br>VOYAGERTOKEN (VGX): 1201.52 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18970 | 10492 | 9/26/2022 | USDCOIN (USDC): 20.38<br>VOYAGERTOKEN (VGX): 5167.34 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.3<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.38<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): 0.51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.051<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.5<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.4<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

89 of 119

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LUNACLASSIC (LUNC): 878678.0<br>DECENTRALAND (MANA): 44.940<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.27<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.90<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.60<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): .4197 | LUNACLASSIC (LUNC): 878678<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.57<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.9<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.6<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): 0.4197 | | |
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18980 | 10502 | 09/26/2022 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): .05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): 0.05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Reduce and Allow |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.5<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.2<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.6<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Reduce and Allow |
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18999 | 10521 | 09/26/2022 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568<br>USDCOIN (USDC): $0.68 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568 | Modify Amount - Books and Records | Reduce and Allow |
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19004 | 10526 | 09/26/2022 | CARDANO (ADA): 1466<br>LUNACLASSIC (LUNC): 723.5 | CARDANO (ADA): 369.6<br>LUNACLASSIC (LUNC): 182.4 | Modify Amount - Books and Records | Reduce and Allow |
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | CARDANO (ADA): 17657.20<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 1505.4<br>POLKADOT (DOT): 194.986<br>ETHEREUM (ETH): 0.00786<br>KYBERNETWORK (KNC): 0.58<br>CHAINLINK (LINK): 415.73<br>DECENTRALAND (MANA): 3181.94<br>POLYGON (MATIC): 2974.826<br>SANDBOX (SAND): 2929.1891<br>SOLANA (SOL): 42.7919<br>USDCOIN (USDC): $10424.10<br>VOYAGERTOKEN (VGX): 20.81<br>STELLARLUMENS (XLM): 13350.76 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

90 of 119

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | CARDANO (ADA): 924.0<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | CARDANO (ADA): 924<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | Modify Amount - Books and Records | Reduce and Allow |
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775.7<br>YEARN.FINANCE (YFI): 0.030112 | Modify Amount - Books and Records | Reduce and Allow |
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): .03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403105.5<br>SHIBAINU (SHIB): 84058168.20 | DOGECOIN (DOGE): 655.3<br>ETHEREUM (ETH): 0.03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403150.5<br>SHIBAINU (SHIB): 84058168.2 | Modify Amount - Books and Records | Reduce and Allow |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | CARDANO (ADA): 28.40<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.90<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.90<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | CARDANO (ADA): 28.4<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.9<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.9<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Reduce and Allow |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19021 | 10543 | 09/26/2022 | BITCOIN (BTC): .250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2585 | BITCOIN (BTC): 0.250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2584.6 | Modify Amount - Books and Records | Reduce and Allow |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | CARDANO (ADA): 256.80<br>DASH (DASH): 136.4910<br>POLKADOT (DOT): 100.8350<br>EOS (EOS): 2404.810<br>ETHEREUM (ETH): 0.10<br>KEEPNETWORK (KEEP): 62118.590<br>POLYGON (MATIC): 1508.9270<br>SHIBAINU (SHIB): 25030285.40<br>SKALE (SKL): 76656.40<br>STELLARLUMENS (XLM): 200442.90<br>ZCASH (ZEC): 433.3880 | CARDANO (ADA): 256.8<br>DASH (DASH): 136.491<br>POLKADOT (DOT): 100.835<br>EOS (EOS): 2404.81<br>ETHEREUM (ETH): 0.1<br>KEEPNETWORK (KEEP): 62118.59<br>POLYGON (MATIC): 1508.927<br>SHIBAINU (SHIB): 25030285.4<br>SKALE (SKL): 76656.4<br>STELLARLUMENS (XLM): 200442.9<br>ZCASH (ZEC): 433.388 | Modify Amount - Books and Records | Reduce and Allow |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19023 | 10545 | 9/26/2022 | USDCOIN (USDC): 105.36 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19025 | 10547 | 9/26/2022 | BITCOIN (BTC): 0.195108 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | BITCOIN (BTC): .501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4071.00 | BITCOIN (BTC): 0.501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4070.54 | Modify Amount - Books and Records | Reduce and Allow |
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | BITTORRENT (BTT): 196647800.0<br>VECHAIN (VET): 2318.2 | BITTORRENT (BTT): 196647800<br>VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19030 | 10552 | 09/26/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Reduce and Allow |
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | BITCOIN (BTC): 0.000438<br>HEDERAHASHGRAPH (HBAR): 6206.2<br>POLYGON (MATIC): 1568.152 + 7.811 EARNED | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19033 | 10555 | 09/26/2022 | CARDANO (ADA): 8235.6 | CARDANO (ADA): 7182.9 | Modify Amount - Books and Records | Reduce and Allow |
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19035 | 10557 | 09/26/2022 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.327<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.323<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | Modify Amount - Books and Records | Reduce and Allow |
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19038 | 10560 | 9/26/2022 | CARDANO (ADA): 5304.7<br>DOGECOIN (DOGE): 5693.4<br>VECHAIN (VET): 7248.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19043 | 10565 | 9/26/2022 | CARDANO (ADA): 21169.90<br>BITCOIN (BTC): 1.269976<br>POLKADOT (DOT): 47.281<br>EOS (EOS): 122.27<br>ETHEREUM (ETH): 11.83204<br>HEDERAHASHGRAPH (HBAR): 717.50<br>CHAINLINK (LINK): 23.95<br>LOCKEDLUNA (LLUNA): 30.347<br>TERRALUNA (LUNA): 13.006<br>LUNACLASSIC (LUNC): 2837181.70<br>DECENTRALAND (MANA): 106.18<br>POLYGON (MATIC): 2.266<br>SANDBOX (SAND): 69.9724<br>SOLANA (SOL): 22.7513<br>STORMX (STMX): 14897.20<br>UNISWAP (UNI): 57.609<br>USDCOIN (USDC): 9847.62<br>VECHAIN (VET): 11574.70<br>VOYAGERTOKEN (VGX): 5106.68<br>STELLARLUMENS (XLM): 1701.60 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19046 | 10568 | 9/26/2022 | CARDANO (ADA): 6406.80<br>ALGORAND (ALGO): 201.33<br>AVALANCHE (AVAX): 2.00<br>POLKADOT (DOT): 57.898<br>SOLANA (SOL): 6.0854<br>STORMX (STMX): 10106.10<br>VOYAGERTOKEN (VGX): 1907.87 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | CARDANO (ADA): 51059.0<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.200<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | CARDANO (ADA): 51059<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.2<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600.00<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Reduce and Allow |
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | BITCOIN (BTC): .015753<br>USDCOIN (USDC): 779.23 | BITCOIN (BTC): 0.015753<br>USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Reduce and Allow |
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19056 | 10578 | 9/26/2022 | CARDANO (ADA): 3461.2<br>BITCOIN (BTC): 0.031504<br>DOGECOIN (DOGE): 310.2<br>EOS (EOS): 88.51<br>ETHEREUMCLASSIC (ETC): 77.29<br>ETHEREUM (ETH): 1.55261<br>FILECOIN (FIL): 2.79<br>SOLANA (SOL): 4.9145<br>TRON (TRX): 26151.3<br>STELLARLUMENS (XLM): 577.5<br>MONERO (XMR): 4.031<br>RIPPLE (XRP): 489.6<br>TEZOS (XTZ): 82.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | AAVE (AAVE): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526.0 | CARDANO (ADA): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526 | Modify Amount - Books and Records | Reduce and Allow |
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19058 | 10580 | 9/26/2022 | POLKADOT (DOT): 20.18 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19059 | 10581 | 9/26/2022 | CARDANO (ADA): 28.1<br>BITCOIN (BTC): 0.003246<br>DOGECOIN (DOGE): 3.4<br>POLKADOT (DOT): 2.095<br>ETHEREUM (ETH): 0.02659<br>LOCKEDLUNA (LLUNA): 71.858<br>SHIBAINU (SHIB): 286114.2<br>USDCOIN (USDC): 13.35<br>VOYAGERTOKEN (VGX): 5.27<br>STELLARLUMENS (XLM): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19061 | 10583 | 9/26/2022 | ALGORAND (ALGO): 12831.27<br>APECOIN (APE): 0.359<br>BITCOIN (BTC): 3.850692<br>POLKADOT (DOT): 183.164<br>ETHEREUM (ETH): 10.10496<br>USDCOIN (USDC): 377.95<br>VOYAGERTOKEN (VGX): 5397.17<br>STELLARLUMENS (XLM): 49374.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19062 | 10584 | 09/26/2022 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 21551724 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 21551724.4 | Modify Amount - Books and Records | Reduce and Allow |
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19067 | 10589 | 9/26/2022 | DOGECOIN (DOGE): 614.10<br>ELROND (EGLD): 3.50<br>ENJIN (ENJ): 1000.00<br>ONTOLOGY (ONT): 67.41<br>STORMX (STMX): 31512.50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19070 | 10592 | 9/26/2022 | KAVA (KAVA): 2075.452<br>USDCOIN (USDC): 136.13 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19074 | 10596 | 9/26/2022 | APECOIN (APE): 4.489<br>DOGECOIN (DOGE): 484.8<br>RIPPLE (XRP): 6100.0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19083 | 10605 | 09/26/2022 | CARDANO (ADA): 185.4<br>AMP (AMP): 3395.81<br>APECOIN (APE): 60.192<br>COSMOS (ATOM): 47.916<br>POLKADOT (DOT): 62.839<br>ENJIN (ENJ): 308.42<br>ETHEREUM (ETH): 2.01142<br>THEGRAPH(GRT): 840.25<br>HEDERAHASHGRAPH (HBAR): 3498.7<br>CHAINLINK (LINK): 62.7<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 3.384<br>LUNACLASSIC (LUNC): 11<br>DECENTRALAND (MANA): 107.26<br>POLYGON (MATIC): 563.633<br>OCEANPROTOCOL (OCEAN): 148.21<br>SOLANA (SOL): 7.5383 | CARDANO (ADA): 116<br>AMP (AMP): 2126.1<br>APECOIN (APE): 37.686<br>COSMOS (ATOM): 30<br>POLKADOT (DOT): 39.343<br>ENJIN (ENJ): 193.1<br>ETHEREUM (ETH): 1.25934<br>THEGRAPH(GRT): 526.07<br>HEDERAHASHGRAPH (HBAR): 2190.5<br>CHAINLINK (LINK): 39.25<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 2.118<br>LUNACLASSIC (LUNC): 6.8<br>DECENTRALAND (MANA): 67.16<br>POLYGON (MATIC): 352.888<br>OCEANPROTOCOL (OCEAN): 92.79<br>SOLANA (SOL): 4.7197 | Modify Amount - Books and Records | Reduce and Allow |
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19085 | 10607 | 09/26/2022 | BITCOIN (BTC): 348097<br>ETHEREUM (ETH): 36973<br>SHIBAINU (SHIB): 176285212 | BITCOIN (BTC): 0.348097<br>ETHEREUM (ETH): 0.36973<br>SHIBAINU (SHIB): 17628521.2 | Modify Amount - Books and Records | Reduce and Allow |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19097 | 10619 | 09/26/2022 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 8396044.2<br>SHIBAINU (SHIB): 14098.4 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 6855359.9<br>SHIBAINU (SHIB): 11511.3 | Modify Amount - Books and Records | Reduce and Allow |
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19104 | 10626 | 09/27/2022 | BITCOIN (BTC): 0.014814<br>POLKADOT (DOT): 46.659<br>ETHEREUM (ETH): 4.06922<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 208.415<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 174.39 | BITCOIN (BTC): 0.014502<br>POLKADOT (DOT): 43.763<br>ETHEREUM (ETH): 3.962572934<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 201.399<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 166.63 | Modify Amount - Books and Records | Reduce and Allow |
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19124 | 10646 | 09/27/2022 | CARDANO (ADA): 1417.9<br>LUNACLASSIC (LUNC): 568.8<br>STORMX (STMX): 171290.8 | CARDANO (ADA): 650.4<br>LUNACLASSIC (LUNC): 260.9<br>STORMX (STMX): 78571.9 | Modify Amount - Books and Records | Reduce and Allow |
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19132 | 10654 | 09/27/2022 | BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 60567000<br>TRON (TRX): 3005.5<br>VECHAIN (VET): 1305.4 | BITCOIN (BTC): 0.00027<br>BITTORRENT (BTT): 36604376.1<br>TRON (TRX): 1816.4<br>VECHAIN (VET): 788.9 | Modify Amount - Books and Records | Reduce and Allow |
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19135 | 10657 | 9/27/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19136 | 10658 | 09/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Reduce and Allow |
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19139 | 10661 | 9/27/2022 | SHIBAINU (SHIB): 10000<br>ALGORAND (ALGO): 2000<br>AMP (AMP): 1000<br>GALA (GALA): 1000<br>TERRALUNA (LUNA): 2000<br>THEGRAPH(GRT): 2000<br>SOLANA (SOL): 2000<br>BASICATTENTIONTOKEN (BAT): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19140 | 10662 | 09/27/2022 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 13461<br>LUNACLASSIC (LUNC): 36608.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 1346.1<br>TERRALUNA (LUNA): 0.56<br>LUNACLASSIC (LUNC): 36605.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | Modify Amount - Books and Records | Reduce and Allow |
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19148 | 10670 | 09/27/2022 | BITCOIN (BTC): UNKNOWN<br>BITTORRENT (BTT): UNKNOWN<br>SHIBAINU (SHIB): UNKNOWN | BITCOIN (BTC): 0.025412<br>BITTORRENT (BTT): 191502627.5<br>SHIBAINU (SHIB): 45380991.4 | Modify Amount - Books and Records | Reduce and Allow |
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19163 | 10685 | 9/27/2022 | CARDANO (ADA): 3188.50<br>BITCOIN (BTC): .010350<br>POLKADOT (DOT): 50.381<br>HEDERAHASHGRAPH (HBAR): 1998.40<br>CHAINLINK (LINK): 252.06<br>LOCKEDLUNA (LLUNA): 31.596<br>TERRALUNA (LUNA): 13.541<br>LUNACLASSIC (LUNC): 2952654.0<br>DECENTRALAND (MANA): 500.00<br>POLYGON (MATIC): 9.526<br>SHIBAINU (SHIB): 24133026.4<br>VECHAIN (VET): 17148.4<br>VOYAGERTOKEN (VGX): 1551.11<br>STELLARLUMENS (XLM): 1987.60 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19177 | 10699 | 9/27/2022 | ETHEREUM (ETH): 1.47335<br>CARDANO (ADA): 6054.9<br>DOGECOIN (DOGE): 12910.3<br>POLKADOT (DOT): 236.13<br>SHIBAINU (SHIB): 74095358.1<br>TRON (TRX): 7980.9<br>AVALANCHE (AVAX): 17.65<br>ETHEREUMCLASSIC (ETC): 80.34<br>LUNACLASSIC (LUNC): 13698882<br>VECHAIN (VET): 5593.3<br>BITTORRENT (BTT): 167395300<br>STORMX (STMX): 25487.4<br>VERGE (XVG): 19673.6<br>TERRALUNA (LUNA): 62.837<br>LOCKEDLUNA (LLUNA): 146.618 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19187 | 10709 | 9/27/2022 | BITCOIN (BTC): 0.009<br>ETHEREUM (ETH): 0.2<br>CARDANO (ADA): 3035<br>APECOIN (APE): 50<br>VECHAIN (VET): 25000<br>VOYAGERTOKEN (VGX): 2500<br>JASMYCOIN (JASMY): 50000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | VOYAGERTOKEN (VGX): 29.52<br>BITCOIN (BTC): 0.35764<br>ETHEREUM (ETH): 0.00343<br>DOGECOIN (DOGE): 2.1<br>SHIBAINU (SHIB): 22008.7 | BITCOIN (BTC): 0.35746<br>DOGECOIN (DOGE): 2.1<br>ETHEREUM (ETH): 0.00343<br>SHIBAINU (SHIB): 22008.7<br>VOYAGERTOKEN (VGX): 29.52 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19208 | 10730 | 09/27/2022 | BITCOIN (BTC): 0.013268<br>POLKADOT (DOT): 256.692<br>ETHEREUM (ETH): 1.35075<br>VOYAGERTOKEN (VGX): 672.41 | BITCOIN (BTC): 0.013232<br>POLKADOT (DOT): 240.78<br>ETHEREUM (ETH): 1.3507<br>VOYAGERTOKEN (VGX): 642.57 | Modify Amount - Books and Records | Reduce and Allow |
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19216 | 10738 | 9/27/2022 | UNISWAP (UNI): 5309<br>ETHEREUM (ETH): 3368<br>CHAINLINK (LINK): 2561 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19217 | 10739 | 9/27/2022 | BITCOIN (BTC): 250000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19221 | 10743 | 09/27/2022 | BITCOIN (BTC): 0.0258 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Reduce and Allow |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19223 | 10745 | 09/27/2022 | GALA (GALA): 14624.559<br>LOCKEDLUNA (LLUNA): 10.352<br>LUNACLASSIC (LUNC): 6023771.4<br>SHIBAINU (SHIB): 300830716.4<br>TRON (TRX): 9040.1<br>STELLARLUMENS (XLM): 6392.9 | GALA (GALA): 3714.9707<br>LOCKEDLUNA (LLUNA): 10.352<br>LUNACLASSIC (LUNC): 1530175<br>SHIBAINU (SHIB): 76417846.1<br>TRON (TRX): 2296.3<br>STELLARLUMENS (XLM): 1623.9 | Modify Amount - Books and Records | Reduce and Allow |
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | TERRALUNA (LUNA): 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | LUNA 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Reduce and Allow |
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19230 | 10752 | 9/27/2022 | BITCOIN (BTC): 0.001<br>VOYAGERTOKEN (VGX): 25<br>BITCOINCASH (BCH): 0.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19234 | 10756 | 9/27/2022 | BITCOIN (BTC): 1<br>DOGECOIN (DOGE): 250<br>ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 811 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | BITCOIN (BTC): 26000<br>ETHEREUM (ETH): 5325 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 812 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19252 | 10774 | 09/27/2022 | AVALANCHE (AVAX): 6.25<br>ETHEREUM (ETH): 1.02107<br>LOCKEDLUNA (LLUNA): 86.567<br>TERRALUNA (LUNA): 37.1<br>LUNACLASSIC (LUNC): 1016757.2<br>POLYGON (MATIC): 102.562<br>SHIBAINU (SHIB): 721159.9<br>SOLANA (SOL): 5.143 | AVALANCHE (AVAX): 5.79<br>ETHEREUM (ETH): 0.94638<br>LOCKEDLUNA (LLUNA): 86.567<br>TERRALUNA (LUNA): 34.386<br>LUNACLASSIC (LUNC): 942387.6<br>POLYGON (MATIC): 95.061<br>SHIBAINU (SHIB): 668411.5<br>SOLANA (SOL): 4.7668 | Modify Amount - Books and Records | Reduce and Allow |
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19259 | 10781 | 9/27/2022 | BITCOIN (BTC): 600<br>CARDANO (ADA): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19260 | 10782 | 09/27/2022 | CARDANO (ADA): 115.1<br>BITCOIN (BTC): 0.000498<br>SHIBAINU (SHIB): 10970170.6 | CARDANO (ADA): 49.5<br>BITCOIN (BTC): 0.000214<br>SHIBAINU (SHIB): 4721481.5 | Modify Amount - Books and Records | Reduce and Allow |
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | SHIBAINU (SHIB): 58000000<br>VECHAIN (VET): 57000 | CARDANO (ADA): 8<br>BITCOIN (BTC): 0.000537<br>SHIBAINU (SHIB): 58763510.7<br>VECHAIN (VET): 57097.7<br>STELLARLUMENS (XLM): 2.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19274 | 10796 | 09/27/2022 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUMNAMESERVICE (ENS): 1.62<br>EOS (EOS): 7.98 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUM (ETH):EREUMNAMESERVICE (ENS): 1.62 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

97 of 119

Schedule 1.84
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ETHEREUM (ETH): 1.10605<br>HARVESTFINANCE (FARM): 0.25035<br>FETCH.AI (FET): 66.94<br>FILECOIN (FIL): 0.69<br>FLOW (FLOW): 4.059<br>FANTOM (FTM): 9.918<br>GALA (GALA): 115.0991<br>GOLEM (GLM): 54.49<br>THEGRAPH(GRT): 37.72<br>HEDERAHASHGRAPH (HBAR): 82.1<br>INTERNETCOMPUTER (ICP): 1.43<br>ICON (ICX): 19.9<br>IOTA (IOT): 17.38<br>JASMYCOIN (JASMY): 1001.3<br>KAVA (KAVA): 5.256<br>KEEPNETWORK (KEEP): 33.8<br>KYBERNETWORK (KNC): 24.32<br>KUSAMA (KSM): 0.14<br>CHAINLINK (LINK): 25.15<br>LOCKEDLUNA (LLUNA): 7.857<br>LIVEPEER (LPT): 0.6053<br>LOOPRING (LRC): 26.117<br>TERRALUNA (LUNA): 3.367<br>LUNACLASSIC (LUNC): 720792.5<br>DECENTRALAND (MANA): 7.45<br>POLYGON (MATIC): 9.601<br>MAKER (MKR): 0.0103<br>NEO (NEO): 0.941<br>OCEANPROTOCOL (OCEAN): 28.14<br>OMGNETWORK (OMG): 4.1<br>ONTOLOGY (ONT): 36.9<br>ORCHID (OXT): 65.8 | EOS (EOS): 7.98<br>ETHEREUM (ETH): 1.10262<br>HARVESTFINANCE (FARM): 0.25035<br>FETCH.AI (FET): 66.94<br>FILECOIN (FIL): 0.69<br>FLOW (FLOW): 4.059<br>FANTOM (FTM): 9.918<br>GALA (GALA): 115.0991<br>GOLEM (GLM): 54.49<br>THEGRAPH(GRT): 37.72<br>HEDERAHASHGRAPH (HBAR): 82.1<br>INTERNETCOMPUTER (ICP): 1.43<br>ICON (ICX): 19.9<br>IOTA (IOT): 17.38<br>JASMYCOIN (JASMY): 1001.3<br>KAVA (KAVA): 5.256<br>KEEPNETWORK (KEEP): 33.8<br>KYBERNETWORK (KNC): 24.32<br>KUSAMA (KSM): 0.14<br>CHAINLINK (LINK): 25.15<br>LOCKEDLUNA (LLUNA): 7.857<br>LIVEPEER (LPT): 0.6053<br>LOOPRING (LRC): 26.117<br>TERRALUNA (LUNA): 3.367<br>LUNACLASSIC (LUNC): 720792.5<br>DECENTRALAND (MANA): 7.45<br>POLYGON (MATIC): 9.601<br>MAKER (MKR): 0.0103<br>NEO (NEO): 0.941<br>OCEANPROTOCOL (OCEAN): 28.14<br>OMGNETWORK (OMG): 4.1<br>ONTOLOGY (ONT): 36.9 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

98 of 119

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PERPETUALPROTOCOL (PERP): 5.51<br>POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 100849833.3<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20731.52<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFI): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | ORCHID (OXT): 65.8<br>PERPETUALPROTOCOL (PERP): 5.51<br>POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 97758643.4<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20701.53<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFI): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | | |
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19275 | 10797 | 9/27/2022 | CARDANO (ADA): 583.9<br>CHAINLINK (LINK): 877.88 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19282 | 10804 | 9/27/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19285 | 10807 | 9/28/2022 | BITCOIN (BTC): 2.667<br>ETHEREUM (ETH): 12.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19297 | 10819 | 9/28/2022 | BITCOIN (BTC): 2<br>DOGECOIN (DOGE): 500000<br>ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19303 | 10825 | 09/28/2022 | CARDANO (ADA): 5179.4<br>DOGECOIN (DOGE): 11687.4<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 28.927<br>TERRALUNA (LUNA): 1.748<br>LUNACLASSIC (LUNC): 381184.9<br>DECENTRALAND (MANA): 15.12<br>SHIBAINU (SHIB): 232416859.3<br>SOLANA (SOL): 23.1233 | CARDANO (ADA): 4788.4<br>DOGECOIN (DOGE): 10805<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 26.743<br>TERRALUNA (LUNA): 1.616<br>LUNACLASSIC (LUNC): 352404.5<br>DECENTRALAND (MANA): 13.98<br>SHIBAINU (SHIB): 214868843.2<br>SOLANA (SOL): 21.3775 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

99 of 119

**Schedule 4**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | BITCOIN (BTC): 12.83 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 824 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19316 | 10838 | 09/28/2022 | SHIBAINU (SHIB): 38328861.6 | SHIBAINU (SHIB): 38630207 | Modify Amount - Books and Records | Reduce and Allow |
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19320 | 10842 | 9/28/2022 | BITCOIN (BTC): 13.29<br>ETHEREUM (ETH): 35574.91<br>USDCOIN (USDC): 50128.28<br>CARDANO (ADA): 10141.99<br>LUNACLASSIC (LUNC): 362.27 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19323 | 10845 | 09/28/2022 | VOYAGERTOKEN (VGX): 806.773 | VOYAGERTOKEN (VGX): 4.62 | Modify Amount - Books and Records | Reduce and Allow |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19324 | 10846 | 9/28/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19325 | 10847 | 09/28/2022 | DOGECOIN (DOGE): 36401.1 | DOGECOIN (DOGE): 30431 | Modify Amount - Books and Records | Reduce and Allow |
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19326 | 10848 | 9/28/2022 | SHIBAINU (SHIB): 4700<br>DOGECOIN (DOGE): 1400<br>BITCOIN (BTC): 6700<br>AMP (AMP): 200<br>AAVE (AAVE): 2700<br>APECOIN (APE): 2700<br>CARDANO (ADA): 1800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19329 | 10851 | 09/28/2022 | AVALANCHE (AVAX): 6.28<br>BITCOINCASH (BCH): 0.232<br>DOGECOIN (DOGE): 3642.8<br>EOS (EOS): 30.77<br>ETHEREUMCLASSIC (ETC): 7.23<br>ETHEREUM (ETH): 1.51863<br>OCEANPROTOCOL (OCEAN): 47.06<br>TRON (TRX): 4157.2<br>UNISWAP (UNI): 3<br>VECHAIN (VET): 1380.8<br>STELLARLUMENS (XLM): 795.5 | AVALANCHE (AVAX): 2.98<br>BITCOINCASH (BCH): 0.11002<br>DOGECOIN (DOGE): 1727.5<br>EOS (EOS): 14.59<br>ETHEREUMCLASSIC (ETC): 3.43<br>ETHEREUM (ETH): 0.7202<br>OCEANPROTOCOL (OCEAN): 22.31<br>TRON (TRX): 1971.5<br>UNISWAP (UNI): 1.422<br>VECHAIN (VET): 654.8<br>STELLARLUMENS (XLM): 377.2 | Modify Amount - Books and Records | Reduce and Allow |
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19330 | 10852 | 9/28/2022 | BITCOIN (BTC): 56<br>RIPPLE (XRP): 890000<br>SHIBAINU (SHIB): 325000000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.074089<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.072474<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Reduce and Allow |
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | VOYAGERTOKEN (VGX): 2.78<br>USDCOIN (USDC): 6500<br>TETHER (USDT): 4500 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Reduce and Allow |
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19347 | 10869 | 9/28/2022 | BITCOIN (BTC): 0.001518<br>ETHEREUM (ETH): 0.6887 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19349 | 10871 | 09/29/2022 | BITCOIN (BTC): 0.000637<br>USDCOIN (USDC): 29654.56<br>VOYAGERTOKEN (VGX): 5040.61 | BITCOIN (BTC): 0.000472<br>USDCOIN (USDC): 21968.81<br>VOYAGERTOKEN (VGX): 3734.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

100 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | BITCOIN (BTC): 2.07<br>ETHEREUM (ETH): 239.71 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19369 | 10891 | 9/29/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19371 | 10893 | 9/29/2022 | BITCOIN (BTC): 0.000462<br>ETHEREUMCLASSIC (ETC): 43.59<br>SHIBAINU (SHIB): 36179914.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19388 | 10910 | 9/29/2022 | BITTORRENT (BTT): 72958700.00<br>NERVOSNETWORK (CKB): 7900.5<br>FILECOIN (FIL): 1.00<br>CHAINLINK (LINK): 1.07<br>TRON (TRX): 805.7<br>VECHAIN (VET): 254.3<br>STELLARLUMENS (XLM): 153.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19396 | 10918 | 09/29/2022 | SOLANA (SOL): 15000<br>SHIBAINU (SHIB): 42000<br>WAVES (WAVES): 9740<br>OMGNETWORK (OMG): 5500 | OMGNETWORK (OMG): 148.16<br>SHIBAINU (SHIB): 248542598.2<br>SOLANA (SOL): 27.902<br>WAVES (WAVES): 143.035 | Modify Amount - Books and Records | Reduce and Allow |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19397 | 10919 | 09/29/2022 | BITCOIN (BTC): 0.118175<br>LOCKEDLUNA (LLUNA): 3.695 | BITCOIN (BTC): 0.010524<br>LOCKEDLUNA (LLUNA): 3.695 | Modify Amount - Books and Records | Reduce and Allow |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19398 | 10920 | 09/29/2022 | CARDANO (ADA): 3322.3<br>ETHEREUM (ETH): 0.65978<br>BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Reduce and Allow |
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19401 | 10925 | 09/29/2022 | BITCOIN (BTC): 0.00045<br>BITTORRENT (BTT): 5114100<br>STORMX (STMX): 1028.3<br>VOYAGERTOKEN (VGX): 557.21 | BITCOIN (BTC): 0.000218<br>BITTORRENT (BTT): 2477698.7<br>STORMX (STMX): 498.2<br>VOYAGERTOKEN (VGX): 269.95 | Modify Amount - Books and Records | Reduce and Allow |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19413 | 10935 | 9/30/2022 | DOGECOIN (DOGE): 50000<br>BITCOIN (BTC): 2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19414 | 10936 | 9/30/2022 | BITCOINCASH (BCH): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19423 | 10945 | 09/30/2022 | NERVOSNETWORK (CKB): 3000352<br>SHIBAINU (SHIB): 173776646.9 | NERVOSNETWORK (CKB): 1989901.8<br>SHIBAINU (SHIB): 115252635 | Modify Amount - Books and Records | Reduce and Allow |
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19431 | 10953 | 09/30/2022 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3480000<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3479999.9<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | Modify Amount - Books and Records | Reduce and Allow |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19432 | 10954 | 09/30/2022 | ETHEREUM (ETH): 2 | ETHEREUM (ETH): 0.00288 | Modify Amount - Books and Records | Reduce and Allow |
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19434 | 10956 | 9/30/2022 | AVALANCHE (AVAX): 270.41<br>HEDERAHASHGRAPH (HBAR): 83467<br>POLKADOT (DOT): 411.486<br>BITCOIN (BTC): 0.1829<br>VOYAGERTOKEN (VGX): 296.54 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19437 | 10959 | 09/30/2022 | BITCOIN (BTC): 0.101411<br>ETHEREUM (ETH): 4.32717<br>SOLANA (SOL): 39.8998<br>POLKADOT (DOT): 51.699<br>APECOIN (APE): 0.094<br>USDCOIN (USDC): 2141.99<br>CARDANO (ADA): 3124.1 | BITCOIN (BTC): 0.003086 | Modify Amount - Books and Records | Reduce and Allow |
| 851 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19440 | 10962 | 09/30/2022 | ETHEREUM (ETH): 4.97645 | ETHEREUM (ETH): 2.76719 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 9
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19441 | 10963 | 9/30/2022 | ALGORAND (ALGO): 7.56<br>BITTORRENT (BTT): 1300<br>DIGIBYTE (DGB): 76<br>TRON (TRX): 105<br>VECHAIN (VET): 266<br>VERGE (XVG): 98 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19446 | 10968 | 9/30/2022 | CARDANO (ADA): 2387.2<br>BITCOIN (BTC): 10.292689<br>ETHEREUM (ETH): 46.14479<br>USDCOIN (USDC): 100<br>VOYAGERTOKEN (VGX): 1120.66 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19448 | 10970 | 09/30/2022 | CARDANO (ADA): 56.1<br>BITCOIN (BTC): 0.017767<br>DOGECOIN (DOGE): 166.9<br>ETHEREUM (ETH): 0.70148<br>VOYAGERTOKEN (VGX): 47.9 | CARDANO (ADA): 49<br>BITCOIN (BTC): 0.015525<br>DOGECOIN (DOGE): 145.8<br>ETHEREUM (ETH): 0.61296<br>VOYAGERTOKEN (VGX): 41.85 | Modify Amount - Books and Records | Reduce and Allow |
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19452 | 10974 | 9/30/2022 | BITCOIN (BTC): 1.024101<br>ETHEREUM (ETH): 0.53149 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19453 | 10975 | 9/30/2022 | VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19458 | 10980 | 09/30/2022 | BITCOIN (BTC): 0.535782<br>ETHEREUM (ETH): 37.6979<br>USDCOIN (USDC): 847.69<br>VOYAGERTOKEN (VGX): 503.92 | BITCOIN (BTC): 0.043577<br>ETHEREUM (ETH): 3.0661<br>USDCOIN (USDC): 68.94<br>VOYAGERTOKEN (VGX): 40.98 | Modify Amount - Books and Records | Reduce and Allow |
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19461 | 10983 | 09/30/2022 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21<br>VOYAGERTOKEN (VGX): 378.319 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21 | Modify Amount - Books and Records | Reduce and Allow |
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19466 | 10988 | 9/30/2022 | CARDANO (ADA): 664.853853<br>BITCOINCASH (BCH): 2.644961<br>BITTORRENT (BTT): 1103202.144<br>DOGECOIN (DOGE): 2867.657328<br>ETHEREUMCLASSIC (ETC): 19.08979841<br>ETHEREUM (ETH): 2.199600225<br>LITECOIN (LTC): 2.48504006<br>SHIBAINU (SHIB): 40628671.81<br>SOLANA (SOL): 14.91620078<br>STORMX (STMX): 9594.49629<br>SUSHISWAP (SUSHI): 91.66827086<br>TRON (TRX): 3054.703633 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19475 | 10997 | 09/30/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19478 | 11000 | 09/30/2022 | BITCOIN (BTC): 0.001139<br>USDCOIN (USDC): 10654.62 | BITCOIN (BTC): 0.000926<br>USDCOIN (USDC): 8658.93 | Modify Amount - Books and Records | Reduce and Allow |
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19493 | 11015 | 10/01/2022 | BITCOIN (BTC): 0.004046<br>ETHEREUM (ETH): 0.58042<br>CARDANO (ADA): 2.2<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>LITECOIN (LTC): 0.08432<br>CHAINLINK (LINK): 1.19<br>STELLARLUMENS (XLM): 15.6<br>ALGORAND (ALGO): 221.17<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>BITTORRENT (BTT): 7746600<br>TERRALUNA (LUNA): 1.863<br>VOYAGERTOKEN (VGX): 121.21<br>DIGIBYTE (DGB): 77<br>VERGE (XVG): 181 | CARDANO (ADA): 2.2<br>ALGORAND (ALGO): 221.17<br>BITCOIN (BTC): 0.004046<br>BITTORRENT (BTT): 7746600<br>DIGIBYTE (DGB): 77<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>ETHEREUM (ETH): 0.58042<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>CHAINLINK (LINK): 1.19<br>LITECOIN (LTC): 0.08432<br>TERRALUNA (LUNA): 1.863<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>VOYAGERTOKEN (VGX): 121.21<br>STELLARLUMENS (XLM): 15.6<br>VERGE (XVG): 172.8 | Modify Amount - Books and Records | Reduce and Allow |
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19499 | 11021 | 10/01/2022 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 32182593.2 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 12515.2 | Modify Amount - Books and Records | Reduce and Allow |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19500 | 11022 | 10/01/2022 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 4097253450.2 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 2563008473.0467 | Modify Amount - Books and Records | Reduce and Allow |
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19502 | 11024 | 10/01/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90433<br>SHIBAINU (SHIB): 36711222.6 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Reduce and Allow |
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | LUNA 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Reduce and Allow |
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | SHIBAINU (SHIB): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19513 | 11035 | 10/01/2022 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 80.8<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 75.64<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | Modify Amount - Books and Records | Reduce and Allow |
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19516 | 11038 | 10/01/2022 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19518 | 11040 | 10/1/2022 | BITCOIN (BTC): 1000<br>POLKADOT (DOT): 400<br>CHAINLINK (LINK): 400<br>OCEANPROTOCOL (OCEAN): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19519 | 11041 | 10/01/2022 | BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1<br>BITCOIN (BTC): 0.017484 | BITCOIN (BTC): 0.00000014<br>BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

103 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | APECOIN (APE): 14.094<br>SHIBAINU (SHIB): 745638.2 | Modify Amount - Books and Records | Reduce and Allow |
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19542 | 11064 | 10/2/2022 | POLKADOT (DOT): 101.985<br>CARDANO (ADA): 1524.7<br>VECHAIN (VET): 19494.6<br>VOYAGERTOKEN (VGX): 507.44<br>TERRALUNA (LUNA): 10<br>FANTOM (FTM): 108.23794<br>ETHEREUM (ETH): 0.09617<br>ENJIN (ENJ): 125.18<br>LITECOIN (LTC): 2583<br>BITTORRENT (BTT): 100000<br>SOLANA (SOL): 2<br>CHILIZ (CHZ): 1000<br>STELLARLUMENS (XLM): 1002.6<br>BITCOIN (BTC): 0.008595<br>RIPPLE (XRP): 50<br>CHAINLINK (LINK): 18.11<br>POLYGON (MATIC): 180.702<br>COSMOS (ATOM): 10 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19543 | 11065 | 10/02/2022 | ETHEREUM (ETH): 0.00962<br>HEDERAHASHGRAPH (HBAR): 5311.4 | ETHEREUM (ETH): 0.00933<br>HEDERAHASHGRAPH (HBAR): 5154.9 | Modify Amount - Books and Records | Reduce and Allow |
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19546 | 11068 | 10/2/2022 | BITCOIN (BTC): 200<br>BASICATTENTIONTOKEN (BAT): 300<br>ALGORAND (ALGO): 5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19554 | 11076 | 10/2/2022 | CARDANO (ADA): 21000<br>SHIBAINU (SHIB): 825000000<br>SOLANA (SOL): 9000<br>DECENTRALAND (MANA): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19556 | 11078 | 10/02/2022 | CARDANO (ADA): 183.9<br>DOGECOIN (DOGE): 0.9<br>ETHEREUM (ETH): 0.85936<br>CHAINLINK (LINK): 10.36 | CARDANO (ADA): 136.9<br>DOGECOIN (DOGE): 0.6<br>ETHEREUM (ETH): 0.63969<br>CHAINLINK (LINK): 7.71 | Modify Amount - Books and Records | Reduce and Allow |
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19563 | 11085 | 10/02/2022 | AAVE (AAVE): 15.7326<br>CARDANO (ADA): 19.3<br>BITCOIN (BTC): 0.035768<br>BITTORRENT (BTT): 50629399.9<br>POLKADOT (DOT): 0.893<br>ENJIN (ENJ): 1600.75<br>CHAINLINK (LINK): 0.49<br>POLYGON (MATIC): 6021.972<br>SHIBAINU (SHIB): 177888002.8<br>SOLANA (SOL): 32.1813<br>STORMX (STMX): 23896.2<br>VECHAIN (VET): 55151.4<br>VOYAGERTOKEN (VGX): 445.12 | AAVE (AAVE): 9.9225<br>CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.022558<br>BITTORRENT (BTT): 31931882.4<br>POLKADOT (DOT): 0.563<br>ENJIN (ENJ): 1009.59<br>CHAINLINK (LINK): 0.31<br>POLYGON (MATIC): 3798.048<br>SHIBAINU (SHIB): 112193681.6<br>SOLANA (SOL): 20.2967<br>STORMX (STMX): 15071.3<br>VECHAIN (VET): 34783.9<br>VOYAGERTOKEN (VGX): 280.74 | Modify Amount - Books and Records | Reduce and Allow |
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19565 | 11087 | 10/2/2022 | VOYAGERTOKEN (VGX): 30 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

104 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19587 | 11109 | 10/02/2022 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | BITCOIN (BTC): 0.041178<br>BITTORRENT (BTT): 59124201.4<br>DOGECOIN (DOGE): 1866.3<br>GOLEM (GLM): 623.66<br>HEDERAHASHGRAPH (HBAR): 849.2<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 7.701<br>LUNACLASSIC (LUNC): 1678542.9<br>DECENTRALAND (MANA): 90.1<br>OCEANPROTOCOL (OCEAN): 244.3<br>USDCOIN (USDC): 7377.49<br>VOYAGERTOKEN (VGX): 65.59<br>STELLARLUMENS (XLM): 998.1<br>TEZOS (XTZ): 38.48 | Modify Amount - Books and Records | Reduce and Allow |
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19593 | 11115 | 10/02/2022 | VOYAGERTOKEN (VGX): 6381.34 | VOYAGERTOKEN (VGX): 498.98 | Modify Amount - Books and Records | Reduce and Allow |
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19606 | 11128 | 10/2/2022 | VOYAGERTOKEN (VGX): 527.3569505243902 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19615 | 11137 | 10/02/2022 | CARDANO (ADA): 1241.2<br>BITCOIN (BTC): 0.060101<br>POLKADOT (DOT): 130.013<br>SOLANA (SOL): 14.8283<br>USDCOIN (USDC): 906.37 | CARDANO (ADA): 1089.7<br>BITCOIN (BTC): 0.052765<br>POLKADOT (DOT): 114.143<br>SOLANA (SOL): 13.0183<br>USDCOIN (USDC): 795.74 | Modify Amount - Books and Records | Reduce and Allow |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19622 | 11144 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>BASICATTENTIONTOKEN (BAT): 0.7<br>FANTOM (FTM): 2717.953<br>LOCKEDLUNA (LLUNA): 5.573<br>LUNACLASSIC (LUNC): 182383.6<br>SOLANA (SOL): 302.2105<br>WAVES (WAVES): 0.906<br>AVALANCHE (AVAX): 1.14<br>COMPOUND (COMP): 1.36621<br>GALA (GALA): 104810.5179<br>LITECOIN (LTC): 138.74442<br>POLYGON (MATIC): 8.9<br>SERUM (SRM): 565.846<br>TEZOS (XTZ): 1167.9<br>AXIEINFINITY (AXS): 134.22397<br>DOGECOIN (DOGE): 16833.8<br>HEDERAHASHGRAPH (HBAR): 44.8<br>TERRALUNA (LUNA): 2.389<br>SHIBAINU (SHIB): 834932860.8<br>TETHER (USDT): 999.35 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Reduce and Allow |
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19625 | 11147 | 10/03/2022 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.242<br>LUNACLASSIC (LUNC): 53330.3<br>USDCOIN (USDC): 80757.04<br>VOYAGERTOKEN (VGX): 5029.76 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.227<br>LUNACLASSIC (LUNC): 50076.9<br>USDCOIN (USDC): 75830.48<br>VOYAGERTOKEN (VGX): 4722.92 | Modify Amount - Books and Records | Reduce and Allow |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19644 | 11166 | 10/03/2022 | CARDANO (ADA): 209.2<br>SHIBAINU (SHIB): 33467867.9 | CARDANO (ADA): 162.1<br>SHIBAINU (SHIB): 25933776.8 | Modify Amount - Books and Records | Reduce and Allow |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19646 | 11168 | 10/3/2022 | DOGECOIN (DOGE): 262850.3<br>DECENTRALAND (MANA): 40 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19647 | 11169 | 10/03/2022 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 47.401<br>LUNACLASSIC (LUNC): 59784528.4 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 13.488<br>LUNACLASSIC (LUNC): 17011809.4 | Modify Amount - Books and Records | Reduce and Allow |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19648 | 11170 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): 0.0007978<br>POLKADOT (DOT): 693.9557858<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.243 | CARDANO (ADA): 18226<br>BITCOIN (BTC): 0.000797<br>POLKADOT (DOT): 693.955<br>ETHEREUM (ETH): 9.34112<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.03<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.5834<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.24 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | BITCOIN (BTC): 0.000481<br>ETHEREUM (ETH): 0.12596<br>SOLANA (SOL): 2.116<br>SANDBOX (SAND): 100.6689<br>POLYGON (MATIC): 686.933<br>DECENTRALAND (MANA): 91.27<br>ONTOLOGY (ONT): 219.78<br>TRON (TRX): 29338.04<br>DOGECOIN (DOGE): 1297.1<br>STORMX (STMX): 72.9<br>SHIBAINU (SHIB): 4631773.9 | BITCOIN (BTC): 0.000481<br>DOGECOIN (DOGE): 1297.1<br>ETHEREUM (ETH): 0.12596<br>DECENTRALAND (MANA): 91.27<br>POLYGON (MATIC): 686.933<br>ONTOLOGY (ONT): 219.78<br>SANDBOX (SAND): 100.6689<br>SHIBAINU (SHIB): 4631773.9<br>SOLANA (SOL): 2.116<br>STORMX (STMX): 72.9<br>TRON (TRX): 29338.4 | Modify Amount - Books and Records | Reduce and Allow |
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19660 | 11182 | 10/03/2022 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265<br>ETHEREUM (ETH): 0.00761 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265 | Modify Amount - Books and Records | Reduce and Allow |
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19675 | 11253 | 10/3/2022 | CARDANO (ADA): 85254 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19676 | 11254 | 10/03/2022 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): .000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.630<br>LUNACLASSIC (LUNC): 4663106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): 0.000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.63<br>LUNACLASSIC (LUNC): 4063106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | Modify Amount - Books and Records | Reduce and Allow |
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19679 | 11257 | 10/03/2022 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 13.838<br>LUNACLASSIC (LUNC): 3017733.7<br>VOYAGERTOKEN (VGX): 29.51 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 6.747<br>LUNACLASSIC (LUNC): 1471531.4<br>VOYAGERTOKEN (VGX): 14.39 | Modify Amount - Books and Records | Reduce and Allow |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | SOLANA (SOL): 49.41<br>DECENTRALAND (MANA): 1172.9<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>SANDBOX (SAND): 587.12<br>VECHAIN (VET): 1856.5<br>TEZOS (XTZ): 82.94 | AAVE (AAVE): 0.0043<br>COSMOS (ATOM): 0.142<br>POLKADOT (DOT): 0.592<br>ETHEREUM (ETH): 0.0027<br>FILECOIN (FIL): 0.03<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>DECENTRALAND (MANA): 1172.9<br>POLYGON (MATIC): 2.025<br>SANDBOX (SAND): 587.1261<br>SOLANA (SOL): 49.4135<br>VECHAIN (VET): 1856.5<br>VOYAGERTOKEN (VGX): 1.89<br>TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

107 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19684 | 11262 | 10/03/2022 | CARDANO (ADA): 8206.3<br>BITTORRENT (BTT): 160003000<br>DOGECOIN (DOGE): 10113.7<br>ETHEREUM (ETH): 0.00979<br>FANTOM (FTM): 225.773<br>CHAINLINK (LINK): 102.38<br>POLYGON (MATIC): 235.536<br>SHIBAINU (SHIB): 17601441.8<br>TRON (TRX): 25026.3<br>VOYAGERTOKEN (VGX): 528.48<br>VERGE (XVG): 50000 | CARDANO (ADA): 8206.3<br>BITTORRENT (BTT): 160003000<br>DOGECOIN (DOGE): 10113.7<br>ETHEREUM (ETH): 0.00979<br>FANTOM (FTM): 225.773<br>CHAINLINK (LINK): 102.38<br>POLYGON (MATIC): 235.536<br>SHIBAINU (SHIB): 17601441.8<br>TRON (TRX): 25026.3<br>VOYAGERTOKEN (VGX): 528.48<br>VERGE (XVG): 49999.9 | Modify Amount - Books and Records | Reduce and Allow |
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19690 | 11268 | 10/03/2022 | USDCOIN (USDC): 60000 | USDCOIN (USDC): 358.69 | Modify Amount - Books and Records | Reduce and Allow |
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19702 | 11280 | 10/03/2022 | LOCKEDLUNA (LLUNA): 116.333<br>TERRALUNA (LUNA): 49.857<br>LUNACLASSIC (LUNC): 10871338.5<br>SHIBAINU (SHIB): 32215.3<br>VOYAGERTOKEN (VGX): 60488.04 | LOCKEDLUNA (LLUNA): 116.333<br>TERRALUNA (LUNA): 18.56<br>LUNACLASSIC (LUNC): 4047083.5<br>SHIBAINU (SHIB): 11992.8<br>VOYAGERTOKEN (VGX): 22517.94 | Modify Amount - Books and Records | Reduce and Allow |
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19706 | 11284 | 10/03/2022 | CARDANO (ADA): 2029<br>DOGECOIN (DOGE): 2507.6<br>POLKADOT (DOT): 43.945<br>ETHEREUM (ETH): 4.78942<br>SHIBAINU (SHIB): 18996836.5<br>SUSHISWAP (SUSHI): 90.3546<br>VOYAGERTOKEN (VGX): 19.67<br>BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Reduce and Allow |
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19708 | 11286 | 10/3/2022 | ETHEREUM (ETH): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19715 | 11293 | 10/03/2022 | BITCOIN (BTC): 1643<br>ETHEREUM (ETH): 3134<br>SOLANA (SOL): 1308<br>DOGECOIN (DOGE): 900<br>SHIBAINU (SHIB): 1000<br>SANDBOX (SAND): 199<br>DECENTRALAND (MANA): 200 | BITCOIN (BTC): 0.039211<br>DOGECOIN (DOGE): 4999.8<br>ETHEREUM (ETH): 1.09362<br>DECENTRALAND (MANA): 66.22<br>SANDBOX (SAND): 40.6451<br>SHIBAINU (SHIB): 25586428.8<br>SOLANA (SOL): 12.7127 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

108 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19716 | 11294 | 10/03/2022 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>ETHEREUMNAMESERVICE (ENS): 0.54 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>EREUMNAMESERVICE (ENS): 0.54 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

109 of 119

Schedule 1
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EOS (EOS): 66.29<br>ETHEREUMCLASSIC (ETC): 0.22<br>ETHEREUM (ETH): 2.20405<br>HARVESTFINANCE (FARM): 0.18381<br>FETCH.AI (FET): 24.75<br>FILECOIN (FIL): 5.08<br>FLOW (FLOW): 13.402<br>FANTOM (FTM): 111.847<br>GALA (GALA): 136.0544<br>GOLEM (GLM): 1040.15<br>THEGRAPH(GRT): 521.52<br>HEDERAHASHGRAPH (HBAR): 2052.5<br>INTERNETCOMPUTER (ICP): 3.99<br>ICON (ICX): 87.2<br>IOTA (IOT): 160.85<br>JASMYCOIN (JASMY): 739.9<br>KAVA (KAVA): 19.399<br>KEEPNETWORK (KEEP): 157.99<br>KYBERNETWORK (KNC): 160.64<br>KUSAMA (KSM): 0.39<br>CHAINLINK (LINK): 28.8<br>LOCKEDLUNA (LLUNA): 48.82<br>LIVEPEER (LPT): 3.2354<br>LOOPRING (LRC): 8.606<br>LITECOIN (LTC): 5.24501<br>TERRALUNA (LUNA): 20.923<br>LUNACLASSIC (LUNC): 42.5<br>DECENTRALAND (MANA): 1005.1<br>POLYGON (MATIC): 411.558<br>MAKER (MKR): 0.1298<br>NEO (NEO): 4.015<br>OCEANPROTOCOL (OCEAN): 209.65 | EOS (EOS): 66.29<br>ETHEREUMCLASSIC (ETC): 0.22<br>ETHEREUM (ETH): 2.20405<br>HARVESTFINANCE (FARM): 0.18381<br>FETCH.AI (FET): 24.75<br>FILECOIN (FIL): 5.08<br>FLOW (FLOW): 13.402<br>FANTOM (FTM): 111.847<br>GALA (GALA): 136.0544<br>GOLEM (GLM): 1040.15<br>THEGRAPH(GRT): 521.52<br>HEDERAHASHGRAPH (HBAR): 2052.5<br>INTERNETCOMPUTER (ICP): 3.99<br>ICON (ICX): 87.2<br>IOTA (IOT): 160.85<br>JASMYCOIN (JASMY): 739.9<br>KAVA (KAVA): 19.399<br>KEEPNETWORK (KEEP): 157.99<br>KYBERNETWORK (KNC): 160.64<br>KUSAMA (KSM): 0.39<br>CHAINLINK (LINK): 28.8<br>LOCKEDLUNA (LLUNA): 48.82<br>LIVEPEER (LPT): 3.2354<br>LOOPRING (LRC): 8.606<br>LITECOIN (LTC): 5.24501<br>TERRALUNA (LUNA): 20.923<br>LUNACLASSIC (LUNC): 42.5<br>DECENTRALAND (MANA): 1005.1<br>POLYGON (MATIC): 411.558<br>MAKER (MKR): 0.1298<br>NEO (NEO): 4.015<br>OCEANPROTOCOL (OCEAN): 209.65 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OMGNETWORK (OMG): 83.42<br>ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22791.59<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | OMGNETWORK (OMG): 83.42<br>ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22317.1<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | | |
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19720 | 11298 | 10/03/2022 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87<br>ETHEREUM (ETH): 3.07878 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87 | Modify Amount - Books and Records | Reduce and Allow |
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19724 | 11302 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

111 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19729 | 11307 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Reduce and Allow |
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Reduce and Allow |
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19734 | 11312 | 10/03/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Reduce and Allow |
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19735 | 11313 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Reduce and Allow |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19741 | 11319 | 10/3/2022 | VOYAGERTOKEN (VGX): 6440 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

112 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19752 | 11330 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>AVALANCHE (AVAX): 1.14<br>AXIEINFINITY (AXS): 134.22397<br>BASICATTENTIONTOKEN (BAT): 0.7<br>COMPOUND (COMP): 1.36621<br>DOGECOIN (DOGE): 16833.8<br>FANTOM (FTM): 2717.953<br>GALA (GALA): 104810.5179<br>HEDERAHASHGRAPH (HBAR): 44.8<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 138.74442<br>TERRALUNA (LUNA): 2.389<br>LUNACLASSIC (LUNC): 182383.6<br>POLYGON (MATIC): 8.9<br>SHIBAINU (SHIB): 834932860.8<br>SOLANA (SOL): 302.2105<br>SERUM (SRM): 565.846<br>TETHER (USDT): 999.35<br>WAVES (WAVES): 0.906<br>TEZOS (XTZ): 1167.9 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Reduce and Allow |
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19753 | 11331 | 10/03/2022 | DOGECOIN (DOGE): 3455.0<br>POLKADOT (DOT): 2675<br>ETHEREUM (ETH): 195326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280.0 | DOGECOIN (DOGE): 3455<br>POLKADOT (DOT): 2.675<br>ETHEREUM (ETH): 1.95326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280 | Modify Amount - Books and Records | Reduce and Allow |
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19756 | 11334 | 10/03/2022 | BITCOIN (BTC): 100.00 | BITCOIN (BTC): 0.004332 | Modify Amount - Books and Records | Reduce and Allow |
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | CARDANO (ADA): 8135.30<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.40<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.40<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.80<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.20 | CARDANO (ADA): 8135.3<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.4<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.4<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.8<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.2 | Modify Amount - Books and Records | Reduce and Allow |
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19768 | 11346 | 10/3/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

113 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19772 | 11350 | 10/03/2022 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 2.00561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 1.90561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | Modify Amount - Books and Records | Reduce and Allow |
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19778 | 11356 | 10/3/2022 | ETHEREUM (ETH): 47.482753<br>BITCOIN (BTC): 0.489606 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19815 | 11393 | 10/4/2022 | DIGIBYTE (DGB): 678.7<br>DOGECOIN (DOGE): 1199.2<br>EOS (EOS): 1.16<br>ETHEREUM (ETH): .000002<br>LITECOIN (LTC): .00004<br>TRON (TRX): 0.1<br>STELLARLUMENS (XLM): 0.7<br>0X (ZRX): 6.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19885 | 11483 | 10/21/2022 | CARDANO (ADA): 46.6<br>POLKADOT (DOT): 0.688<br>STORMX (STMX): 255.7<br>BITCOIN (BTC): 0.27125<br>CHAINLINK (LINK): 10.41<br>VERGE (XVG): 548.9<br>BITTORRENT (BTT): 245135899.9<br>DECENTRALAND (MANA): 27.07 | CARDANO (ADA): 43.3<br>BITCOIN (BTC): 0.025238<br>BITTORRENT (BTT): 228087013.6<br>POLKADOT (DOT): 0.64<br>CHAINLINK (LINK): 9.69<br>DECENTRALAND (MANA): 25.18<br>STORMX (STMX): 237.9<br>VERGE (XVG): 510.8 | Modify Amount - Books and Records | Reduce and Allow |
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | BITTORRENT (BTT): 100978.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19908 | 11506 | 11/01/2022 | CARDANO (ADA): 5269.8<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.51727<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.0223<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307 | CARDANO (ADA): 5215.6<br>AVALANCHE (AVAX): 4.11<br>BITCOIN (BTC): 0.511956<br>DOGECOIN (DOGE): 6709.2<br>ENJIN (ENJ): 338.02<br>ETHEREUM (ETH): 6.50571<br>LITECOIN (LTC): 0.02207<br>DECENTRALAND (MANA): 130.31<br>SHIBAINU (SHIB): 19399907.2<br>USDCOIN (USDC): 14493.76<br>VECHAIN (VET): 24325<br>VOYAGERTOKEN (VGX): 108.22<br>STELLARLUMENS (XLM): 1293.6 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

114 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19910 | 11508 | 11/01/2022 | CARDANO (ADA): 1094.6<br>BASICATTENTIONTOKEN (BAT): 4803.8<br>DOGECOIN (DOGE): 11899.8<br>POLKADOT (DOT): 24.926<br>ETHEREUM (ETH): 0.51053<br>THEGRAPH(GRT): 695.94<br>CHAINLINK (LINK): 277.37<br>LITECOIN (LTC): 2.28122<br>DECENTRALAND (MANA): 1324.25<br>SANDBOX (SAND): 91.2188<br>TRON (TRX): 4367.9<br>UNISWAP (UNI): 69.921<br>VOYAGERTOKEN (VGX): 606.37<br>MONERO (XMR): 10<br>RIPPLE (XRP): 10000 | CARDANO (ADA): 1084.8<br>BASICATTENTIONTOKEN (BAT): 4760.5<br>DOGECOIN (DOGE): 11792.6<br>POLKADOT (DOT): 24.701<br>ETHEREUM (ETH): 0.50593<br>THEGRAPH(GRT): 689.67<br>CHAINLINK (LINK): 274.87<br>LITECOIN (LTC): 2.26068<br>DECENTRALAND (MANA): 1312.33<br>SANDBOX (SAND): 90.3975<br>TRON (TRX): 4328.6<br>UNISWAP (UNI): 69.291<br>VOYAGERTOKEN (VGX): 600.91<br>MONERO (XMR): 9.91<br>RIPPLE (XRP): 9909.9 | Modify Amount - Books and Records | Reduce and Allow |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19964 | 11562 | 11/2/2022 | CARDANO (ADA): 5269.80<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.517270<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.02230<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307.0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19970 | 11568 | 11/03/2022 | BITCOIN (BTC): 0.49997079<br>THEGRAPH(GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | BITCOIN (BTC): 0.061538<br>THEGRAPH(GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | Modify Amount - Books and Records | Reduce and Allow |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19993 | 11596 | 11/4/2022 | FANTOM (FTM): 497.739<br>DECENTRALAND (MANA): 242.65<br>VOYAGERTOKEN (VGX): 8.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20025 | 11628 | 11/06/2022 | HEDERAHASHGRAPH (HBAR): 434881.9 | HEDERAHASHGRAPH (HBAR): 418648.2 | Modify Amount - Books and Records | Reduce and Allow |
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20049 | 11652 | 11/07/2022 | USDCOIN (USDC): 7464.72<br>BITCOIN (BTC): 17.84<br>ETHEREUM (ETH): 2.94<br>CHAINLINK (LINK): 1.93<br>POLKADOT (DOT): 13.21<br>UNISWAP (UNI): 0.19<br>RIPPLE (XRP): 0.4<br>CARDANO (ADA): 4.5<br>VOYAGERTOKEN (VGX): 259.61<br>SHIBAINU (SHIB): 1.02 | CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.000963<br>POLKADOT (DOT): 2.098<br>ETHEREUM (ETH): 0.00221<br>CHAINLINK (LINK): 0.25<br>SHIBAINU (SHIB): 100781.8<br>UNISWAP (UNI): 0.032<br>USDCOIN (USDC): 7464.72<br>VOYAGERTOKEN (VGX): 895.23<br>RIPPLE (XRP): 1 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

115 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20064 | 11667 | 11/08/2022 | CARDANO (ADA): 1939.2<br>AVALANCHE (AVAX): 4<br>AXIEINFINITY (AXS): 5.33849<br>BITTORRENT (BTT): 1030680512.6<br>CELO (CELO): 98.072<br>NERVOSNETWORK (CKB): 43229.1<br>COMPOUND (COMP): 4.45626<br>DOGECOIN (DOGE): 5840.7<br>POLKADOT (DOT): 74.832<br>ENJIN (ENJ): 72.78<br>EOS (EOS): 110.63<br>ETHEREUMCLASSIC (ETC): 8.13<br>FILECOIN (FIL): 13.29<br>FANTOM (FTM): 32.081<br>GALA (GALA): 316.5684<br>GOLEM (GLM): 265.66<br>JASMYCOIN (JASMY): 5569.5<br>CHAINLINK (LINK): 14.99<br>LITECOIN (LTC): 2.66571<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 23960<br>DECENTRALAND (MANA): 145.93<br>POLYGON (MATIC): 426.807<br>REN (REN): 141.42<br>SANDBOX (SAND): 195.6894<br>SHIBAINU (SHIB): 22918698.3<br>SOLANA (SOL): 13.5739<br>STORMX (STMX): 41233.6<br>SUSHISWAP (SUSHI): 111.8959<br>TRON (TRX): 10523.5<br>UMA (UMA): 40.344<br>VECHAIN (VET): 3221.2<br>VOYAGERTOKEN (VGX): 821.42<br>VERGE (XVG): 22218<br>ZCASH (ZEC): 0.289 | CARDANO (ADA): 1882.8<br>AVALANCHE (AVAX): 3.88<br>AXIEINFINITY (AXS): 5.18315<br>BITTORRENT (BTT): 1000689610.6<br>CELO (CELO): 95.219<br>NERVOSNETWORK (CKB): 41971.2<br>COMPOUND (COMP): 4.32659<br>DOGECOIN (DOGE): 5670.8<br>POLKADOT (DOT): 72.654<br>ENJIN (ENJ): 70.66<br>EOS (EOS): 107.41<br>ETHEREUMCLASSIC (ETC): 7.89<br>FILECOIN (FIL): 12.91<br>FANTOM (FTM): 31.148<br>GALA (GALA): 307.3569<br>GOLEM (GLM): 257.93<br>JASMYCOIN (JASMY): 5407.4<br>CHAINLINK (LINK): 14.55<br>LITECOIN (LTC): 2.58814<br>TERRALUNA (LUNA): 2.164<br>LUNACLASSIC (LUNC): 23262.8<br>DECENTRALAND (MANA): 141.68<br>POLYGON (MATIC): 414.388<br>REN (REN): 137.3<br>SANDBOX (SAND): 189.9952<br>SHIBAINU (SHIB): 22251806.4<br>SOLANA (SOL): 13.1789<br>STORMX (STMX): 40033.8<br>SUSHISWAP (SUSHI): 108.6399<br>TRON (TRX): 10217.3<br>UMA (UMA): 39.17<br>VECHAIN (VET): 3127.4<br>VOYAGERTOKEN (VGX): 797.51<br>VERGE (XVG): 21571.5<br>ZCASH (ZEC): 0.28 | Modify Amount - Books and Records | Reduce and Allow |
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20066 | 11669 | 11/9/2022 | BITCOIN (BTC): 0.000457<br>BITTORRENT (BTT): 64425500<br>DOGECOIN (DOGE): 723.7<br>ETHEREUM (ETH): 0.28046 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20070 | 11673 | 11/09/2022 | AAVE (AAVE): 1.4425<br>CARDANO (ADA): 3939.3<br>ALGORAND (ALGO): 795.33<br>CELO (CELO): 225.268<br>COMPOUND (COMP): 2.01001<br>ETHEREUM (ETH): 2.49459<br>HEDERAHASHGRAPH (HBAR): 8215.1<br>CHAINLINK (LINK): 25<br>POLYGON (MATIC): 775.104<br>VECHAIN (VET): 56081.4<br>STELLARLUMENS (XLM): 4076.4<br>RIPPLE (XRP): 1322.1<br>0X (ZRX): 710 | AAVE (AAVE): 0.644<br>CARDANO (ADA): 1758.8<br>ALGORAND (ALGO): 355.11<br>CELO (CELO): 100.58<br>COMPOUND (COMP): 0.89745<br>ETHEREUM (ETH): 1.11381<br>HEDERAHASHGRAPH (HBAR): 3667.9<br>CHAINLINK (LINK): 11.16<br>POLYGON (MATIC): 346.077<br>VECHAIN (VET): 25039.9<br>STELLARLUMENS (XLM): 1820<br>RIPPLE (XRP): 590.3<br>0X (ZRX): 317 | Modify Amount - Books and Records | Reduce and Allow |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20078 | 11681 | 11/09/2022 | BITTORRENT (BTT): 3464008914<br>SHIBAINU (SHIB): 83521796.9 | BITTORRENT (BTT): 3464008914.8<br>SHIBAINU (SHIB): 83521796.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

116 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20088 | 11691 | 11/10/2022 | CARDANO (ADA): 327.2<br>BITTORRENT (BTT): 717533429.3<br>DOGECOIN (DOGE): 85.3<br>SHIBAINU (SHIB): 15555706.6<br>SOLANA (SOL): 2.3228<br>UMA (UMA): 55.394 | CARDANO (ADA): 298.8<br>BITTORRENT (BTT): 655296956.1<br>DOGECOIN (DOGE): 77.9<br>SHIBAINU (SHIB): 14206456.2<br>SOLANA (SOL): 2.1213<br>UMA (UMA): 50.589 | Modify Amount - Books and Records | Reduce and Allow |
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20099 | 11702 | 11/12/2022 | BITCOIN (BTC): 0.00165<br>ETHEREUM (ETH): 0.0236<br>DECENTRALAND (MANA): 283.62<br>POLYGON (MATIC): 128.154<br>SHIBAINU (SHIB): 1935733.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20126 | 11729 | 11/15/2022 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 446.36<br>NERVOSNETWORK (CKB): 19568.5<br>POLKADOT (DOT): 10.444<br>ENJIN (ENJ): 20.06<br>HEDERAHASHGRAPH (HBAR): 7947.8<br>IOTA (IOT): 191.86<br>LOCKEDLUNA (LLUNA): 5.693<br>TERRALUNA (LUNA): 2.44<br>LUNACLASSIC (LUNC): 531607.6<br>POLYGON (MATIC): 1011.597<br>SHIBAINU (SHIB): 8393<br>VECHAIN (VET): 10016.9<br>VOYAGERTOKEN (VGX): 26.36<br>STELLARLUMENS (XLM): 1447 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20162 | 11765 | 11/18/2022 | DECENTRALAND (MANA): 30.36<br>SHIBAINU (SHIB): 1040373218.6 | DECENTRALAND (MANA): 3.2<br>SHIBAINU (SHIB): 171839485.5 | Modify Amount - Books and Records | Reduce and Allow |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20199 | 11802 | 11/19/2022 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 3636546600<br>DOGECOIN (DOGE): 272162.3<br>SHIBAINU (SHIB): 409751602.5 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 803875488<br>DOGECOIN (DOGE): 60162.7<br>SHIBAINU (SHIB): 90577491.6 | Modify Amount - Books and Records | Reduce and Allow |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20204 | 11807 | 11/19/2022 | DOGECOIN (DOGE): 44279.2<br>SHIBAINU (SHIB): 230701876.8 | DOGECOIN (DOGE): 5951.5<br>SHIBAINU (SHIB): 31045136.3 | Modify Amount - Books and Records | Reduce and Allow |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20220 | 11823 | 11/21/2022 | DOGECOIN (DOGE): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20247 | 11868 | 11/22/2022 | BITCOIN (BTC): 0.01154<br>LUNACLASSIC (LUNC): 10.2<br>USDCOIN (USDC): 132.35<br>VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716<br>LUNACLASSIC (LUNC): 3.2<br>USDCOIN (USDC): 42.62<br>VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Reduce and Allow |
| 944 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20294 | 11915 | 12/1/2022 | NERVOSNETWORK (CKB): 6887.5<br>SHIBAINU (SHIB): 3607473<br>STORMX (STMX): 3212.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

117 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 946 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20321 | 11942 | 12/04/2022 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457<br>BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Reduce and Allow |
| 947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | CARDANO (ADA): 2364.4<br>AMP (AMP): 4787.98<br>BITTORRENT (BTT): 118543718.6<br>DOGECOIN (DOGE): 1989.9<br>GALA (GALA): 2600.8048<br>HEDERAHASHGRAPH (HBAR): 1638.5<br>POLYGON (MATIC): 672.442<br>SANDBOX (SAND): 287.3736<br>SHIBAINU (SHIB): 237260219.4<br>SKALE (SKL): 233.61<br>SPELLTOKEN (SPELL): 5474.2<br>STORMX (STMX): 25135.3<br>TRON (TRX): 5716.4<br>VECHAIN (VET): 25402.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 948 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20359 | 11987 | 12/15/2022 | BITCOIN (BTC): 0.00944<br>ETHEREUM (ETH): 0.11007 | BITCOIN (BTC): 0.009274<br>ETHEREUM (ETH): 0.10813 | Modify Amount - Books and Records | Reduce and Allow |
| 949 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20389 | 12017 | 12/22/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Reduce and Allow |
| 950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20390 | 12018 | 12/22/2022 | CARDANO (ADA): 0.9<br>BITTORRENT (BTT): 200<br>HEDERAHASHGRAPH (HBAR): 31506.1<br>CHAINLINK (LINK): 0.29<br>ORCHID (OXT): 1230.3<br>STORMX (STMX): 57364<br>TETHER (USDT): 0.43<br>VECHAIN (VET): 15171.7<br>VOYAGERTOKEN (VGX): 14.91 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 59.7<br>HEDERAHASHGRAPH (HBAR): 9406.1<br>CHAINLINK (LINK): 0.08<br>ORCHID (OXT): 367.3<br>STORMX (STMX): 17126<br>TETHER (USDT): 0.12<br>VECHAIN (VET): 4529.5<br>VOYAGERTOKEN (VGX): 4.45 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

118 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20396 | 12024 | 12/22/2022 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782300<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782299.7<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | Modify Amount - Books and Records | Reduce and Allow |
| 952 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20398 | 12048 | 12/23/2022 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94<br>BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Reduce and Allow |
| 953 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20401 | 12051 | 12/23/2022 | ALGORAND (ALGO): 81.97<br>BITTORRENT (BTT): 1352249887.49<br>NERVOSNETWORK (CKB): 35184.75<br>DOGECOIN (DOGE): 39770.28<br>POLKADOT (DOT): 49<br>DECENTRALAND (MANA): 9.86<br>POLYGON (MATIC): 157.837<br>SHIBAINU (SHIB): 712493984.76<br>STORMX (STMX): 31<br>VECHAIN (VET): 34438.96<br>VOYAGERTOKEN (VGX): 1098.26<br>VERGE (XVG): 7288.9 | ALGORAND (ALGO): 81.97<br>BITTORRENT (BTT): 66759819.8<br>NERVOSNETWORK (CKB): 1737<br>DOGECOIN (DOGE): 1963.4<br>POLKADOT (DOT): 7.932<br>DECENTRALAND (MANA): 9.86<br>POLYGON (MATIC): 157.837<br>SHIBAINU (SHIB): 35175437.1<br>STORMX (STMX): 1.5<br>VECHAIN (VET): 1700.2<br>VOYAGERTOKEN (VGX): 54.22<br>VERGE (XVG): 359.8 | Modify Amount - Books and Records | Reduce and Allow |
| **TOTALS** | | | | | | Various | Various | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

119 of 119

**<u>Exhibit C</u>**

**Redline of <u>Schedule 1</u> to <u>Exhibit A</u> of the Amended Schedules**

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | BITCOIN (BTC): 20000 | CARDANO (ADA): 1589<br>AVALANCHE (AVAX): 2.01<br>BANDPROTOCOL (BAND): 8<br>BITCOIN (BTC): 0.202619<br>DOGECOIN (DOGE): 88.3<br>POLKADOT (DOT): 71.582<br>ENJIN (ENJ): 266.2<br>ETHEREUM (ETH): 2.84062<br>FANTOM (FTM): 450.567<br>IOTA (IOT): 39.87<br>CHAINLINK (LINK): 5.13<br>LOCKEDLUNA (LLUNA): 14.755<br>TERRALUNA (LUNA): 6.324<br>LUNACLASSIC (LUNC): 255303.8<br>DECENTRALAND (MANA): 79.8<br>SOLANA (SOL): 3.9699<br>USDCOIN (USDC): 1040.93<br>VOYAGERTOKEN (VGX): 197.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10019 | 1445 | 08/23/2022 | CARDANO (ADA): 250.5<br>BITTORRENT (BTT): 9559708789<br>NERVOSNETWORK (CKB): 99832.5<br>DOGECOIN (DOGE): 158.8<br>POLKADOT (DOT): 38.508<br>GALA (GALA): 1098.5984<br>KAVA (KAVA): 1081.552<br>LITECOIN (LTC): 4.03242<br>DECENTRALAND (MANA): 379.66<br>POLYGON (MATIC): 204.412<br>SHIBAINU (SHIB): 2408955418.8<br>STORMX (STMX): 27089.5<br>VOYAGERTOKEN (VGX): 1803.6<br>VERGE (XVG): 384817.2<br>ZCASH (ZEC): 5.033 | CARDANO (ADA): 237.4<br>BITTORRENT (BTT): 9061820311.3<br>NERVOSNETWORK (CKB): 94633<br>DOGECOIN (DOGE): 150.5<br>POLKADOT (DOT): 36.503<br>GALA (GALA): 1041.3812<br>KAVA (KAVA): 1025.223<br>LITECOIN (LTC): 3.8224<br>DECENTRALAND (MANA): 359.88<br>POLYGON (MATIC): 193.766<br>SHIBAINU (SHIB): 2283492272.1<br>STORMX (STMX): 25678.6<br>VOYAGERTOKEN (VGX): 1709.67<br>VERGE (XVG): 364775.2<br>ZCASH (ZEC): 4.771 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10171 | 1582 | 08/24/2022 | APECOIN (APE): 7.057<br>BITTORRENT (BTT): 12101623.3<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145897347.1<br>SOLANA (SOL): 1.0011 | APECOIN (APE): 7.053<br>BITTORRENT (BTT): 12096146.2<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145831314.1<br>SOLANA (SOL): 1.0006 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10193 | 1598 | 08/24/2022 | POLKADOT (DOT): 212.153<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 24953.2 | POLKADOT (DOT): 144.767<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 17027.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10208 | 1617 | 08/24/2022 | BITCOIN (BTC): 0.000495<br>DOGECOIN (DOGE): 4356.6<br>ETHEREUM (ETH): 0.94795 | BITCOIN (BTC): 0.000135<br>DOGECOIN (DOGE): 1187.2<br>ETHEREUM (ETH): 0.25832 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10243 | 1658 | 8/24/2022 | DOGECOIN (DOGE): 97417.7<br>BITCOIN (BTC): 0.004979<br>BITTORRENT (BTT): 90000800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 119

**Schedule 2**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10240 | 1659 | 08/24/2022 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9<br>BITCOIN (BTC): 53100 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10327 | 1718 | 08/24/2022 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519<br>BITCOIN (BTC): 100 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10338 | 1739 | 08/24/2022 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 9.522<br>USDCOIN (USDC): 24252.35 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 3.245<br>USDCOIN (USDC): 8265.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 10 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10349 | 1766 | 08/24/2022 | BITCOIN (BTC): 0.0046<br>VOYAGERTOKEN (VGX): 800 | BITCOIN (BTC): 0.000077 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10370 | 1781 | 08/24/2022 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.48<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.47<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10319 | 1832 | 8/24/2022 | BITTORRENT (BTT): 61553400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 13 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10443 | 1853 | 08/25/2022 | SHIBAINU (SHIB): 4911126.9 | SHIBAINU (SHIB): 3946961.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 14 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10362 | 1865 | 08/24/2022 | SHIBAINU (SHIB): 134757076.5<br>VOYAGERTOKEN (VGX): 0.26 | SHIBAINU (SHIB): 128654390<br>VOYAGERTOKEN (VGX): 0.25 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 15 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10488 | 1878 | 08/25/2022 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.0878<br>BITTORRENT (BTT): 518428000<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4<br>VERGE (XVG): 630.5 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.000878<br>BITTORRENT (BTT): 51842800<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4<br>VERGE (XVG): 630.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10535 | 1941 | 08/25/2022 | BITCOIN (BTC): 0.259908<br>USDCOIN (USDC): 3.49 | BITCOIN (BTC): 0.012029<br>USDCOIN (USDC): 0.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10527 | 1949 | 08/25/2022 | CARDANO (ADA): 9820.1 | CARDANO (ADA): 9381.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | CARDANO (ADA): 50000<br>BITTORRENT (BTT): 1000<br>VERGE (XVG): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10566 | 1980 | 08/25/2022 | CARDANO (ADA): 1224.9<br>ALGORAND (ALGO): 25.39<br>BITCOINCASH (BCH): 0.55891<br>BITCOIN (BTC): 1.549407<br>BITTORRENT (BTT): 591490700<br>CELO (CELO): 0.384<br>DOGECOIN (DOGE): 18.4<br>POLKADOT (DOT): 29.494<br>ETHEREUMCLASSIC (ETC): 23.75<br>ETHEREUM (ETH): 9.34299<br>FANTOM (FTM): 487.65<br>HEDERAHASHGRAPH (HBAR): 2850.5<br>ICON (ICX): 505.2<br>IOTA (IOT): 534.04<br>DECENTRALAND (MANA): 142.61<br>OCEANPROTOCOL (OCEAN): 676.97<br>SHIBAINU (SHIB): 15949428<br>STORMX (STMX): 6187.7<br>TRON (TRX): 7326<br>VECHAIN (VET): 5030.2<br>VOYAGERTOKEN (VGX): 349.41<br>VERGE (XVG): 15719.8<br>0X (ZRX): 505.3 | CARDANO (ADA): 1102.9<br>ALGORAND (ALGO): 22.86<br>BITCOINCASH (BCH): 0.50322<br>BITCOIN (BTC): 1.395008<br>BITTORRENT (BTT): 532548110<br>CELO (CELO): 0.345<br>DOGECOIN (DOGE): 16.5<br>POLKADOT (DOT): 26.555<br>ETHEREUMCLASSIC (ETC): 21.38<br>ETHEREUM (ETH): 8.41195<br>FANTOM (FTM): 439.055<br>HEDERAHASHGRAPH (HBAR): 2566.4<br>ICON (ICX): 454.8<br>IOTA (IOT): 480.82<br>DECENTRALAND (MANA): 128.4<br>OCEANPROTOCOL (OCEAN): 609.51<br>SHIBAINU (SHIB): 14360052.9<br>STORMX (STMX): 5571.1<br>TRON (TRX): 6595.9<br>VECHAIN (VET): 4528.9<br>VOYAGERTOKEN (VGX): 314.59<br>VERGE (XVG): 14153.3<br>0X (ZRX): 454.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10630 | 1998 | 08/25/2022 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>VOYAGERTOKEN (VGX): 12.54<br>USDCOIN (USDC): 76201.35 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>USDCOIN (USDC): 222.24<br>VOYAGERTOKEN (VGX): 12.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.75452<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10623 | 2031 | 08/25/2022 | BITTORRENT (BTT): 664139200<br>DOGECOIN (DOGE): 328529.2<br>SHIBAINU (SHIB): 110888021.9 | BITTORRENT (BTT): 105182928<br>DOGECOIN (DOGE): 52030.7<br>SHIBAINU (SHIB): 17561870.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | TERRALUNA (LUNA): 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | LUNA 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 24 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10699 | 2100 | 08/25/2022 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 29460.982<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 2.183<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 25 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10690 | 2109 | 08/25/2022 | CARDANO (ADA): 1316.9<br>BITCOIN (BTC): 0.510718<br>BITTORRENT (BTT): 188266800<br>CHILIZ (CHZ): 612.4594<br>DOGECOIN (DOGE): 2250<br>POLKADOT (DOT): 80.847<br>ELROND (EGLD): 12.1862<br>EOS (EOS): 119.96<br>ETHEREUM (ETH): 0.9143<br>HEDERAHASHGRAPH (HBAR): 1620<br>JASMYCOIN (JASMY): 26286.2<br>CHAINLINK (LINK): 25.59<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 15.707<br>LUNACLASSIC (LUNC): 1758147.1<br>SERUM (SRM): 193.894<br>STORMX (STMX): 113009.1<br>USDCOIN (USDC): 9080.09<br>VOYAGERTOKEN (VGX): 7363.33 | CARDANO (ADA): 1189.8<br>BITCOIN (BTC): 0.461411<br>BITTORRENT (BTT): 170090559<br>CHILIZ (CHZ): 553.3294<br>DOGECOIN (DOGE): 2032.8<br>POLKADOT (DOT): 73.041<br>ELROND (EGLD): 11.0097<br>EOS (EOS): 108.38<br>ETHEREUM (ETH): 0.82603<br>HEDERAHASHGRAPH (HBAR): 1463.6<br>JASMYCOIN (JASMY): 23748.4<br>CHAINLINK (LINK): 23.12<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 14.191<br>LUNACLASSIC (LUNC): 1588406.6<br>SERUM (SRM): 175.175<br>STORMX (STMX): 102098.6<br>USDCOIN (USDC): 8203.45<br>VOYAGERTOKEN (VGX): 6652.44 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 26 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10727 | 2144 | 08/25/2022 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.57256<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.534706637<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10772 | 2169 | 08/25/2022 | VOYAGERTOKEN (VGX): 523.83<br>BITCOIN (BTC): 0.003261 | VOYAGERTOKEN (VGX): 385.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 28 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10766 | 2175 | 8/25/2022 | BITCOIN (BTC): 0.001782<br>MONERO (XMR): 1.114 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10783 | 2195 | 8/25/2022 | ETHEREUM (ETH): 0.0417<br>JASMYCOIN (JASMY): 4488.8<br>SHIBAINU (SHIB): 10000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 30 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | BITCOIN (BTC): 0.000513<br>ETHEREUM (ETH): 0.54379 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10805 | 2211 | 08/25/2022 | CARDANO (ADA): 72.9<br>AVALANCHE (AVAX): 3.02<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.321<br>ENJIN (ENJ): 34.51<br>ETHEREUM (ETH): 2.06625<br>HEDERAHASHGRAPH (HBAR): 49.4<br>POLYGON (MATIC): 61.859<br>SHIBAINU (SHIB): 108298080.1<br>SOLANA (SOL): 2.7325 | CARDANO (ADA): 72.5<br>AVALANCHE (AVAX): 3<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.303<br>ENJIN (ENJ): 34.32<br>ETHEREUM (ETH): 2.05516<br>HEDERAHASHGRAPH (HBAR): 49.1<br>POLYGON (MATIC): 61.527<br>SHIBAINU (SHIB): 107716410.4<br>SOLANA (SOL): 2.7178 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 32 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10817 | 2235 | 08/25/2022 | DOGECOIN (DOGE): 2.8<br>ETHEREUM (ETH): 0.01889<br>SHIBAINU (SHIB): 254396524.4 | DOGECOIN (DOGE): 1.7<br>ETHEREUM (ETH): 0.01174<br>SHIBAINU (SHIB): 158101788.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10814 | 2238 | 08/25/2022 | BITCOIN (BTC): 0.094804<br>POLKADOT (DOT): 350.493<br>ETHEREUM (ETH): 9.46742<br>DECENTRALAND (MANA): 71.03<br>UNISWAP (UNI): 111.899<br>USDCOIN (USDC): 177205.34<br>VECHAIN (VET): 1170.6<br>VOYAGERTOKEN (VGX): 43.74 | BITCOIN (BTC): 0.08645<br>POLKADOT (DOT): 319.607<br>ETHEREUM (ETH): 8.63314<br>DECENTRALAND (MANA): 64.77<br>UNISWAP (UNI): 102.038<br>USDCOIN (USDC): 161589.74<br>VECHAIN (VET): 1067.4<br>VOYAGERTOKEN (VGX): 39.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10836 | 2252 | 08/25/2022 | ETHEREUM (ETH): 3.57996<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 368.671<br>LUNACLASSIC (LUNC): 8478289.2<br>SOLANA (SOL): 167.9878 | ETHEREUM (ETH): 0.60821<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 62.634<br>LUNACLASSIC (LUNC): 1440407.4<br>SOLANA (SOL): 28.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10834 | 2254 | 08/25/2022 | VOYAGERTOKEN (VGX): 20385.58 | VOYAGERTOKEN (VGX): 11982.25 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10861 | 2263 | 08/25/2022 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.67214<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.68122<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10906 | 2328 | 08/25/2022 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 158.70863<br>USDCOIN (USDC): 347.53 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 149.02563<br>USDCOIN (USDC): 347.53 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10935 | 2333 | 08/25/2022 | DOGECOIN (DOGE): 1000000.8 | DOGECOIN (DOGE): 2.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10931 | 2335 | 8/25/2022 | CARDANO (ADA): 123 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10949 | 2355 | 08/25/2022 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.0524 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.000524 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10943 | 2361 | 8/25/2022 | TERRALUNA (LUNA): 1.413<br>LUNACLASSIC (LUNC): 92443.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 119

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 42 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10983 | 2384 | 08/25/2022 | BITCOIN (BTC): 4000 | BITCOIN (BTC): 0.107702 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10995 | 2409 | 08/25/2022 | CARDANO (ADA): 1<br>BASICATTENTIONTOKEN (BAT): 4.1<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 66.4<br>POLKADOT (DOT): 0.338<br>ELROND (EGLD): 0.1405<br>ENJIN (ENJ): 1.52<br>UMA (UMA): 0.053 | BASICATTENTIONTOKEN (BAT): 0.3<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 5.6<br>POLKADOT (DOT): 0.028<br>ELROND (EGLD): 0.0119<br>ENJIN (ENJ): 0.13<br>UMA (UMA): 0.004 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11070 | 2468 | 08/25/2022 | CARDANO (ADA): 73<br>BITTORRENT (BTT): 31929809<br>NERVOSNETWORK (CKB): 1324.1<br>DOGECOIN (DOGE): 624.3<br>HEDERAHASHGRAPH (HBAR): 349.1<br>SHIBAINU (SHIB): 1284981.9<br>TRON (TRX): 614.8<br>STELLARLUMENS (XLM): 201.2 | CARDANO (ADA): 30.3<br>BITTORRENT (BTT): 13266582.7<br>NERVOSNETWORK (CKB): 550.1<br>DOGECOIN (DOGE): 259.3<br>HEDERAHASHGRAPH (HBAR): 145<br>SHIBAINU (SHIB): 533899.8<br>TRON (TRX): 255.4<br>STELLARLUMENS (XLM): 83.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11061 | 2489 | 08/25/2022 | BITCOIN (BTC): 0.00163 | BITCOIN (BTC): 0.000163 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11095 | 2491 | 08/25/2022 | IOTA (IOT): 4300.53 | IOTA (IOT): 43.53 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11104 | 2506 | 08/25/2022 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22534173.9 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22020603.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 48 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11142 | 2540 | 08/25/2022 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 136215.1 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 50691 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11138 | 2544 | 8/25/2022 | SHIBAINU (SHIB): 1972593 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11128 | 2554 | 8/25/2022 | BITCOIN (BTC): 2117 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11134 | 2559 | 08/25/2022 | BITTORRENT (BTT): 30943338869<br>SHIBAINU (SHIB): 120948235 | BITTORRENT (BTT): 3094333886.9<br>SHIBAINU (SHIB): 12094823.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11171 | 2595 | 8/26/2022 | APECOIN (APE): 2.432<br>BITCOIN (BTC): 0.000305<br>QUANT (QNT): 0.16047 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11191 | 2611 | 08/26/2022 | VOYAGERTOKEN (VGX): 2222.79 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11219 | 2619 | 08/26/2022 | KAVA (KAVA): 1.002<br>VOYAGERTOKEN (VGX): 10270.35 | KAVA (KAVA): 0.346<br>VOYAGERTOKEN (VGX): 3552.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 812877.9<br>VOYAGERTOKEN (VGX): 2005.73 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | VOYAGERTOKEN (VGX): 4740 | VOYAGERTOKEN (VGX): 4.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | SHIBAINU (SHIB): 9930486.5 | BITCOIN (BTC): 0.001023<br>SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11283 | 2703 | 08/26/2022 | CARDANO (ADA): 30.2<br>DOGECOIN (DOGE): 17021.4<br>SHIBAINU (SHIB): 33125327.6 | CARDANO (ADA): 29.8<br>DOGECOIN (DOGE): 16839.4<br>SHIBAINU (SHIB): 32771115.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11305 | 2717 | 08/26/2022 | CARDANO (ADA): 8651.9<br>POLKADOT (DOT): 1335.971<br>VECHAIN (VET): 190000.7 | CARDANO (ADA): 3240.9<br>POLKADOT (DOT): 500.439<br>VECHAIN (VET): 71172.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11329 | 2729 | 08/26/2022 | BITCOIN (BTC): 0.047171<br>BITTORRENT (BTT): 2000000000<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 116.729<br>LUNACLASSIC (LUNC): 2198.8<br>SOLANA (SOL): 16.1667<br>USDCOIN (USDC): 4.32<br>VOYAGERTOKEN (VGX): 4012.44 | BITCOIN (BTC): 0.022945<br>BITTORRENT (BTT): 972866896.1<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 56.78<br>LUNACLASSIC (LUNC): 1069.5<br>SOLANA (SOL): 7.864<br>USDCOIN (USDC): 2.1<br>VOYAGERTOKEN (VGX): 1951.78 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11337 | 2757 | 08/26/2022 | OMGNETWORK (OMG): 46.53 | OMGNETWORK (OMG): 23.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11370 | 2784 | 08/26/2022 | BITCOIN (BTC): 1.03 | BITCOIN (BTC): 0.001023 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11446 | 2852 | 08/26/2022 | BITCOIN (BTC): 3.05<br>SHIBAINU (SHIB): 362000000.3<br>USDCOIN (USDC): 10512.03 | BITCOIN (BTC): 0.00003<br>SHIBAINU (SHIB): 0.3<br>USDCOIN (USDC): 0.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11364 | 2866 | 8/26/2022 | AMP (AMP): 2462.08<br>BITTORRENT (BTT): 60614800<br>NERVOSNETWORK (CKB): 6878.6<br>TERRALUNA (LUNA): 1.138<br>LUNACLASSIC (LUNC): 74414.3<br>SHIBAINU (SHIB): 1694915.2<br>SPELLTOKEN (SPELL): 41650.6<br>STORMX (STMX): 10548.9<br>VECHAIN (VET): 1117.2<br>VOYAGERTOKEN (VGX): 11.77 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11489 | 2891 | 08/26/2022 | BITCOIN (BTC): 0.01154<br>LUNACLASSIC (LUNC): 10.2<br>USDCOIN (USDC): 132.35<br>VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716<br>LUNACLASSIC (LUNC): 3.2<br>USDCOIN (USDC): 42.62<br>VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | LUNACLASSIC (LUNC): 5452678.9 | LUNACLASSIC (LUNC): 1600273.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 67 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11494 | 2904 | 08/26/2022 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 38093.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 3893.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11465 | 2905 | 08/26/2022 | VOYAGERTOKEN (VGX): 5.15<br>BITCOINCASH (BCH): 100 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11511 | 2925 | 08/26/2022 | CARDANO (ADA): 324.7<br>BITCOIN (BTC): 0.067715<br>DECENTRALAND (MANA): 153.64<br>USDCOIN (USDC): 431.07 | CARDANO (ADA): 324.7<br>BITCOIN (BTC): 0.067715<br>DECENTRALAND (MANA): 153.64 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 70 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.05299<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.101731<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11592 | 2989 | 8/26/2022 | BITCOIN (BTC): 0.000369<br>ENJIN (ENJ): 975.83<br>EOS (EOS): 184.21<br>IOTA (IOT): 382.66<br>SOLANA (SOL): 6.7278 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11576 | 3002 | 08/26/2022 | DOGECOIN (DOGE): 6012.4 | DOGECOIN (DOGE): 62.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11601 | 3011 | 08/26/2022 | VOYAGERTOKEN (VGX): 8.38<br>ETHEREUM (ETH): 50 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11615 | 3037 | 08/26/2022 | VOYAGERTOKEN (VGX): 2.78<br>SHIBAINU (SHIB): 11000 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11728 | 3152 | 08/26/2022 | ETHEREUM (ETH): 1.001831 | ETHEREUM (ETH): 0.00183 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 76 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | VOYAGERTOKEN (VGX): 103.03<br>LUNACLASSIC (LUNC): 25.08 | VOYAGERTOKEN (VGX): 3.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11840 | 3254 | 08/26/2022 | BITCOIN (BTC): 0.005895 | BITCOIN (BTC): 0.004928 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11915 | 3313 | 08/26/2022 | CARDANO (ADA): 804.4<br>ALGORAND (ALGO): 405.49<br>APECOIN (APE): 10.546<br>COSMOS (ATOM): 1.619<br>AVALANCHE (AVAX): 7.79<br>BASICATTENTIONTOKEN (BAT): 53.9<br>BITCOIN (BTC): 0.074389<br>BITTORRENT (BTT): 25135800<br>DASH (DASH): 0.355<br>DIGIBYTE (DGB): 1788.2<br>DOGECOIN (DOGE): 12696.8<br>POLKADOT (DOT): 17.148<br>ETHEREUM (ETH): 1.34304<br>CHAINLINK (LINK): 4<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 10.282<br>LUNACLASSIC (LUNC): 2531<br>DECENTRALAND (MANA): 14.12<br>POLYGON (MATIC): 48.505<br>SANDBOX (SAND): 45.896<br>SHIBAINU (SHIB): 34892614.4<br>SOLANA (SOL): 1.5597<br>STORMX (STMX): 3111.3<br>SUSHISWAP (SUSHI): 20.2779<br>UNISWAP (UNI): 0.934<br>USDCOIN (USDC): 5253.47<br>VOYAGERTOKEN (VGX): 204.67<br>STELLARLUMENS (XLM): 430.1<br>VERGE (XVG): 3903.7 | CARDANO (ADA): 645.4<br>ALGORAND (ALGO): 325.34<br>APECOIN (APE): 8.462<br>COSMOS (ATOM): 1.299<br>AVALANCHE (AVAX): 6.25<br>BASICATTENTIONTOKEN (BAT): 43.2<br>BITCOIN (BTC): 0.059684<br>BITTORRENT (BTT): 20167285<br>DASH (DASH): 0.285<br>DIGIBYTE (DGB): 1434.7<br>DOGECOIN (DOGE): 10187.1<br>POLKADOT (DOT): 13.758<br>ETHEREUM (ETH): 1.07757<br>CHAINLINK (LINK): 3.21<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 8.25<br>LUNACLASSIC (LUNC): 2030.7<br>DECENTRALAND (MANA): 11.33<br>POLYGON (MATIC): 38.917<br>SANDBOX (SAND): 36.8239<br>SHIBAINU (SHIB): 27995500.5<br>SOLANA (SOL): 1.2514<br>STORMX (STMX): 2496.3<br>SUSHISWAP (SUSHI): 16.2696<br>UNISWAP (UNI): 0.749<br>USDCOIN (USDC): 4215.03<br>VOYAGERTOKEN (VGX): 164.21<br>STELLARLUMENS (XLM): 345.1<br>VERGE (XVG): 3132.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11933 | 3331 | 08/26/2022 | BITCOIN (BTC): 0.275173<br>CARDANO (ADA): 0<br>AAVE (AAVE): 0 | BITCOIN (BTC): 0.275173 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11929 | 3335 | 08/26/2022 | SHIBAINU (SHIB): 113255170 | SHIBAINU (SHIB): 103547090.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11936 | 3338 | 8/26/2022 | ALGORAND (ALGO): 168.34<br>NERVOSNETWORK (CKB): 8127.1<br>STORMX (STMX): 5548.8<br>VOYAGERTOKEN (VGX): 106.98<br>STELLARLUMENS (XLM): 402.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11923 | 3341 | 08/26/2022 | APECOIN (APE): 0.239<br>DOGECOIN (DOGE): 19702.2<br>ETHEREUMCLASSIC (ETC): 64.25<br>FANTOM (FTM): 569.697<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 10.936<br>LUNACLASSIC (LUNC): 2385606.9<br>OMGNETWORK (OMG): 444.07<br>SHIBAINU (SHIB): 716998154.4<br>SOLANA (SOL): 0.0171 | APECOIN (APE): 0.157<br>DOGECOIN (DOGE): 13003.4<br>ETHEREUMCLASSIC (ETC): 42.4<br>FANTOM (FTM): 375.999<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 7.217<br>LUNACLASSIC (LUNC): 1574494.4<br>OMGNETWORK (OMG): 293.08<br>SHIBAINU (SHIB): 473216951.5<br>SOLANA (SOL): 0.0113 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 8.2E-05<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 0.000082<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12016 | 3414 | 08/26/2022 | CARDANO (ADA): 316.9<br>SHIBAINU (SHIB): 36874575.8<br>RIPPLE (XRP): 2882.1 | CARDANO (ADA): 186.7<br>SHIBAINU (SHIB): 21731361.1<br>RIPPLE (XRP): 1698.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12027 | 3421 | 08/26/2022 | COSMOS (ATOM): 0.258<br>TEZOS (XTZ): 44.57<br>DAI(DAI): 3.56<br>DOGECOIN (DOGE): 16.13<br>ETHEREUM (ETH): 9.08<br>UNISWAP (UNI): 27.33 | COSMOS (ATOM): 0.258 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | DECENTRALAND (MANA): 100 | BITCOIN (BTC): 0.000494<br>DECENTRALAND (MANA): 26.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 87 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12068 | 3466 | 08/26/2022 | VOYAGERTOKEN (VGX): 3400 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12067 | 3468 | 08/26/2022 | VOYAGERTOKEN (VGX): 4000 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12072 | 3498 | 08/26/2022 | VOYAGERTOKEN (VGX): 1422.15<br>BITCOIN (BTC): 3493 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12111 | 3517 | 08/26/2022 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000<br>CARDANO (ADA): 10000 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12109 | 3519 | 8/26/2022 | STORMX (STMX): 460.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12106 | 3523 | 08/26/2022 | CARDANO (ADA): 4506.09<br>AMP (AMP): 57490.89<br>CHILIZ (CHZ): 8123.3677<br>ENJIN (ENJ): 983.84<br>ETHEREUM (ETH): 1.9345<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 8384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 931.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | CARDANO (ADA): 2906.9<br>AMP (AMP): 36740.88<br>CHILIZ (CHZ): 3199.2935<br>ENJIN (ENJ): 683.84<br>ETHEREUM (ETH): 1.11478<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 1384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 331.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12116 | 3526 | 08/26/2022 | CARDANO (ADA): 2166.4<br>AVALANCHE (AVAX): 40.65<br>BASICATTENTIONTOKEN (BAT): 779.7<br>BITTORRENT (BTT): 79835299.9<br>CELO (CELO): 0.06<br>NERVOSNETWORK (CKB): 7243.7<br>DIGIBYTE (DGB): 1086.4<br>THEGRAPH(GRT): 299.24<br>HEDERAHASHGRAPH (HBAR): 918.3<br>DECENTRALAND (MANA): 1361.88<br>POLYGON (MATIC): 1338.856<br>ONTOLOGY (ONT): 131.18<br>ORCHID (OXT): 61<br>SHIBAINU (SHIB): 86224928.8<br>STORMX (STMX): 10087.8<br>TRON (TRX): 2463.6<br>VECHAIN (VET): 12555.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 2100.1<br>TEZOS (XTZ): 0.1<br>VERGE (XVG): 6210.8 | CARDANO (ADA): 1663.8<br>AVALANCHE (AVAX): 31.22<br>BASICATTENTIONTOKEN (BAT): 598.8<br>BITTORRENT (BTT): 61312807.9<br>CELO (CELO): 0.046<br>NERVOSNETWORK (CKB): 5563.1<br>DIGIBYTE (DGB): 834.3<br>THEGRAPH(GRT): 229.81<br>HEDERAHASHGRAPH (HBAR): 705.2<br>DECENTRALAND (MANA): 1045.91<br>POLYGON (MATIC): 1028.23<br>ONTOLOGY (ONT): 100.74<br>ORCHID (OXT): 46.9<br>SHIBAINU (SHIB): 66219986.6<br>STORMX (STMX): 7747.4<br>TRON (TRX): 1892<br>VECHAIN (VET): 9642.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 1612.9<br>TEZOS (XTZ): 0.07<br>VERGE (XVG): 4769.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12127 | 3537 | 08/26/2022 | ETHEREUM (ETH): 0.05891<br>SHIBAINU (SHIB): 25010604.7<br>BITCOIN (BTC): 0.003438<br>USDCOIN (USDC): 204.28<br>DOGECOIN (DOGE): 1002.8<br>POLKADOT (DOT): 7.076<br>APECOIN (APE): 18.593<br>SANDBOX (SAND): 47.2821<br>VECHAIN (VET): 1559.8<br>DECENTRALAND (MANA): 57.89<br>LUNACLASSIC (LUNC): 10764.4<br>AMP (AMP): 4189.99<br>SUSHISWAP (SUSHI): 7.5268<br>SOLANA (SOL): 0.5677<br>AVALANCHE (AVAX): 1.05<br>TERRALUNA (LUNA): 1.096 | ETHEREUM (ETH): 0.02076<br>SHIBAINU (SHIB): 1332977.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12140 | 3538 | 8/26/2022 | VOYAGERTOKEN (VGX): 197.322 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 96 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12166 | 3584 | 08/26/2022 | ETHEREUM (ETH): 200 | ETHEREUM (ETH): 0.00762 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2144<br>TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12199 | 3601 | 08/26/2022 | VOYAGERTOKEN (VGX): 7823.22 | VOYAGERTOKEN (VGX): 2.83 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 119

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12205 | 3615 | 08/26/2022 | ETHEREUM (ETH): 0.00406 AVALANCHE (AVAX): 100.756 | ETHEREUM (ETH): 0.00406 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12230 | 3628 | 08/26/2022 | VOYAGERTOKEN (VGX): 9.14 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12224 | 3634 | 8/26/2022 | ETHEREUM (ETH): 2.01918 USDCOIN (USDC): 530.91 SKALE (SKL): 381.85 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12231 | 3649 | 08/26/2022 | CARDANO (ADA): 20.3 BITTORRENT (BTT): 6196500 DOGECOIN (DOGE): 423.9 ETHEREUM (ETH): 0.01325 LOCKEDLUNA (LLUNA): 13.775 TERRALUNA (LUNA): 5.904 LUNACLASSIC (LUNC): 1287772.7 SHIBAINU (SHIB): 28565066.7 VECHAIN (VET): 344.2 | CARDANO (ADA): 16.2 BITTORRENT (BTT): 4971001.6 DOGECOIN (DOGE): 340.1 ETHEREUM (ETH): 0.01063 LOCKEDLUNA (LLUNA): 13.775 TERRALUNA (LUNA): 4.736 LUNACLASSIC (LUNC): 1033086.5 SHIBAINU (SHIB): 22915677.4 VECHAIN (VET): 276.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12240 | 3654 | 08/26/2022 | BITCOIN (BTC): 0.0162 ETHEREUM (ETH): 0.351 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | CARDANO (ADA): 54.5 SHIBAINU (SHIB): 1977848.1 VECHAIN (VET): 1384.7 VERGE (XVG): 4104.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12286 | 3680 | 08/27/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12352 | 3758 | 08/27/2022 | BITCOIN (BTC): 2000 | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | VECHAIN (VET): 102682.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | BITCOIN (BTC): 0.000449 BITTORRENT (BTT): 18956287 | BITCOIN (BTC): 0.000449 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12398 | 3806 | 08/27/2022 | POLKADOT (DOT): 42.267 SOLANA (SOL): 13.8333 USDCOIN (USDC): 592.63 ETHEREUM (ETH): 0.12244 RIPPLE (XRP): 168.2 LITECOIN (LTC): 2.737 VECHAIN (VET): 2134 LUNACLASSIC (LUNC): 485994.2 | CARDANO (ADA): 0.6 BITCOIN (BTC): 0.000243 POLKADOT (DOT): 42.267 ETHEREUM (ETH): 0.12244 LOCKEDLUNA (LLUNA): 8.023 LITECOIN (LTC): 2.73795 TERRALUNA (LUNA): 3.439 LUNACLASSIC (LUNC): 485994.2 SOLANA (SOL): 13.8333 USDCOIN (USDC): 592.63 VECHAIN (VET): 2134 RIPPLE (XRP): 168.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12415 | 3833 | 8/27/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12439 | 3845 | 08/27/2022 | BITTORRENT (BTT): 5300000 SHIBAINU (SHIB): 44200725.5 | BITTORRENT (BTT): 300 SHIBAINU (SHIB): 242025.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12481 | 3875 | 08/27/2022 | DOGECOIN (DOGE): 2687.2 USDCOIN (USDC): 5091.28 | DOGECOIN (DOGE): 2419.9 USDCOIN (USDC): 45109.18 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 113 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12491 | 3901 | 8/27/2022 | ETHEREUM (ETH): 0.05795 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12552 | 3966 | 08/27/2022 | CARDANO (ADA): 388.8￼APECOIN (APE): 0.309￼BITCOIN (BTC): 0.074381￼DOGECOIN (DOGE): 3357￼ETHEREUM (ETH): 1.0171￼USDCOIN (USDC): 11852.06 | CARDANO (ADA): 341.9￼APECOIN (APE): 0.272￼BITCOIN (BTC): 0.065399￼DOGECOIN (DOGE): 2951.6￼ETHEREUM (ETH): 0.89428￼USDCOIN (USDC): 10420.86 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12582 | 3972 | 08/27/2022 | BITTORRENT (BTT): 34246575.3￼HEDERAHASHGRAPH (HBAR): 299.3￼DECENTRALAND (MANA): 20.05￼SHIBAINU (SHIB): 19600110.7￼RIPPLE (XRP): 136.8 | BITTORRENT (BTT): 31721863.5￼HEDERAHASHGRAPH (HBAR): 277.2￼DECENTRALAND (MANA): 18.57￼SHIBAINU (SHIB): 18155159.5￼RIPPLE (XRP): 126.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12639 | 4047 | 08/27/2022 | DOGECOIN (DOGE): 960.4￼SHIBAINU (SHIB): 21952036.5 | DOGECOIN (DOGE): 960.4￼SHIBAINU (SHIB): 21850019.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 117 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12650 | 4064 | 08/27/2022 | CARDANO (ADA): 760.6￼POLYGON (MATIC): 688.857 | CARDANO (ADA): 749.7￼POLYGON (MATIC): 679.012 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12783 | 4189 | 08/27/2022 | USDCOIN (USDC): 8043.44￼VOYAGERTOKEN (VGX): 1577.64 | USDCOIN (USDC): 6132.65￼VOYAGERTOKEN (VGX): 1202.85 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12805 | 4215 | 08/27/2022 | VOYAGERTOKEN (VGX): 4973 | VOYAGERTOKEN (VGX): 5.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12812 | 4238 | 08/27/2022 | AAVE (AAVE): 46.0333￼BITCOIN (BTC): 0.475891￼ETHEREUM (ETH): 4.27861￼THEGRAPH(GRT): 27287.05￼JASMYCOIN (JASMY): 1516361.5￼CHAINLINK (LINK): 723.16￼LOCKEDLUNA (LLUNA): 374.559￼TERRALUNA (LUNA): 1409.874￼LUNACLASSIC (LUNC): 58018456.4 | AAVE (AAVE): 34.8077￼BITCOIN (BTC): 0.359841￼ETHEREUM (ETH): 3.23524￼THEGRAPH(GRT): 20632.87￼JASMYCOIN (JASMY): 1146583.8￼CHAINLINK (LINK): 546.81￼LOCKEDLUNA (LLUNA): 374.559￼TERRALUNA (LUNA): 1066.064￼LUNACLASSIC (LUNC): 43870162.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12844 | 4240 | 08/27/2022 | VOYAGERTOKEN (VGX): 4.68￼AMP (AMP): 190￼POLKADOT (DOT): 1.5￼RIPPLE (XRP): 756 | VOYAGERTOKEN (VGX): 4.68 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12880 | 4274 | 08/27/2022 | ETHEREUM (ETH): 0.04564￼LOCKEDLUNA (LLUNA): 23.827￼TERRALUNA (LUNA): 18.309￼LUNACLASSIC (LUNC): 6548126.6 | ETHEREUM (ETH): 0.04298￼LOCKEDLUNA (LLUNA): 23.827￼TERRALUNA (LUNA): 17.24￼LUNACLASSIC (LUNC): 6165762.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12868 | 4286 | 08/27/2022 | VOYAGERTOKEN (VGX): 300 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12883 | 4301 | 8/27/2022 | SHIBAINU (SHIB): 2567394 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12910 | 4316 | 08/27/2022 | BITCOIN (BTC): 0.000517￼VOYAGERTOKEN (VGX): 2138.61 | BITCOIN (BTC): 0.000318￼VOYAGERTOKEN (VGX): 1315.14 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12906 | 4320 | 08/27/2022 | APECOIN (APE): 10.349￼SHIBAINU (SHIB): 8471270.7 | APECOIN (APE): 2.925￼SHIBAINU (SHIB): 2394954.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12952 | 4346 | 08/27/2022 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.00437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12968 | 4366 | 08/27/2022 | VOYAGERTOKEN (VGX): 14.01<br>BITCOIN (BTC): 2.1 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13025 | 4423 | 08/27/2022 | AVALANCHE (AVAX): 54.9 | AVALANCHE (AVAX): 2.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 130 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13017 | 4431 | 08/27/2022 | SHIBAINU (SHIB): 2668498.1<br>VOYAGERTOKEN (VGX): 58.56 | SHIBAINU (SHIB): 1380316.9<br>VOYAGERTOKEN (VGX): 30.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13065 | 4459 | 08/27/2022 | AAVE (AAVE): 2.0653<br>CARDANO (ADA): 411.4<br>COSMOS (ATOM): 24.051<br>BASICATTENTIONTOKEN (BAT): 333.4<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 30416500<br>DIGIBYTE (DGB): 4632.8<br>DOGECOIN (DOGE): 3261<br>POLKADOT (DOT): 27<br>ENJIN (ENJ): 98<br>GOLEM (GLM): 880.28<br>KYBERNETWORK (KNC): 143.22<br>CHAINLINK (LINK): 32.5<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 10.307<br>LUNACLASSIC (LUNC): 33.3<br>DECENTRALAND (MANA): 1010.32<br>POLYGON (MATIC): 284.214<br>OCEANPROTOCOL (OCEAN): 295.54<br>SHIBAINU (SHIB): 327101434.4<br>STORMX (STMX): 9949.9<br>TRON (TRX): 1696<br>UNISWAP (UNI): 7.776<br>VECHAIN (VET): 5363<br>VOYAGERTOKEN (VGX): 168.11<br>STELLARLUMENS (XLM): 804.3<br>VERGE (XVG): 12249.4 | AAVE (AAVE): 1.7616<br>CARDANO (ADA): 350.9<br>COSMOS (ATOM): 20.515<br>BASICATTENTIONTOKEN (BAT): 284.3<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 25944002.9<br>DIGIBYTE (DGB): 3951.6<br>DOGECOIN (DOGE): 2781.5<br>POLKADOT (DOT): 23.03<br>ENJIN (ENJ): 83.59<br>GOLEM (GLM): 750.84<br>KYBERNETWORK (KNC): 122.16<br>CHAINLINK (LINK): 27.72<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 8.791<br>LUNACLASSIC (LUNC): 28.4<br>DECENTRALAND (MANA): 861.76<br>POLYGON (MATIC): 242.423<br>OCEANPROTOCOL (OCEAN): 252.08<br>SHIBAINU (SHIB): 279003849.5<br>STORMX (STMX): 8486.8<br>TRON (TRX): 1446.6<br>UNISWAP (UNI): 6.632<br>VECHAIN (VET): 4574.4<br>VOYAGERTOKEN (VGX): 143.39<br>STELLARLUMENS (XLM): 686<br>VERGE (XVG): 10448.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13089 | 4507 | 08/27/2022 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4584.5<br>VECHAIN (VET): 4955.6<br>STELLARLUMENS (XLM): 610.9 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4395.3<br>VECHAIN (VET): 4751<br>STELLARLUMENS (XLM): 585.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13107 | 4525 | 08/27/2022 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 18.15 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 17.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

14 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13145 | 4559 | 08/27/2022 | CARDANO (ADA): 1.1<br>BITTORRENT (BTT): 171843600<br>POLKADOT (DOT): 3.102<br>CHAINLINK (LINK): 77.68<br>DECENTRALAND (MANA): 315.07<br>POLYGON (MATIC): 704.354<br>SANDBOX (SAND): 124.1892<br>STORMX (STMX): 4773.5<br>UNISWAP (UNI): 52.878<br>VECHAIN (VET): 32964.8 | CARDANO (ADA): 0.6<br>BITTORRENT (BTT): 103047831.8<br>POLKADOT (DOT): 1.86<br>CHAINLINK (LINK): 46.58<br>DECENTRALAND (MANA): 188.93<br>POLYGON (MATIC): 422.373<br>SANDBOX (SAND): 74.4714<br>STORMX (STMX): 2862.5<br>UNISWAP (UNI): 31.709<br>VECHAIN (VET): 19767.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13141 | 4563 | 08/27/2022 | CARDANO (ADA): 1931.5<br>TRON (TRX): 4173.6 | CARDANO (ADA): 1102.6<br>TRON (TRX): 2382.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13173 | 4567 | 08/27/2022 | BITCOIN (BTC): 1<br>COSMOS (ATOM): 50 | BITCOIN (BTC): 0.000264 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13159 | 4581 | 08/27/2022 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 2.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 1.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13185 | 4591 | 08/27/2022 | BITTORRENT (BTT): 592753100<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 2.156<br>LUNACLASSIC (LUNC): 470199.5<br>SHIBAINU (SHIB): 105065426.6<br>VERGE (XVG): 167909.1 | BITTORRENT (BTT): 386239374.5<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306383.1<br>SHIBAINU (SHIB): 68460889.8<br>VERGE (XVG): 109410 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 139 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13192 | 4598 | 08/27/2022 | CARDANO (ADA): 1816.8<br>DOGECOIN (DOGE): 13856.5<br>ETHEREUM (ETH): 2.18469<br>HEDERAHASHGRAPH (HBAR): 16619.8<br>DECENTRALAND (MANA): 233.36<br>VECHAIN (VET): 5078 | CARDANO (ADA): 1005.4<br>DOGECOIN (DOGE): 7668.4<br>ETHEREUM (ETH): 1.20905<br>HEDERAHASHGRAPH (HBAR): 9197.7<br>DECENTRALAND (MANA): 129.14<br>VECHAIN (VET): 2810.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13244 | 4639 | 08/27/2022 | VOYAGERTOKEN (VGX): 111255800 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13238 | 4645 | 08/27/2022 | CARDANO (ADA): 1.7<br>BITCOIN (BTC): 0.000686<br>POLKADOT (DOT): 0.376<br>LOCKEDLUNA (LLUNA): 40.997<br>SOLANA (SOL): 0.1625 | CARDANO (ADA): 1.5<br>BITCOIN (BTC): 0.000686<br>POLKADOT (DOT): 0.335<br>LOCKEDLUNA (LLUNA): 40.997<br>SOLANA (SOL): 0.1448 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13271 | 4684 | 08/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13298 | 4693 | 08/27/2022 | BITCOIN (BTC): 1.227 | BITCOIN (BTC): 0.000227 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13289 | 4702 | 08/27/2022 | BITCOIN (BTC): 0.000427<br>DOGECOIN (DOGE): 3489.4 | BITCOIN (BTC): 0.000151<br>DOGECOIN (DOGE): 1231.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 145 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13320 | 4711 | 08/28/2022 | BITCOINCASH (BCH): 0.02681<br>BITCOIN (BTC): 1.15<br>ETHEREUM (ETH): 2.12 | BITCOINCASH (BCH): 0.02681 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13361 | 4778 | 08/28/2022 | BITCOIN (BTC): 0.000206<br>ZCASH (ZEC): 646.87<br>AMP (AMP): 64.49<br>CARDANO (ADA): 5.78<br>AAVE (AAVE): 24.65<br>AVALANCHE (AVAX): 5.45<br>GOLEM (GLM): 549.46<br>MYNEIGHBORALICE (ALICE): 652.48<br>CHAINLINK (LINK): 3324.52 | BITCOIN (BTC): 0.000206 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13451 | 4869 | 08/28/2022 | SHIBAINU (SHIB): 650672 | SHIBAINU (SHIB): 46562.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13542 | 4952 | 08/28/2022 | VOYAGERTOKEN (VGX): 5200 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 149 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13576 | 4988 | 08/28/2022 | VOYAGERTOKEN (VGX): 499 | VOYAGERTOKEN (VGX): 4.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13615 | 5021 | 08/28/2022 | CARDANO (ADA): 699<br>BITCOIN (BTC): 0.056337<br>NERVOSNETWORK (CKB): 34945.8<br>DASH (DASH): 3.721<br>ETHEREUM (ETH): 0.59561<br>CHAINLINK (LINK): 40.92<br>USDCOIN (USDC): 1529.27 | CARDANO (ADA): 699<br>BITCOIN (BTC): 0.054445<br>NERVOSNETWORK (CKB): 34945.8<br>DASH (DASH): 3.577<br>ETHEREUM (ETH): 0.55764<br>CHAINLINK (LINK): 39.23<br>USDCOIN (USDC): 37.27 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13611 | 5025 | 08/28/2022 | BITCOIN (BTC): 0.000438<br>SHIBAINU (SHIB): 64770570.5 | BITCOIN (BTC): 0.000308<br>SHIBAINU (SHIB): 45607080.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13631 | 5037 | 08/28/2022 | ETHEREUM (ETH): 500<br>DOGECOIN (DOGE): 20<br>CARDANO (ADA): 20 | DOGECOIN (DOGE): 9.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-13650 | 5068 | 08/28/2022 | VOYAGERTOKEN (VGX): 4.02<br>DOGECOIN (DOGE): 1506<br>BITCOIN (BTC): 6.2<br>STELLARLUMENS (XLM): 602<br>DIGIBYTE (DGB): 3006<br>POLKADOT (DOT): 5008 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13676 | 5078 | 08/28/2022 | CARDANO (ADA): 6910.1<br>USDCOIN (USDC): 4233.21 | CARDANO (ADA): 6910.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13702 | 5124 | 08/28/2022 | DOGECOIN (DOGE): 5.8 | DOGECOIN (DOGE): 1.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13751 | 5173 | 8/28/2022 | SHIBAINU (SHIB): 12939794 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 157 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13844 | 5250 | 08/28/2022 | LUNACLASSIC (LUNC): 2317214.4 | LUNACLASSIC (LUNC): 2231607.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13863 | 5257 | 08/28/2022 | BITCOIN (BTC): 1.77<br>USDCOIN (USDC): 29844 | BITCOIN (BTC): 0.001774<br>USDCOIN (USDC): 298.44 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13866 | 5264 | 08/28/2022 | BITCOIN (BTC): 100<br>BITTORRENT (BTT): 14968500<br>DOGECOIN (DOGE): 173.5<br>TRON (TRX): 679 | BITCOIN (BTC): 0.001286<br>BITTORRENT (BTT): 14968500<br>DOGECOIN (DOGE): 173.5<br>TRON (TRX): 679 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13873 | 5283 | 08/28/2022 | CARDANO (ADA): 1022.8<br>HEDERAHASHGRAPH (HBAR): 1000<br>STELLARLUMENS (XLM): 1011.7<br>RIPPLE (XRP): 20000 | CARDANO (ADA): 330.7<br>HEDERAHASHGRAPH (HBAR): 323.4<br>STELLARLUMENS (XLM): 327.2<br>RIPPLE (XRP): 6467.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13891 | 5310 | 8/28/2022 | USDCOIN (USDC): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

16 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13923 | 5350 | 08/28/2022 | AAVE (AAVE): 0.2581<br>AVALANCHE (AVAX): 1.3<br>FANTOM (FTM): 182.86<br>CHAINLINK (LINK): 52.47<br>OASISNETWORK (ROSE): 1544.54<br>ORIGINTRAIL (TRAC): 153.09<br>VECHAIN (VET): 4661.2<br>VOYAGERTOKEN (VGX): 47.52 | AAVE (AAVE): 0.246<br>AVALANCHE (AVAX): 1.24<br>FANTOM (FTM): 174.286<br>CHAINLINK (LINK): 50.01<br>OASISNETWORK (ROSE): 1472.12<br>ORIGINTRAIL (TRAC): 145.91<br>VECHAIN (VET): 4442.7<br>VOYAGERTOKEN (VGX): 45.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13968 | 5378 | 08/28/2022 | ETHEREUM (ETH): 1.05898<br>BITCOIN (BTC): 0.226127<br>USDCOIN (USDC): 155.91<br>SHIBAINU (SHIB): 42364079.2 | BITCOIN (BTC): 0.226127<br>ETHEREUM (ETH): 1.05898<br>SHIBAINU (SHIB): 42364079.2<br>USDCOIN (USDC): 155.91 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13985 | 5387 | 08/28/2022 | BITTORRENT (BTT): 201144700<br>DIGIBYTE (DGB): 10011.8<br>POLYGON (MATIC): 398.899<br>VECHAIN (VET): 70306.8<br>VOYAGERTOKEN (VGX): 371.23 | BITTORRENT (BTT): 13790723.8<br>DIGIBYTE (DGB): 686.4<br>POLYGON (MATIC): 27.349<br>VECHAIN (VET): 4820.3<br>VOYAGERTOKEN (VGX): 25.45 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13984 | 5398 | 08/28/2022 | CARDANO (ADA): 3853.2<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 96272900<br>DIGIBYTE (DGB): 2689.8<br>DOGECOIN (DOGE): 2092.8<br>ENJIN (ENJ): 347.7<br>HEDERAHASHGRAPH (HBAR): 2116.8<br>SHIBAINU (SHIB): 10646508.3<br>STORMX (STMX): 9289.9<br>VECHAIN (VET): 13878.4 | CARDANO (ADA): 3682.4<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 92005025.5<br>DIGIBYTE (DGB): 2570.6<br>DOGECOIN (DOGE): 2000.1<br>ENJIN (ENJ): 332.28<br>HEDERAHASHGRAPH (HBAR): 2022.9<br>SHIBAINU (SHIB): 10174537.9<br>STORMX (STMX): 8878<br>VECHAIN (VET): 13263.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14008 | 5420 | 08/28/2022 | CARDANO (ADA): 278.9<br>DOGECOIN (DOGE): 1788.5<br>POLKADOT (DOT): 26.46<br>SHIBAINU (SHIB): 9770.7 | CARDANO (ADA): 99.2<br>DOGECOIN (DOGE): 636.6<br>POLKADOT (DOT): 9.419<br>SHIBAINU (SHIB): 3478.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14052 | 5478 | 08/28/2022 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 35637.26<br>POLYGON (MATIC): 70112.972<br>USDCOIN (USDC): 80.62 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 21.21<br>POLYGON (MATIC): 117.528<br>USDCOIN (USDC): 80.62 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14111 | 5513 | 08/28/2022 | CARDANO (ADA): 2.1<br>BITCOIN (BTC): 0.00523<br>DOGECOIN (DOGE): 2322.6<br>POLKADOT (DOT): 11.816<br>ETHEREUM (ETH): 0.01228<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.80657<br>TERRALUNA (LUNA): 6.074<br>LUNACLASSIC (LUNC): 126425.4<br>POLYGON (MATIC): 2.174<br>SOLANA (SOL): 4.3669<br>STELLARLUMENS (XLM): 282.2 | CARDANO (ADA): 1.8<br>BITCOIN (BTC): 0.004542<br>DOGECOIN (DOGE): 2016.8<br>POLKADOT (DOT): 10.261<br>ETHEREUM (ETH): 0.01066<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.30547<br>TERRALUNA (LUNA): 5.274<br>LUNACLASSIC (LUNC): 109782.8<br>POLYGON (MATIC): 1.887<br>SOLANA (SOL): 3.792<br>STELLARLUMENS (XLM): 245.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14109 | 5515 | 8/28/2022 | CARDANO (ADA): 10000<br>VOYAGERTOKEN (VGX): 10000<br>NERVOSNETWORK (CKB): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14146 | 5564 | 8/28/2022 | DOGECOIN (DOGE): 721<br>POLKADOT (DOT): 35.726<br>ETHEREUM (ETH): 0.11169 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14222 | 5644 | 08/28/2022 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.87827<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.780954381<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14256 | 5682 | 8/28/2022 | USDCOIN (USDC): 10201.28 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14348 | 5770 | 08/28/2022 | AAVE (AAVE): 10.418<br>NEO (NEO): 50.22<br>SHIBAINU (SHIB): 547989225<br>MONERO (XMR): 10.04<br>BITCOIN (BTC): 1 | AAVE (AAVE): 1.0418<br>NEO (NEO): 5.022<br>SHIBAINU (SHIB): 54798922.5<br>MONERO (XMR): 1.004 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14400 | 5810 | 08/28/2022 | LOCKEDLUNA (LLUNA): 9.705<br>TERRALUNA (LUNA): 732.12 | LOCKEDLUNA (LLUNA): 9.705 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14405 | 5815 | 8/28/2022 | BITTORRENT (BTT): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14448 | 5846 | 08/28/2022 | BITCOIN (BTC): 0.09616 | BITCOIN (BTC): 0.00016 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14427 | 5853 | 08/28/2022 | LITECOIN (LTC): 0.00001<br>BITCOINCASH (BCH): 2 | LITECOIN (LTC): 0.00001 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14445 | 5871 | 08/28/2022 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 1.02197<br>SHIBAINU (SHIB): 337268.1 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 0.02197<br>SHIBAINU (SHIB): 337268.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14474 | 5894 | 8/28/2022 | ETHEREUM (ETH): 0.41685 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14509 | 5919 | 8/28/2022 | USDCOIN (USDC): 106.95 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14536 | 5944 | 08/29/2022 | NERVOSNETWORK (CKB): 2059269.2 | NERVOSNETWORK (CKB): 604215.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14534 | 5946 | 08/29/2022 | BITCOINCASH (BCH): 0.00872<br>BITCOIN (BTC): 0.001478<br>DAI(DAI): 0.58<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00455<br>LITECOIN (LTC): 0.04605 | BITCOINCASH (BCH): 0.00647<br>BITCOIN (BTC): 0.001096<br>DAI(DAI): 0.43<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00338<br>LITECOIN (LTC): 0.03416 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14550 | 5965 | 08/29/2022 | VOYAGERTOKEN (VGX): 552.1 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14610 | 6014 | 08/29/2022 | BITCOIN (BTC): 1.45786 | BITCOIN (BTC): 0.000262 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

18 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14644 | 6042 | 08/29/2022 | TETHER (USDT): 1006.47 | TETHER (USDT): 7.47 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14662 | 6060 | 08/29/2022 | CARDANO (ADA): 756.6<br>COSMOS (ATOM): 42.929<br>ETHEREUMCLASSIC (ETC): 15.27<br>POLYGON (MATIC): 785.185<br>SHIBAINU (SHIB): 236103606.5<br>STELLARLUMENS (XLM): 1900 | CARDANO (ADA): 1.9<br>COSMOS (ATOM): 0.062<br>ETHEREUMCLASSIC (ETC): 0.01<br>POLYGON (MATIC): 1.709<br>SHIBAINU (SHIB): 85680.1<br>STELLARLUMENS (XLM): 1.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14647 | 6065 | 8/29/2022 | HEDERAHASHGRAPH (HBAR): 10673.9<br>STORMX (STMX): 10977.1<br>VECHAIN (VET): 2648.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14656 | 6066 | 08/29/2022 | VOYAGERTOKEN (VGX): 4444.94 | VOYAGERTOKEN (VGX): 4.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 190 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14698 | 6096 | 08/29/2022 | EOS (EOS): 80000<br>CARDANO (ADA): 100000<br>ENJIN (ENJ): 12312<br>SANDBOX (SAND): 45000 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14696 | 6098 | 08/29/2022 | BITCOIN (BTC): 0.102262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | BITCOIN (BTC): 0.002262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14708 | 6122 | 08/29/2022 | VOYAGERTOKEN (VGX): 4.17<br>ALGORAND (ALGO): 372<br>BITCOIN (BTC): 4.3 | VOYAGERTOKEN (VGX): 4.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 193 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14730 | 6136 | 08/29/2022 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.13484<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.134834039<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14785 | 6181 | 08/29/2022 | ETHEREUM (ETH): 1.2179<br>HEDERAHASHGRAPH (HBAR): 140 | ETHEREUM (ETH): 0.02179<br>HEDERAHASHGRAPH (HBAR): 140 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14808 | 6222 | 08/29/2022 | SHIBAINU (SHIB): 310312315.5<br>BITCOIN (BTC): 29000<br>ETHEREUM (ETH): 28687<br>BITTORRENT (BTT): 1870<br>HEDERAHASHGRAPH (HBAR): 646 | BITCOIN (BTC): 0.001472<br>BITTORRENT (BTT): 22011200<br>ETHEREUM (ETH): 0.19404<br>HEDERAHASHGRAPH (HBAR): 254.9<br>SHIBAINU (SHIB): 310392345.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14845 | 6271 | 08/29/2022 | AVALANCHE (AVAX): 6.28<br>BASICATTENTIONTOKEN (BAT): 985.6<br>BITCOINCASH (BCH): 4.08481<br>POLKADOT (DOT): 120.012<br>ELROND (EGLD): 0.1286<br>ETHEREUM (ETH): 0.12642<br>GOLEM (GLM): 412.82<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 19.681<br>LUNACLASSIC (LUNC): 63.6<br>DECENTRALAND (MANA): 4383.84<br>POLYGON (MATIC): 450.405<br>SANDBOX (SAND): 74.5767<br>SHIBAINU (SHIB): 80605197.7<br>SOLANA (SOL): 14.9548<br>VOYAGERTOKEN (VGX): 595.41<br>STELLARLUMENS (XLM): 1019 | AVALANCHE (AVAX): 5.61<br>BASICATTENTIONTOKEN (BAT): 879.9<br>BITCOINCASH (BCH): 3.64662<br>POLKADOT (DOT): 107.138<br>ELROND (EGLD): 0.1148<br>ETHEREUM (ETH): 0.11286<br>GOLEM (GLM): 368.54<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 17.569<br>LUNACLASSIC (LUNC): 56.8<br>DECENTRALAND (MANA): 3913.58<br>POLYGON (MATIC): 402.09<br>SANDBOX (SAND): 66.5767<br>SHIBAINU (SHIB): 71958531.7<br>SOLANA (SOL): 13.3506<br>VOYAGERTOKEN (VGX): 531.54<br>STELLARLUMENS (XLM): 909.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14886 | 6286 | 08/29/2022 | CARDANO (ADA): 100.5 | CARDANO (ADA): 0.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

19 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14923 | 6337 | 8/29/2022 | BITCOIN (BTC): 0.026899 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14936 | 6344 | 08/29/2022 | BITCOIN (BTC): 0.000316 SHIBAINU (SHIB): 196481 USDCOIN (USDC): 16901.08 VOYAGERTOKEN (VGX): 269.61 | BITCOIN (BTC): 0.000316 SHIBAINU (SHIB): 196481 USDCOIN (USDC): 14368.19 VOYAGERTOKEN (VGX): 269.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14959 | 6373 | 8/29/2022 | VOYAGERTOKEN (VGX): 1454.48 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14966 | 6384 | 08/29/2022 | CARDANO (ADA): 295.5 DIGIBYTE (DGB): 3026 DOGECOIN (DOGE): 6497.8 ETHEREUM (ETH): 3.57848 TERRALUNA (LUNA): 3.161 LUNACLASSIC (LUNC): 206821.7 POLYGON (MATIC): 708.732 SHIBAINU (SHIB): 6863295.9 TRON (TRX): 870.5 | CARDANO (ADA): 295.5 DIGIBYTE (DGB): 3026 DOGECOIN (DOGE): 6497.8 ETHEREUM (ETH): 3.578474589 TERRALUNA (LUNA): 3.161 LUNACLASSIC (LUNC): 206821.7 POLYGON (MATIC): 708.732 SHIBAINU (SHIB): 6863295.9 TRON (TRX): 870.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14990 | 6396 | 08/29/2022 | CARDANO (ADA): 2138.8 LOCKEDLUNA (LLUNA): 6.354 TERRALUNA (LUNA): 2.723 LUNACLASSIC (LUNC): 593951 | CARDANO (ADA): 1528 LOCKEDLUNA (LLUNA): 6.354 TERRALUNA (LUNA): 1.945 LUNACLASSIC (LUNC): 424346.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14971 | 6397 | 08/29/2022 | BITCOIN (BTC): 0.012597 | BITCOIN (BTC): 0.004715 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15023 | 6417 | 08/29/2022 | CARDANO (ADA): 5290.8 APECOIN (APE): 711.763 AVALANCHE (AVAX): 0.02 JASMYCOIN (JASMY): 694959.1 LOCKEDLUNA (LLUNA): 18.879 TERRALUNA (LUNA): 8.09 LUNACLASSIC (LUNC): 193992.4 SHIBAINU (SHIB): 483926410.4 VOYAGERTOKEN (VGX): 2.44 | CARDANO (ADA): 2317.5 APECOIN (APE): 311.772 AVALANCHE (AVAX): 0.01 JASMYCOIN (JASMY): 304411.4 LOCKEDLUNA (LLUNA): 18.879 TERRALUNA (LUNA): 3.544 LUNACLASSIC (LUNC): 84974 SHIBAINU (SHIB): 211973234.5 VOYAGERTOKEN (VGX): 1.07 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15006 | 6418 | 8/29/2022 | ALGORAND (ALGO): 81.72 COSMOS (ATOM): 0.929 AVALANCHE (AVAX): 0.53 BITCOINCASH (BCH): 0.53219 BITCOIN (BTC): 0.000313 ELROND (EGLD): 0.4142 ETHEREUMNAMESERVICE (ENS): 1.52 KUSAMA (KSM): 1.37 LITECOIN (LTC): 0.86426 QUANT (QNT): 47.42367 VOYAGERTOKEN (VGX): 41.68 YEARN.FINANCE (YFI): 0.006389 DFI.MONEY (YFII): 0.151324 ZCASH (ZEC): 0.783 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15022 | 6428 | 08/29/2022 | POLKADOT (DOT): 415.365 | POLKADOT (DOT): 327.518 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15076 | 6482 | 08/29/2022 | POLKADOT (DOT): 1.16 ETHEREUM (ETH): 19.26128 LOCKEDLUNA (LLUNA): 4.709 LUNACLASSIC (LUNC): 20.1 VOYAGERTOKEN (VGX): 5010.27 | POLKADOT (DOT): 0.947 ETHEREUM (ETH): 15.71833 LOCKEDLUNA (LLUNA): 4.709 LUNACLASSIC (LUNC): 16.4 VOYAGERTOKEN (VGX): 4088.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15063 | 6485 | 08/29/2022 | CARDANO (ADA): 773.4<br>ALGORAND (ALGO): 45.7<br>AVALANCHE (AVAX): 3.26<br>AXIEINFINITY (AXS): 2.07858<br>BITTORRENT (BTT): 52553400<br>CHILIZ (CHZ): 140.658<br>DASH (DASH): 1.683<br>DIGIBYTE (DGB): 853.4<br>DOGECOIN (DOGE): 1092.4<br>POLKADOT (DOT): 53.961<br>EOS (EOS): 27.28<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00204<br>HEDERAHASHGRAPH (HBAR): 418.8<br>IOTA (IOT): 41<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.794<br>LUNACLASSIC (LUNC): 827616.6<br>DECENTRALAND (MANA): 12.75<br>POLYGON (MATIC): 51.191<br>OMGNETWORK (OMG): 5.31<br>SANDBOX (SAND): 15.3187<br>SHIBAINU (SHIB): 143759838.4<br>SOLANA (SOL): 1.0372<br>SERUM (SRM): 7.255<br>STORMX (STMX): 2857.9<br>UNISWAP (UNI): 2.78<br>STELLARLUMENS (XLM): 52<br>VERGE (XVG): 3015.7<br>0X (ZRX): 22.1 | CARDANO (ADA): 696.4<br>ALGORAND (ALGO): 41.15<br>AVALANCHE (AVAX): 2.93<br>AXIEINFINITY (AXS): 1.87167<br>BITTORRENT (BTT): 47321974.7<br>CHILIZ (CHZ): 126.6562<br>DASH (DASH): 1.515<br>DIGIBYTE (DGB): 768.4<br>DOGECOIN (DOGE): 983.7<br>POLKADOT (DOT): 48.59<br>EOS (EOS): 24.56<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00184<br>HEDERAHASHGRAPH (HBAR): 377.1<br>IOTA (IOT): 36.92<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.416<br>LUNACLASSIC (LUNC): 745231.6<br>DECENTRALAND (MANA): 11.48<br>POLYGON (MATIC): 46.095<br>OMGNETWORK (OMG): 4.78<br>SANDBOX (SAND): 13.7938<br>SHIBAINU (SHIB): 129449273.3<br>SOLANA (SOL): 0.934<br>SERUM (SRM): 6.533<br>STORMX (STMX): 2573.4<br>UNISWAP (UNI): 2.503<br>STELLARLUMENS (XLM): 46.8<br>VERGE (XVG): 2715.5<br>0X (ZRX): 19.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15084 | 6510 | 08/29/2022 | DOGECOIN (DOGE): 500.26 | DOGECOIN (DOGE): 126.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 211 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15097 | 6523 | 08/29/2022 | CARDANO (ADA): 4590<br>BITCOIN (BTC): 0.214555<br>DOGECOIN (DOGE): 7499.7<br>POLKADOT (DOT): 0.321<br>ETHEREUM (ETH): 0.58747<br>CHAINLINK (LINK): 0.07<br>TERRALUNA (LUNA): 1.472<br>LUNACLASSIC (LUNC): 96347.8<br>DECENTRALAND (MANA): 0.62<br>POLYGON (MATIC): 1.466<br>OCEANPROTOCOL (OCEAN): 169.28<br>SHIBAINU (SHIB): 100529752.6<br>SOLANA (SOL): 0.0078<br>UNISWAP (UNI): 0.117<br>USDCOIN (USDC): 115.91<br>VOYAGERTOKEN (VGX): 20089.5<br>VERGE (XVG): 27241.8 | CARDANO (ADA): 2504.9<br>BITCOIN (BTC): 0.117089<br>DOGECOIN (DOGE): 4092.8<br>POLKADOT (DOT): 0.175<br>ETHEREUM (ETH): 0.3206<br>CHAINLINK (LINK): 0.04<br>TERRALUNA (LUNA): 0.803<br>LUNACLASSIC (LUNC): 52580.1<br>DECENTRALAND (MANA): 0.33<br>POLYGON (MATIC): 0.8<br>OCEANPROTOCOL (OCEAN): 92.38<br>SHIBAINU (SHIB): 54862379<br>SOLANA (SOL): 0.0042<br>UNISWAP (UNI): 0.064<br>USDCOIN (USDC): 63.26<br>VOYAGERTOKEN (VGX): 10963.5<br>VERGE (XVG): 14866.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15102 | 6528 | 08/29/2022 | CARDANO (ADA): 776.3<br>BANDPROTOCOL (BAND): 60.825<br>BITCOIN (BTC): 0.0007<br>BITTORRENT (BTT): 136009000<br>CHILIZ (CHZ): 1494.7995<br>DOGECOIN (DOGE): 2677.4<br>POLKADOT (DOT): 39.87<br>ELROND (EGLD): 4.2541<br>ENJIN (ENJ): 87.76<br>EOS (EOS): 103.72<br>ETHEREUM (ETH): 2.11302<br>LITECOIN (LTC): 10.80042<br>POLYGON (MATIC): 395.6<br>NEO (NEO): 20.713<br>SHIBAINU (SHIB): 26237384.1<br>SOLANA (SOL): 3.5407<br>TETHER (USDT): 3085.43<br>VECHAIN (VET): 3990.8<br>STELLARLUMENS (XLM): 1696.2 | CARDANO (ADA): 541.5<br>BANDPROTOCOL (BAND): 42.432<br>BITCOIN (BTC): 0.000488<br>BITTORRENT (BTT): 94881642.2<br>CHILIZ (CHZ): 1042.7915<br>DOGECOIN (DOGE): 1867.8<br>POLKADOT (DOT): 27.813<br>ELROND (EGLD): 2.9677<br>ENJIN (ENJ): 61.22<br>EOS (EOS): 72.36<br>ETHEREUM (ETH): 1.47407<br>LITECOIN (LTC): 7.53451<br>POLYGON (MATIC): 275.976<br>NEO (NEO): 14.449<br>SHIBAINU (SHIB): 18303539.4<br>SOLANA (SOL): 2.47<br>TETHER (USDT): 2152.44<br>VECHAIN (VET): 2784<br>STELLARLUMENS (XLM): 1183.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15124 | 6542 | 08/29/2022 | DOGECOIN (DOGE): 204<br>ETHEREUM (ETH): 3.03867<br>STORMX (STMX): 493.1 | DOGECOIN (DOGE): 109.5<br>ETHEREUM (ETH): 1.63183<br>STORMX (STMX): 264.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15146 | 6556 | 08/29/2022 | CARDANO (ADA): 1651.1<br>POLKADOT (DOT): 208.395<br>DECENTRALAND (MANA): 3354.73<br>POLYGON (MATIC): 1993.151<br>SHIBAINU (SHIB): 24650263.3<br>VOYAGERTOKEN (VGX): 1347.96 | CARDANO (ADA): 705.1<br>POLKADOT (DOT): 89<br>DECENTRALAND (MANA): 1432.72<br>POLYGON (MATIC): 851.223<br>SHIBAINU (SHIB): 94650834<br>VOYAGERTOKEN (VGX): 575.68 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15210 | 6618 | 08/29/2022 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.73842<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.536769387<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15217 | 6631 | 08/29/2022 | BITTORRENT (BTT): 10000 | BITTORRENT (BTT): 900 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15215 | 6633 | 08/29/2022 | CARDANO (ADA): 40.2<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 55587042.7<br>SUSHISWAP (SUSHI): 6.6034<br>VECHAIN (VET): 820.2 | CARDANO (ADA): 37<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 51154802.8<br>SUSHISWAP (SUSHI): 6.0769<br>VECHAIN (VET): 754.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | BITCOIN (BTC): 0.000441<br>CARDANO (ADA): 71.6<br>DOGECOIN (DOGE): 184.3<br>ETHEREUM (ETH): 14.812<br>SHIBAINU (SHIB): 4418912.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15274 | 6692 | 8/29/2022 | DOGECOIN (DOGE): 1486.6<br>HEDERAHASHGRAPH (HBAR): 2344.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | COSMOS (ATOM): 2500 | 0X (ZRX): 1.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15291 | 6701 | 08/29/2022 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00465<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00464<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15294 | 6708 | 08/29/2022 | SHIBAINU (SHIB): 19512810.3 | SHIBAINU (SHIB): 14659392.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15317 | 6713 | 8/29/2022 | BITCOIN (BTC): 0.065862<br>DOGECOIN (DOGE): 1925.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15300 | 6727 | 08/29/2022 | CELO (CELO): 0.151<br>LITECOIN (LTC): 5.16247<br>STORMX (STMX): 1033963.4 | CELO (CELO): 0.147<br>LITECOIN (LTC): 5.01801<br>STORMX (STMX): 1005030.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15333 | 6731 | 08/29/2022 | SHIBAINU (SHIB): 41475511.1 | SHIBAINU (SHIB): 30742248.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15340 | 6734 | 08/29/2022 | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DFI.MONEY (YFII): 0.14118 | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15323 | 6741 | 08/29/2022 | CARDANO (ADA): 110<br>BITTORRENT (BTT): 107080300<br>NERVOSNETWORK (CKB): 22245<br>DOGECOIN (DOGE): 2656.7<br>ENJIN (ENJ): 34.66<br>DECENTRALAND (MANA): 12.57<br>POLYGON (MATIC): 174.345<br>SANDBOX (SAND): 8.2411<br>SHIBAINU (SHIB): 15371368.2<br>STORMX (STMX): 20791.4<br>VECHAIN (VET): 10640.2<br>VOYAGERTOKEN (VGX): 353.77 | CARDANO (ADA): 63.5<br>BITTORRENT (BTT): 61806897.7<br>NERVOSNETWORK (CKB): 12839.8<br>DOGECOIN (DOGE): 1533.4<br>ENJIN (ENJ): 20<br>DECENTRALAND (MANA): 7.26<br>POLYGON (MATIC): 100.632<br>SANDBOX (SAND): 4.7568<br>SHIBAINU (SHIB): 8872375<br>STORMX (STMX): 12000.8<br>VECHAIN (VET): 6141.5<br>VOYAGERTOKEN (VGX): 204.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 228 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15369 | 6769 | 08/29/2022 | BITCOIN (BTC): 1.136588<br>ETHEREUM (ETH): 0.05536<br>USDCOIN (USDC): 301.14<br>VOYAGERTOKEN (VGX): 1749.73 | BITCOIN (BTC): 1.098208<br>ETHEREUM (ETH): 0.05349<br>USDCOIN (USDC): 290.98<br>VOYAGERTOKEN (VGX): 1690.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15370 | 6776 | 08/29/2022 | BITCOIN (BTC): 1.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | BITCOIN (BTC): 0.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15422 | 6832 | 08/29/2022 | CARDANO (ADA): 402.5<br>BITTORRENT (BTT): 21041331.1<br>TERRALUNA (LUNA): 0.395<br>LUNACLASSIC (LUNC): 138175.7<br>POLYGON (MATIC): 220.386<br>TRON (TRX): 1087.6 | CARDANO (ADA): 392.6<br>BITTORRENT (BTT): 20522716.3<br>TERRALUNA (LUNA): 0.385<br>LUNACLASSIC (LUNC): 134770<br>POLYGON (MATIC): 214.954<br>TRON (TRX): 1060.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15438 | 6852 | 08/29/2022 | BITCOIN (BTC): 0.194099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 3620887.7<br>STELLARLUMENS (XLM): 19411.1 | BITCOIN (BTC): 0.134099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 20620887.7<br>STELLARLUMENS (XLM): 19411.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15468 | 6894 | 08/29/2022 | CARDANO (ADA): 211.9<br>NERVOSNETWORK (CKB): 372171.8<br>UNISWAP (UNI): 17.311 | CARDANO (ADA): 197.9<br>NERVOSNETWORK (CKB): 347581.4<br>UNISWAP (UNI): 16.167 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15492 | 6906 | 08/29/2022 | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 834310057.8<br>NERVOSNETWORK (CKB): 0.1<br>DOGECOIN (DOGE): 8292.6<br>ETHEREUM (ETH): 0.28502<br>CHAINLINK (LINK): 0.14<br>LITECOIN (LTC): 0.00273<br>DECENTRALAND (MANA): 0.21<br>SHIBAINU (SHIB): 10475947.3<br>STORMX (STMX): 3836.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15501 | 6923 | 08/29/2022 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.243<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.242<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

24 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15531 | 6929 | 08/29/2022 | CARDANO (ADA): 3119.5<br>ALGORAND (ALGO): 813.78<br>AVALANCHE (AVAX): 82.44<br>AXIEINFINITY (AXS): 45.02345<br>ETHEREUM (ETH): 1.08327<br>LITECOIN (LTC): 25.17466<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>DECENTRALAND (MANA): 914.2<br>POLYGON (MATIC): 1866.48<br>SHIBAINU (SHIB): 76646557.8<br>SOLANA (SOL): 55.6985 | CARDANO (ADA): 244.7<br>ALGORAND (ALGO): 63.84<br>AVALANCHE (AVAX): 6.46<br>AXIEINFINITY (AXS): 3.53234<br>ETHEREUM (ETH): 0.08498<br>LITECOIN (LTC): 1.97509<br>TERRALUNA (LUNA): 0.016<br>DECENTRALAND (MANA): 71.72<br>POLYGON (MATIC): 146.435<br>SHIBAINU (SHIB): 6013347.8<br>SOLANA (SOL): 4.3698 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15587 | 6981 | 08/29/2022 | BITCOIN (BTC): 0.999011<br>ETHEREUM (ETH): 6.33255<br>USDCOIN (USDC): 67496.33 | BITCOIN (BTC): 0.792675<br>ETHEREUM (ETH): 5.02463<br>USDCOIN (USDC): 53555.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | BITTORRENT (BTT): 1066384700<br>DOGECOIN (DOGE): 150436.9<br>SHIBAINU (SHIB): 130302276.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15601 | 7011 | 8/30/2022 | DOGECOIN (DOGE): 29980 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15625 | 7051 | 08/30/2022 | BITCOIN (BTC): 0.045719<br>BITTORRENT (BTT): 1213359100<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.32275<br>SHIBAINU (SHIB): 629516510.9<br>STORMX (STMX): 109046.3<br>VECHAIN (VET): 80876.4<br>VOYAGERTOKEN (VGX): 1161.13 | BITCOIN (BTC): 0.045396<br>BITTORRENT (BTT): 1204785930.7<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.30634<br>SHIBAINU (SHIB): 625068568.3<br>STORMX (STMX): 108275.9<br>VECHAIN (VET): 80305<br>VOYAGERTOKEN (VGX): 1152.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15664 | 7062 | 08/30/2022 | BITCOIN (BTC): 7.83 | BITCOIN (BTC): 0.000387 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15649 | 7063 | 08/30/2022 | BITCOIN (BTC): 1.00161 | BITCOIN (BTC): 0.000161 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15691 | 7093 | 08/30/2022 | APECOIN (APE): 10.917<br>AVALANCHE (AVAX): 8.23<br>DASH (DASH): 1.754<br>MAKER (MKR): 1.0296<br>SHIBAINU (SHIB): 16857277.8 | APECOIN (APE): 10.143<br>AVALANCHE (AVAX): 7.65<br>DASH (DASH): 1.63<br>MAKER (MKR): 0.9566<br>SHIBAINU (SHIB): 15661685.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15690 | 7108 | 08/30/2022 | BITTORRENT (BTT): 88849000<br>VECHAIN (VET): 38820.4 | BITTORRENT (BTT): 79524574.4<br>VECHAIN (VET): 34746.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15709 | 7111 | 08/30/2022 | DOGECOIN (DOGE): 720.4<br>SHIBAINU (SHIB): 22593824.6 | DOGECOIN (DOGE): 695.6<br>SHIBAINU (SHIB): 21815388.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15699 | 7121 | 08/30/2022 | CARDANO (ADA): 10788.3<br>BITTORRENT (BTT): 3741300<br>SANDBOX (SAND): 278.5183<br>VECHAIN (VET): 113174.1<br>VOYAGERTOKEN (VGX): 444.5<br>VERGE (XVG): 76710.9 | CARDANO (ADA): 8804.1<br>BITTORRENT (BTT): 3053211.6<br>SANDBOX (SAND): 227.2941<br>VECHAIN (VET): 92359.5<br>VOYAGERTOKEN (VGX): 362.75<br>VERGE (XVG): 62602.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

25 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15736 | 7134 | 8/30/2022 | BITCOIN (BTC): 1.005255<br>ETHEREUM (ETH): 10.41089<br>USDCOIN (USDC): 17019.1<br>CARDANO (ADA): 1446.2<br>SOLANA (SOL): 263.8448<br>POLKADOT (DOT): 108.182<br>SHIBAINU (SHIB): 78688550.7<br>POLYGON (MATIC): 3884.27<br>TRON (TRX): 2651.5<br>ETHEREUMCLASSIC (ETC): 127.57<br>UNISWAP (UNI): 46.254<br>CHAINLINK (LINK): 98.51<br>SANDBOX (SAND): 246.281<br>STELLARLUMENS (XLM): 4809.2<br>CHILIZ (CHZ): 14580.2848<br>DECENTRALAND (MANA): 1599.05<br>FILECOIN (FIL): 44.77<br>TEZOS (XTZ): 516.98<br>AAVE (AAVE): 6.5835<br>CURVEDAOTOKEN (CRV): 211.1178<br>KYBERNETWORK (KNC): 516.02<br>ANKRPROTOCOL (ANKR): 9388.40687<br>COMPOUND (COMP): 45.20146<br>AUDIUS (AUDIO): 627.046<br>UMA (UMA): 80.002<br>0X (ZRX): 1715.4<br>LIVEPEER (LPT): 33.8141<br>SUSHISWAP (SUSHI): 426.8719<br>SKALE (SKL): 5091.38<br>POLYMATH (POLY): 800.23<br>LUNACLASSIC (LUNC): 412546.5<br>TERRALUNA (LUNA): 1.035 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15800 | 7210 | 08/30/2022 | CARDANO (ADA): 406.6<br>TRON (TRX): 763.3<br>SHIBAINU (SHIB): 74774326.8<br>BITCOIN (BTC): 0.000863<br>ETHEREUM (ETH): 0.00526<br>MONERO (XMR): 0.001<br>BITCOINCASH (BCH): 0.00088<br>LITECOIN (LTC): 0.00292<br>ETHEREUMCLASSIC (ETC): 1.15<br>TERRALUNA (LUNA): 9.454<br>EOS (EOS): 0.05<br>LOCKEDLUNA (LLUNA): 22.06<br>VOYAGERTOKEN (VGX): 292.72<br>FANTOM (FTM): 7.17<br>STELLARLUMENS (XLM): 1489.3<br>DOGECOIN (DOGE): 13662.2<br>VECHAIN (VET): 140.9<br>DIGIBYTE (DGB): 299.2<br>VERGE (XVG): 22989.2<br>LUNACLASSIC (LUNC): 2061218.8<br>BITTORRENT (BTT): 46418292.6 | CARDANO (ADA): 406.6<br>BITCOINCASH (BCH): 0.00088<br>BITCOIN (BTC): 0.000863<br>BITTORRENT (BTT): 46418292.6<br>DIGIBYTE (DGB): 299.2<br>DOGECOIN (DOGE): 13662.2<br>EOS (EOS): 0.05<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 0.00526<br>FANTOM (FTM): 7.17<br>LOCKEDLUNA (LLUNA): 22.06<br>LITECOIN (LTC): 0.00292<br>TERRALUNA (LUNA): 9.454<br>LUNACLASSIC (LUNC): 2061218.8<br>SHIBAINU (SHIB): 74774326.8<br>TRON (TRX): 763.3<br>VECHAIN (VET): 140.9<br>VOYAGERTOKEN (VGX): 296.72<br>STELLARLUMENS (XLM): 1489.3<br>MONERO (XMR): 0.001<br>VERGE (XVG): 22989.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | CARDANO (ADA): 105.5<br>POLYGON (MATIC): 101.035<br>QUANT (QNT): 1.01428<br>SHIBAINU (SHIB): 50540323.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15829 | 7236 | 08/30/2022 | USDCOIN (USDC): 52111.53 | USDCOIN (USDC): 46466.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15823 | 7242 | 08/30/2022 | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | BITTORRENT (BTT): 37949624.8<br>LUNACLASSIC (LUNC): 108893.2<br>SHIBAINU (SHIB): 2.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15863 | 7270 | 8/30/2022 | LUNACLASSIC (LUNC): 568000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15850 | 7279 | 08/30/2022 | APECOIN (APE): 6.546<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.734<br>LUNACLASSIC (LUNC): 596390.1<br>OMGNETWORK (OMG): 10.69<br>SHIBAINU (SHIB): 18540031.4<br>VOYAGERTOKEN (VGX): 29.51 | APECOIN (APE): 5.337<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 486320.4<br>OMGNETWORK (OMG): 8.71<br>SHIBAINU (SHIB): 15118285.8<br>VOYAGERTOKEN (VGX): 24.06 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15851 | 7282 | 08/30/2022 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 285128098.9 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 126752179.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15887 | 7316 | 08/30/2022 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 800000<br>USDCOIN (USDC): 120.7 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 799999.9<br>USDCOIN (USDC): 120.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15926 | 7321 | 08/30/2022 | CARDANO (ADA): 13258.8<br>GALA (GALA): 11337.0703<br>VOYAGERTOKEN (VGX): 518.53 | CARDANO (ADA): 11361.2<br>GALA (GALA): 9714.5346<br>VOYAGERTOKEN (VGX): 444.32 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15915 | 7325 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 71<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15918 | 7328 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 62<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15907 | 7337 | 08/30/2022 | BITCOIN (BTC): 1.011589<br>USDCOIN (USDC): 100.74 | BITCOIN (BTC): 0.517939<br>USDCOIN (USDC): 51.58 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15905 | 7346 | 8/30/2022 | BITCOIN (BTC): 0.515298<br>LOCKEDLUNA (LLUNA): 235.114<br>SHIBAINU (SHIB): 890819013.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15932 | 7351 | 08/30/2022 | VOYAGERTOKEN (VGX): 2.79<br>DOGECOIN (DOGE): 14255 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15942 | 7367 | 8/30/2022 | LUNACLASSIC (LUNC): 420000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15970 | 7377 | 08/31/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16004 | 7430 | 08/31/2022 | CARDANO (ADA): 459<br>ALGORAND (ALGO): 129.98<br>BASICATTENTIONTOKEN (BAT): 149<br>BITTORRENT (BTT): 310212400<br>CELO (CELO): 12.554<br>CHILIZ (CHZ): 61.1819<br>NERVOSNETWORK (CKB): 22097<br>DIGIBYTE (DGB): 3148.3<br>DOGECOIN (DOGE): 86468.1<br>ENJIN (ENJ): 129.83<br>EOS (EOS): 4.41<br>ETHEREUMCLASSIC (ETC): 6.19<br>ETHEREUM (ETH): 3.12126<br>FILECOIN (FIL): 3.29<br>GOLEM (GLM): 382.2<br>THEGRAPH(GRT): 72.2<br>HEDERAHASHGRAPH (HBAR): 356.5<br>ICON (ICX): 16.1<br>IOTA (IOT): 38.69<br>KYBERNETWORK (KNC): 30.32<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00893<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 4<br>DECENTRALAND (MANA): 663.24<br>POLYGON (MATIC): 61.576<br>OCEANPROTOCOL (OCEAN): 29.69<br>OMGNETWORK (OMG): 4.38<br>ONTOLOGY (ONT): 35.96<br>ORCHID (OXT): 265.3<br>QTUM (QTUM): 5.83<br>SHIBAINU (SHIB): 74214851<br>SOLANA (SOL): 6.6824<br>SERUM (SRM): 4.636<br>STORMX (STMX): 14806.2<br>SUSHISWAP (SUSHI): 3.5795<br>TRON (TRX): 1649.3<br>UMA (UMA): 2.302<br>UNISWAP (UNI): 2.682<br>VECHAIN (VET): 3135.9<br>VOYAGERTOKEN (VGX): 76.63<br>STELLARLUMENS (XLM): 117.9<br>MONERO (XMR): 3.206<br>TEZOS (XTZ): 6.32<br>VERGE (XVG): 7618.1<br>0X (ZRX): 6.8 | CARDANO (ADA): 280.3<br>ALGORAND (ALGO): 79.38<br>BASICATTENTIONTOKEN (BAT): 90.9<br>BITTORRENT (BTT): 189443630<br>CELO (CELO): 7.666<br>CHILIZ (CHZ): 37.3631<br>NERVOSNETWORK (CKB): 13494.4<br>DIGIBYTE (DGB): 1922.6<br>DOGECOIN (DOGE): 52805.2<br>ENJIN (ENJ): 79.28<br>EOS (EOS): 2.69<br>ETHEREUMCLASSIC (ETC): 3.78<br>ETHEREUM (ETH): 1.90612<br>FILECOIN (FIL): 2.01<br>GOLEM (GLM): 233.41<br>THEGRAPH(GRT): 44.09<br>HEDERAHASHGRAPH (HBAR): 217.7<br>ICON (ICX): 9.8<br>IOTA (IOT): 23.62<br>KYBERNETWORK (KNC): 18.51<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00545<br>TERRALUNA (LUNA): 0.758<br>LUNACLASSIC (LUNC): 2.4<br>DECENTRALAND (MANA): 405.03<br>POLYGON (MATIC): 37.604<br>OCEANPROTOCOL (OCEAN): 18.13<br>OMGNETWORK (OMG): 2.68<br>ONTOLOGY (ONT): 21.96<br>ORCHID (OXT): 162<br>QTUM (QTUM): 3.56<br>SHIBAINU (SHIB): 45322272<br>SOLANA (SOL): 4.0809<br>SERUM (SRM): 2.831<br>STORMX (STMX): 9042<br>SUSHISWAP (SUSHI): 2.186<br>TRON (TRX): 1007.2<br>UMA (UMA): 1.406<br>UNISWAP (UNI): 1.638<br>VECHAIN (VET): 1915<br>VOYAGERTOKEN (VGX): 46.79<br>STELLARLUMENS (XLM): 72<br>MONERO (XMR): 1.958<br>TEZOS (XTZ): 3.86<br>VERGE (XVG): 4652.3<br>0X (ZRX): 4.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16028 | 7432 | 08/31/2022 | BITCOIN (BTC): 0.088895<br>ETHEREUM (ETH): 1.5899<br>USDCOIN (USDC): 13594.31 | BITCOIN (BTC): 0.073377<br>ETHEREUM (ETH): 1.31236<br>USDCOIN (USDC): 11221.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

29 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16026 | 7434 | 08/31/2022 | CARDANO (ADA): 514<br>ALGORAND (ALGO): 230.38<br>APECOIN (APE): 34.473<br>COSMOS (ATOM): 2.08<br>AVALANCHE (AVAX): 5.05<br>BANDPROTOCOL (BAND): 31.425<br>BASICATTENTIONTOKEN (BAT): 68<br>BITCOINCASH (BCH): 0.16269<br>BITCOIN (BTC): 0.158663<br>BITTORRENT (BTT): 1027397400<br>CELO (CELO): 51.177<br>CHILIZ (CHZ): 75.1694<br>NERVOSNETWORK (CKB): 9129.7<br>COMPOUND (COMP): 0.98635<br>DAI(DAI): 37.46<br>DASH (DASH): 0.083<br>DIGIBYTE (DGB): 1118.8<br>DOGECOIN (DOGE): 1038.8<br>POLKADOT (DOT): 20.765<br>ELROND (EGLD): 0.1285<br>ENJIN (ENJ): 102.93<br>EOS (EOS): 18.23<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 5.05928<br>FILECOIN (FIL): 26.63<br>FANTOM (FTM): 206.71<br>GOLEM (GLM): 101.19<br>HEDERAHASHGRAPH (HBAR): 708.6<br>ICON (ICX): 16.4<br>KYBERNETWORK (KNC): 102.18<br>CHAINLINK (LINK): 12.81<br>LOCKEDLUNA (LLUNA): 15.282<br>LITECOIN (LTC): 5.0382 | CARDANO (ADA): 475.1<br>ALGORAND (ALGO): 212.96<br>APECOIN (APE): 31.866<br>COSMOS (ATOM): 1.923<br>AVALANCHE (AVAX): 4.67<br>BANDPROTOCOL (BAND): 29.048<br>BASICATTENTIONTOKEN (BAT): 62.9<br>BITCOINCASH (BCH): 0.15038<br>BITCOIN (BTC): 0.146663<br>BITTORRENT (BTT): 949695019.7<br>CELO (CELO): 47.306<br>CHILIZ (CHZ): 69.4843<br>NERVOSNETWORK (CKB): 8439.2<br>COMPOUND (COMP): 0.91175<br>DAI(DAI): 34.62<br>DASH (DASH): 0.077<br>DIGIBYTE (DGB): 1034.1<br>DOGECOIN (DOGE): 960.2<br>POLKADOT (DOT): 19.194<br>ELROND (EGLD): 0.1188<br>ENJIN (ENJ): 95.14<br>EOS (EOS): 16.85<br>ETHEREUMCLASSIC (ETC): 1.06<br>ETHEREUM (ETH): 4.67665<br>FILECOIN (FIL): 24.61<br>FANTOM (FTM): 191.076<br>GOLEM (GLM): 93.54<br>HEDERAHASHGRAPH (HBAR): 655<br>ICON (ICX): 15.1<br>KYBERNETWORK (KNC): 94.45<br>CHAINLINK (LINK): 11.84<br>LOCKEDLUNA (LLUNA): 15.282<br>LITECOIN (LTC): 4.65716 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 119

**Schedule 2**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ETHLUNA (ETH): 0.0002<br>TERRALUNA (LUNA): 6.55<br>LUNACLASSIC (LUNC): 1069846<br>DECENTRALAND (MANA): 1023.66<br>POLYGON (MATIC): 415.445<br>MAKER (MKR): 0.0042<br>NEO (NEO): 0.997<br>OCEANPROTOCOL (OCEAN): 21.8<br>OMGNETWORK (OMG): 25.28<br>ONTOLOGY (ONT): 28.02<br>ORCHID (OXT): 533<br>QTUM (QTUM): 5.59<br>RAYDIUM (RAY): 23.236<br>SANDBOX (SAND): 103.5703<br>SHIBAINU (SHIB): 22954066.8<br>SOLANA (SOL): 6.6922<br>SPELLTOKEN (SPELL): 41773.8<br>SERUM (SRM): 10.997<br>STORMX (STMX): 15614.9<br>SUSHISWAP (SUSHI): 3.6732<br>TRON (TRX): 2560.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 0.394<br>UNISWAP (UNI): 0.644<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 2044.3<br>VOYAGERTOKEN (VGX): 135.01<br>WRAPPEDBITCOIN (WBTC): 0.000702<br>STELLARLUMENS (XLM): 103.7<br>MONERO (XMR): 0.132<br>TEZOS (XTZ): 52.22<br>VERGE (XVG): 12292.3<br>YEARN.FINANCE (YFI): 0.011334<br>ZCASH (ZEC): 0.284<br>0X (ZRX): 28.3 | ETHLUNA (ETH): 0.0001<br>TERRALUNA (LUNA): 6.054<br>LUNACLASSIC (LUNC): 988933.2<br>DECENTRALAND (MANA): 946.24<br>POLYGON (MATIC): 384.025<br>MAKER (MKR): 0.0039<br>NEO (NEO): 0.922<br>OCEANPROTOCOL (OCEAN): 20.15<br>OMGNETWORK (OMG): 23.37<br>ONTOLOGY (ONT): 25.9<br>ORCHID (OXT): 492.7<br>QTUM (QTUM): 5.17<br>RAYDIUM (RAY): 21.478<br>SANDBOX (SAND): 95.7372<br>SHIBAINU (SHIB): 21218043.6<br>SOLANA (SOL): 6.1861<br>SPELLTOKEN (SPELL): 38614.4<br>SERUM (SRM): 10.166<br>STORMX (STMX): 14434<br>SUSHISWAP (SUSHI): 3.3954<br>TRON (TRX): 2367.2<br>TRUEUSD (TUSD): 9.22<br>UMA (UMA): 0.364<br>UNISWAP (UNI): 0.595<br>TETHER (USDT): 9.22<br>VECHAIN (VET): 1889.7<br>VOYAGERTOKEN (VGX): 124.8<br>WRAPPEDBITCOIN (WBITCOIN (BTC):): 0.000702<br>STELLARLUMENS (XLM): 95.9<br>MONERO (XMR): 0.122<br>TEZOS (XTZ): 48.27<br>VERGE (XVG): 11362.6<br>YEARN.FINANCE (YFI): 0.010477<br>ZCASH (ZEC): 0.262<br>0X (ZRX): 26.2 | | |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16031 | 7447 | 08/31/2022 | CARDANO (ADA): 218.4<br>BITTORRENT (BTT): 1002846200<br>DOGECOIN (DOGE): 4242.8<br>POLKADOT (DOT): 1.305<br>ETHEREUM (ETH): 0.53216<br>CHAINLINK (LINK): 10.99<br>LITECOIN (LTC): 2.11936<br>MAKER (MKR): 0.0581<br>TRON (TRX): 148.1<br>VECHAIN (VET): 499.7<br>STELLARLUMENS (XLM): 156.1 | CARDANO (ADA): 48<br>BITTORRENT (BTT): 220508613<br>DOGECOIN (DOGE): 932.9<br>POLKADOT (DOT): 0.286<br>ETHEREUM (ETH): 0.117701<br>CHAINLINK (LINK): 2.41<br>LITECOIN (LTC): 0.46601<br>MAKER (MKR): 0.0127<br>TRON (TRX): 32.5<br>VECHAIN (VET): 109.8<br>STELLARLUMENS (XLM): 34.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16030 | 7466 | 08/31/2022 | CARDANO (ADA): 679.7<br>ETHEREUM (ETH): 2.0918<br>SOLANA (SOL): 1.4492<br>VECHAIN (VET): 8674.5 | CARDANO (ADA): 515.6<br>ETHEREUM (ETH): 1.58686<br>SOLANA (SOL): 1.0994<br>VECHAIN (VET): 6580.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16082 | 7486 | 08/31/2022 | APECOIN (APE): 0.263<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 10.522<br>LUNACLASSIC (LUNC): 5862848.3 | APECOIN (APE): 0.133<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 5.327<br>LUNACLASSIC (LUNC): 2968280.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

31 of 119

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16070 | 7498 | 8/31/2022 | SHIBAINU (SHIB): 125 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 270 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 08/31/2022 | BITCOIN (BTC): 1 | BITCOIN (BTC): 0.002161 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16088 | 7516 | 8/31/2022 | BITCOIN (BTC): 0.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16084 | 7520 | 8/31/2022 | ETHEREUM (ETH): 12 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16118 | 7522 | 8/31/2022 | BITCOIN (BTC): 500<br>CARDANO (ADA): 500<br>ETHEREUM (ETH): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16153 | 7558 | 8/31/2022 | BITCOIN (BTC): 10000<br>VOYAGERTOKEN (VGX): 2000<br>BITTORRENT (BTT): 250<br>SHIBAINU (SHIB): 800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16147 | 7564 | 08/31/2022 | CARDANO (ADA): 313.5<br>BITCOIN (BTC): 0.009731<br>DOGECOIN (DOGE): 1484.7<br>ETHEREUM (ETH): 0.22058<br>TERRALUNA (LUNA): 0.691<br>LUNACLASSIC (LUNC): 45169.1<br>SHIBAINU (SHIB): 13634908.6<br>SOLANA (SOL): 0.3392 | CARDANO (ADA): 306.3<br>BITCOIN (BTC): 0.009507<br>DOGECOIN (DOGE): 1450.5<br>ETHEREUM (ETH): 0.21551<br>TERRALUNA (LUNA): 0.675<br>LUNACLASSIC (LUNC): 44131<br>SHIBAINU (SHIB): 13321561.4<br>SOLANA (SOL): 0.3314 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16131 | 7565 | 08/31/2022 | BITCOIN (BTC): 0.000079<br>ETHEREUM (ETH): 0.00394<br>LUNACLASSIC (LUNC): 206.5<br>USDCOIN (USDC): 1358.276881 | BITCOIN (BTC): 0.000079<br>ETHEREUM (ETH): 0.00394<br>LUNACLASSIC (LUNC): 206.5<br>USDCOIN (USDC): 70.64 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | ETHEREUM (ETH): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16166 | 7582 | 8/31/2022 | BITCOIN (BTC): 0.000438<br>SHIBAINU (SHIB): 12155201.1<br>SANDBOX (SAND): 146.311 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | ETHEREUM (ETH): 0.63743 | ETHEREUM (ETH): 0.38069 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16173 | 7595 | 08/31/2022 | BITCOIN (BTC): 0.197985 | BITCOIN (BTC): 0.000042 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16176 | 7608 | 08/31/2022 | BITCOIN (BTC): 0.00051<br>DOGECOIN (DOGE): 4042.6908150064683<br>SHIBAINU (SHIB): 20483408.439164277 | BITCOIN (BTC): 0.00051<br>DOGECOIN (DOGE): 808.8<br>SHIBAINU (SHIB): 3572704.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16196 | 7616 | 8/31/2022 | ALGORAND (ALGO): 65<br>CARDANO (ADA): 99<br>AMP (AMP): 32 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16202 | 7622 | 8/31/2022 | SOLANA (SOL): 35<br>DOGECOIN (DOGE): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16213 | 7627 | 08/31/2022 | VOYAGERTOKEN (VGX): 4900 | VOYAGERTOKEN (VGX): 4.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16218 | 7638 | 8/31/2022 | BITCOIN (BTC): 0.5236 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16229 | 7641 | 8/31/2022 | CARDANO (ADA): 2418.8<br>POLKADOT (DOT): 66.116 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16228 | 7664 | 08/31/2022 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299<br>BITCOIN (BTC): 0.01061637 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16262 | 7666 | 08/31/2022 | CARDANO (ADA): 270.8<br>BITTORRENT (BTT): 53935800<br>HEDERAHASHGRAPH (HBAR): 558.6<br>DECENTRALAND (MANA): 165.26<br>POLYGON (MATIC): 63.742<br>SANDBOX (SAND): 155.4735<br>VOYAGERTOKEN (VGX): 108.47 | CARDANO (ADA): 184.5<br>BITTORRENT (BTT): 36756458.3<br>HEDERAHASHGRAPH (HBAR): 380.7<br>DECENTRALAND (MANA): 112.62<br>POLYGON (MATIC): 43.439<br>SANDBOX (SAND): 105.9529<br>VOYAGERTOKEN (VGX): 73.92 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16239 | 7671 | 8/31/2022 | ETHEREUM (ETH): 1300<br>APECOIN (APE): 2300<br>CARDANO (ADA): 1000<br>DOGECOIN (DOGE): 545 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16261 | 7683 | 08/31/2022 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.01127000000000001<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.011227<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16280 | 7684 | 8/31/2022 | ETHEREUM (ETH): 30<br>STELLARLUMENS (XLM): 89 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 292 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | BITCOIN (BTC): 0.028 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16308 | 7728 | 8/31/2022 | BITCOIN (BTC): 1000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16319 | 7733 | 8/31/2022 | BITCOIN (BTC): 5000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16300 | 7736 | 08/31/2022 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 8.531<br>LUNACLASSIC (LUNC): 1859669.6 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 4.911<br>LUNACLASSIC (LUNC): 1070707.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | AAVE (AAVE): 978.13 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

33 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16322 | 7750 | 08/31/2022 | CARDANO (ADA): 13.1<br>ALGORAND (ALGO): 52.12<br>AMP (AMP): 5307.83<br>ANKRPROTOCOL (ANKR): 794.89063<br>AVALANCHE (AVAX): 0.65<br>BITTORRENT (BTT): 118699766.4<br>NERVOSNETWORK (CKB): 6677.3<br>ETHEREUM (ETH): 0.00642<br>HEDERAHASHGRAPH (HBAR): 610.6<br>JASMYCOIN (JASMY): 1616.9<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.951<br>LUNACLASSIC (LUNC): 425440.7<br>DECENTRALAND (MANA): 11.85<br>POLYGON (MATIC): 126.047<br>SHIBAINU (SHIB): 9595307.5<br>TRON (TRX): 304.4<br>UNISWAP (UNI): 2.005<br>VOYAGERTOKEN (VGX): 6.71 | CARDANO (ADA): 11.9<br>ALGORAND (ALGO): 47.38<br>AMP (AMP): 4825.63<br>ANKRPROTOCOL (ANKR): 722.67694<br>AVALANCHE (AVAX): 0.59<br>BITTORRENT (BTT): 107916210<br>NERVOSNETWORK (CKB): 6070.7<br>ETHEREUM (ETH): 0.00584<br>HEDERAHASHGRAPH (HBAR): 555.1<br>JASMYCOIN (JASMY): 1470<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 386790.6<br>DECENTRALAND (MANA): 10.78<br>POLYGON (MATIC): 114.596<br>SHIBAINU (SHIB): 8723599.5<br>TRON (TRX): 276.8<br>UNISWAP (UNI): 1.823<br>VOYAGERTOKEN (VGX): 6.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16257 | 7751 | 8/31/2022 | AAVE (AAVE): 500<br>ZCASH (ZEC): 500<br>DASH (DASH): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16327 | 7761 | 8/31/2022 | BITCOIN (BTC): 2.2469<br>ETHEREUM (ETH): 50.6577 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16343 | 7768 | 8/31/2022 | BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16357 | 7769 | 8/31/2022 | BITCOIN (BTC): 0.018<br>FILECOIN (FIL): 58<br>COSMOS (ATOM): 25.4<br>DOGECOIN (DOGE): 3875 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16373 | 7774 | 08/31/2022 | BITCOIN (BTC): 0.272 | BITCOIN (BTC): 0.000272 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16380 | 7781 | 08/31/2022 | HEDERAHASHGRAPH (HBAR): 7793.1<br>LITECOIN (LTC): 3.87878<br>OCEANPROTOCOL (OCEAN): 668.06<br>OMGNETWORK (OMG): 319.56<br>SANDBOX (SAND): 591.4256 | HEDERAHASHGRAPH (HBAR): 4793.1<br>LITECOIN (LTC): 1.87878<br>OCEANPROTOCOL (OCEAN): 368.06<br>OMGNETWORK (OMG): 119.56<br>SANDBOX (SAND): 291.4256 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16358 | 7790 | 08/31/2022 | CARDANO (ADA): 528.2<br>ENJIN (ENJ): 525.36<br>OMGNETWORK (OMG): 81.43<br>SOLANA (SOL): 250 | CARDANO (ADA): 228.2<br>ENJIN (ENJ): 325.36<br>OMGNETWORK (OMG): 41.43<br>SOLANA (SOL): 0.7734 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16370 | 7791 | 8/31/2022 | BITCOIN (BTC): 2500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16390 | 7807 | 8/31/2022 | CARDANO (ADA): 201.05<br>BITCOIN (BTC): 566.84<br>ETHEREUM (ETH): 1833<br>SHIBAINU (SHIB): 60.38<br>LUNACLASSIC (LUNC): 175.55<br>KAVA (KAVA): 93.39<br>BICONOMY (BICO): 164.76 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16388 | 7809 | 8/31/2022 | VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

34 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16382 | 7815 | 8/31/2022 | BITCOIN (BTC): 4.363<br>ETHEREUM (ETH): 16 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 310 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16413 | 7825 | 08/31/2022 | BITCOIN (BTC): 0.454<br>VOYAGERTOKEN (VGX): 107.2 | BITCOIN (BTC): 0.000454<br>VOYAGERTOKEN (VGX): 107.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16404 | 7828 | 08/31/2022 | BITTORRENT (BTT): 270921900<br>DOGECOIN (DOGE): 5104.5<br>ETHEREUMCLASSIC (ETC): 2.55<br>SHIBAINU (SHIB): 1013326385.7<br>TRON (TRX): 338<br>VOYAGERTOKEN (VGX): 38.36 | BITTORRENT (BTT): 148662099<br>DOGECOIN (DOGE): 2801<br>ETHEREUMCLASSIC (ETC): 1.4<br>SHIBAINU (SHIB): 556039314.4<br>TRON (TRX): 185.4<br>VOYAGERTOKEN (VGX): 21.05 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16409 | 7829 | 08/31/2022 | USDCOIN (USDC): 109.81<br>BITCOIN (BTC): 655<br>ETHEREUM (ETH): 297<br>SOLANA (SOL): 49 | USDCOIN (USDC): 109.81 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16424 | 7832 | 8/31/2022 | ETHEREUM (ETH): 3017<br>CARDANO (ADA): 1380 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16422 | 7834 | 08/31/2022 | BITCOIN (BTC): 0.226 | BITCOIN (BTC): 0.000226 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16429 | 7837 | 08/31/2022 | DOGECOIN (DOGE): 29776.1<br>SHIBAINU (SHIB): 119938854.5 | DOGECOIN (DOGE): 11341.1<br>SHIBAINU (SHIB): 45682125.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16447 | 7855 | 8/31/2022 | BITCOIN (BTC): 0.000424<br>BITTORRENT (BTT): 8786400<br>DIGIBYTE (DGB): 219.3<br>STORMX (STMX): 813.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16461 | 7877 | 8/31/2022 | CARDANO (ADA): 212.9<br>TRON (TRX): 89.75<br>COSMOS (ATOM): 116.22<br>STELLARLUMENS (XLM): 118.03<br>VECHAIN (VET): 53.55 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | BITCOIN (BTC): 0.037968<br>ETHEREUM (ETH): 0.0061<br>SOLANA (SOL): 6.0168<br>USDCOIN (USDC): 3085.56<br>VOYAGERTOKEN (VGX): 5325.5 | BITCOIN (BTC): 0.027299<br>ETHEREUM (ETH): 0.00439<br>SOLANA (SOL): 4.3261<br>USDCOIN (USDC): 2218.52<br>VOYAGERTOKEN (VGX): 3829.04 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16475 | 7899 | 08/31/2022 | CARDANO (ADA): 367.6<br>ALGORAND (ALGO): 167.27<br>COSMOS (ATOM): 13.373<br>POLKADOT (DOT): 45.675<br>ETHEREUM (ETH): 0.91673<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 1.239<br>LUNACLASSIC (LUNC): 270078.1<br>DECENTRALAND (MANA): 10.2<br>SANDBOX (SAND): 76.1775<br>SUSHISWAP (SUSHI): 68.0929<br>VECHAIN (VET): 1516.1<br>VOYAGERTOKEN (VGX): 1178.41 | CARDANO (ADA): 251.1<br>ALGORAND (ALGO): 114.25<br>COSMOS (ATOM): 9.134<br>POLKADOT (DOT): 31.199<br>ETHEREUM (ETH): 0.62619<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 0.846<br>LUNACLASSIC (LUNC): 184481.2<br>DECENTRALAND (MANA): 6.97<br>SANDBOX (SAND): 52.0343<br>SUSHISWAP (SUSHI): 46.512<br>VECHAIN (VET): 1035.6<br>VOYAGERTOKEN (VGX): 804.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16486 | 7914 | 08/31/2022 | RIPPLE (XRP): 858.4 | RIPPLE (XRP): 835.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16514 | 7924 | 8/31/2022 | BITCOIN (BTC): 5000<br>DOGECOIN (DOGE): 200<br>BITCOINCASH (BCH): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

35 of 119

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 322 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16534 | 7940 | 8/31/2022 | BANCOR (BNT): 50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16541 | 7943 | 8/31/2022 | CARDANO (ADA): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | DOGECOIN (DOGE): 10<br>SHIBAINU (SHIB): 100 | BITCOIN (BTC): 0.000496<br>SHIBAINU (SHIB): 1690331.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16548 | 7962 | 08/31/2022 | BITTORRENT (BTT): 112900<br>POLKADOT (DOT): 2000<br>ETHEREUMCLASSIC (ETC): 1000<br>LOCKEDLUNA (LLUNA): 150000<br>TERRALUNA (LUNA): 200000<br>LUNACLASSIC (LUNC): 1918089.9 | BITTORRENT (BTT): 112900<br>POLKADOT (DOT): 305.912<br>ETHEREUMCLASSIC (ETC): 41.09<br>LOCKEDLUNA (LLUNA): 15.781<br>TERRALUNA (LUNA): 6.764<br>LUNACLASSIC (LUNC): 1918089.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | BITCOIN (BTC): 5000<br>ETHEREUM (ETH): 200<br>BITCOINCASH (BCH): 5000<br>DOGECOIN (DOGE): 600 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16551 | 7969 | 08/31/2022 | BITCOIN (BTC): 0.001489 | BITCOIN (BTC): 0.000148 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16545 | 7975 | 8/31/2022 | BITCOIN (BTC): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16570 | 7976 | 08/31/2022 | SHIBAINU (SHIB): 27937703 | SHIBAINU (SHIB): 27937702.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 330 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 331 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16565 | 7991 | 8/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16586 | 7996 | 8/31/2022 | NERVOSNETWORK (CKB): 952713.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 333 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16597 | 7997 | 08/31/2022 | CARDANO (ADA): 31.8<br>DOGECOIN (DOGE): 1091.9<br>LOCKEDLUNA (LLUNA): 5.585<br>LITECOIN (LTC): 2.99999<br>TERRALUNA (LUNA): 2.394<br>LUNACLASSIC (LUNC): 521970.8<br>SHIBAINU (SHIB): 13330139.3 | CARDANO (ADA): 24.6<br>DOGECOIN (DOGE): 843.8<br>LOCKEDLUNA (LLUNA): 5.585<br>LITECOIN (LTC): 2.31842<br>TERRALUNA (LUNA): 1.85<br>LUNACLASSIC (LUNC): 403383.6<br>SHIBAINU (SHIB): 10301649.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16584 | 7998 | 08/31/2022 | CARDANO (ADA): 15987<br>BITTORRENT (BTT): 1355574900<br>ETHEREUM (ETH): 17.098<br>LUNACLASSIC (LUNC): 2952886.7<br>SHIBAINU (SHIB): 67200184<br>VERGE (XVG): 9323.3 | CARDANO (ADA): 10522<br>BITTORRENT (BTT): 1355574900<br>ETHEREUM (ETH): 3.44805<br>LUNACLASSIC (LUNC): 2952886.7<br>SHIBAINU (SHIB): 67200184<br>VERGE (XVG): 9323.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16585 | 8007 | 8/31/2022 | ETHEREUM (ETH): 545 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16574 | 8008 | 08/31/2022 | BITTORRENT (BTT): 21929824.5<br>LOCKEDLUNA (LLUNA): 14.844<br>TERRALUNA (LUNA): 6.362<br>LUNACLASSIC (LUNC): 5014916.3<br>SHIBAINU (SHIB): 100645527.7<br>SPELLTOKEN (SPELL): 403110.4 | BITTORRENT (BTT): 16984518.6<br>LOCKEDLUNA (LLUNA): 14.844<br>TERRALUNA (LUNA): 4.927<br>LUNACLASSIC (LUNC): 3884022.8<br>SHIBAINU (SHIB): 77949362.3<br>SPELLTOKEN (SPELL): 312206.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16598 | 8014 | 8/31/2022 | VOYAGERTOKEN (VGX): 373.44 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 338 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2022 | DOGECOIN (DOGE): 30000 | AMP (AMP): 3595.2 ANKRPROTOCOL (ANKR): 1104.28905 BITTORRENT (BTT): 46511627.9 DIGIBYTE (DGB): 2671.1 SHIBAINU (SHIB): 5104682.1 SPELLTOKEN (SPELL): 22795 STORMX (STMX): 4855 VECHAIN (VET): 1303.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16647 | 8059 | 8/31/2022 | BITCOINCASH (BCH): 10000000 CELO (CELO): 1200 DOGECOIN (DOGE): 13000373274 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16637 | 8069 | 8/31/2022 | BITCOIN (BTC): 0.056459 CARDANO (ADA): 250 SOLANA (SOL): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16669 | 8073 | 08/31/2022 | BITTORRENT (BTT): 58397400 VERGE (XVG): 1105.8 | BITTORRENT (BTT): 55001865.2 VERGE (XVG): 1041.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16661 | 8081 | 08/31/2022 | BITCOINCASH (BCH): 0.00405 BITCOIN (BTC): 0.000232 LITECOIN (LTC): 0.00404 | BITCOINCASH (BCH): 0.01063885 BITCOIN (BTC): 0.000232 LITECOIN (LTC): 0.00404 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16674 | 8090 | 08/31/2022 | POLKADOT (DOT): 111.607 KAVA (KAVA): 578.694 LOCKEDLUNA (LLUNA): 10.802 TERRALUNA (LUNA): 4.63 LUNACLASSIC (LUNC): 1009325 VOYAGERTOKEN (VGX): 15132.17 | POLKADOT (DOT): 111.607 KAVA (KAVA): 578.694 LOCKEDLUNA (LLUNA): 10.802 TERRALUNA (LUNA): 4.63 LUNACLASSIC (LUNC): 1009325 VOYAGERTOKEN (VGX): 5132.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16687 | 8091 | 08/31/2022 | BITCOIN (BTC): 0.061239 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16672 | 8092 | 8/31/2022 | CARDANO (ADA): 200 TEZOS (XTZ): 300 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16705 | 8109 | 8/31/2022 | BICONOMY (BICO): 4000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16682 | 8118 | 08/31/2022 | BITCOIN (BTC): 0.78409 | BITCOIN (BTC): 0.000409 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16693 | 8121 | 8/31/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16708 | 8128 | 8/31/2022 | BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16717 | 8135 | 8/31/2022 | ETHEREUM (ETH): 2.32729 USDCOIN (USDC): 63.87 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | BITCOIN (BTC): 0.000239 BITCOINCASH (BCH): 0.01320924 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | BITCOINCASH (BCH): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16726 | 8148 | 08/31/2022 | BITCOIN (BTC): 30.000202 | BITCOIN (BTC): 0.000202 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16754 | 8156 | 08/31/2022 | DOGECOIN (DOGE): 275479 | DOGECOIN (DOGE): 13.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16752 | 8158 | 8/31/2022 | BITCOIN (BTC): 15000 BITCOINCASH (BCH): 15000 DOGECOIN (DOGE): 15000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

37 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 356 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | TERRALUNA (LUNA): 2.583<br>SHIBAINU (SHIB): 31792155.7 | LUNA 2.583<br>SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16746 | 8164 | 08/31/2022 | CARDANO (ADA): 3292.6<br>COSMOS (ATOM): 20.867<br>AVALANCHE (AVAX): 26.69<br>BITCOIN (BTC): 0.085089<br>CHILIZ (CHZ): 1070.091<br>COMPOUND (COMP): 4.84943<br>DOGECOIN (DOGE): 6725<br>POLKADOT (DOT): 127.623<br>ENJIN (ENJ): 23.38<br>EOS (EOS): 1351.65<br>ETHEREUM (ETH): 1.92101<br>THEGRAPH(GRT): 402.15<br>CHAINLINK (LINK): 116.81<br>LOCKEDLUNA (LLUNA): 5.06<br>LITECOIN (LTC): 1.015<br>TERRALUNA (LUNA): 2.169<br>LUNACLASSIC (LUNC): 100553<br>DECENTRALAND (MANA): 610.97<br>POLYGON (MATIC): 3572.922<br>SANDBOX (SAND): 216.5232<br>SHIBAINU (SHIB): 75698072.7<br>SOLANA (SOL): 24.0474<br>USDCOIN (USDC): 3170.84<br>VECHAIN (VET): 28750.2<br>STELLARLUMENS (XLM): 352.5<br>0X (ZRX): 1249.7 | CARDANO (ADA): 3292.6<br>COSMOS (ATOM): 20.867<br>AVALANCHE (AVAX): 26.69<br>BITCOIN (BTC): 0.085089<br>CHILIZ (CHZ): 1070.091<br>COMPOUND (COMP): 4.84943<br>DOGECOIN (DOGE): 6725<br>POLKADOT (DOT): 127.623<br>ENJIN (ENJ): 23.38<br>EOS (EOS): 1351.65<br>ETHEREUM (ETH): 1.92101<br>THEGRAPH(GRT): 402.15<br>CHAINLINK (LINK): 116.81<br>LOCKEDLUNA (LLUNA): 5.06<br>LITECOIN (LTC): 1.01499<br>TERRALUNA (LUNA): 2.169<br>LUNACLASSIC (LUNC): 100553<br>DECENTRALAND (MANA): 610.96<br>POLYGON (MATIC): 3572.922<br>SANDBOX (SAND): 216.5232<br>SHIBAINU (SHIB): 75698072.7<br>SOLANA (SOL): 24.0474<br>USDCOIN (USDC): 3170.84<br>VECHAIN (VET): 28750.2<br>STELLARLUMENS (XLM): 352.5<br>0X (ZRX): 1249.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16744 | 8166 | 08/31/2022 | CARDANO (ADA): 164.2<br>TERRALUNA (LUNA): 3.682<br>LUNACLASSIC (LUNC): 240946.2<br>SHIBAINU (SHIB): 20135631.2 | CARDANO (ADA): 148.8<br>TERRALUNA (LUNA): 3.335<br>LUNACLASSIC (LUNC): 218248.4<br>SHIBAINU (SHIB): 18238801.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16740 | 8170 | 08/31/2022 | BITCOIN (BTC): 0.001629 | BITCOIN (BTC): 0.000823 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | BITCOINCASH (BCH): 120 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16766 | 8180 | 8/31/2022 | BITCOIN (BTC): 0.75<br>WRAPPEDBITCOIN (WBTC): 0.15<br>SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16758 | 8188 | 08/31/2022 | TERRALUNA (LUNA): 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | LUNA 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | APECOIN (APE): 200<br>VOYAGERTOKEN (VGX): 800<br>CARDANO (ADA): 300<br>AMP (AMP): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16791 | 8205 | 8/31/2022 | SHIBAINU (SHIB): 492813141<br>BITCOIN (BTC): 0.0012 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16787 | 8209 | 8/31/2022 | SHIBAINU (SHIB): 15000000<br>ETHEREUM (ETH): 10<br>BITTORRENT (BTT): 36000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16785 | 8211 | 8/31/2022 | BITCOIN (BTC): 300 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | BITCOIN (BTC): 1000<br>SHIBAINU (SHIB): 20000000<br>ETHEREUM (ETH): 537 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

38 of 119

**Schedule 1.4**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 368 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16811 | 8227 | 9/1/2022 | USDCOIN (USDC): 59.81<br>VOYAGERTOKEN (VGX): 679.16<br>BITCOIN (BTC): 4.75 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16807 | 8231 | 9/1/2022 | SHIBAINU (SHIB): 10000<br>SPELLTOKEN (SPELL): 7000<br>CARDANO (ADA): 400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16818 | 8238 | 09/01/2022 | VOYAGERTOKEN (VGX): 202.88 | VOYAGERTOKEN (VGX): 2.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | AAVE (AAVE): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16825 | 8241 | 9/1/2022 | BITCOIN (BTC): 1000<br>DOGECOIN (DOGE): 500<br>ETHEREUM (ETH): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | BITCOINCASH (BCH): 0.35595 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16833 | 8260 | 9/1/2022 | BITCOIN (BTC): 3<br>COSMOS (ATOM): 6000840 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | BITCOIN (BTC): 2000<br>BITCOINCASH (BCH): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16858 | 8281 | 09/01/2022 | BITTORRENT (BTT): 29852800<br>TRON (TRX): 13831.9 | BITTORRENT (BTT): 11336203.4<br>TRON (TRX): 5252.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16886 | 8289 | 9/1/2022 | BITCOIN (BTC): 0.948<br>ETHEREUM (ETH): 6.42<br>CARDANO (ADA): 13340.04<br>SUSHISWAP (SUSHI): 6362.8<br>SOLANA (SOL): 228.05<br>DOGECOIN (DOGE): 82088.93<br>TERRALUNA (LUNA): 3038.1<br>SHIBAINU (SHIB): 496454813.84<br>VOYAGERTOKEN (VGX): 3050.52<br>OMGNETWORK (OMG): 3416.88<br>RIPPLE (XRP): 15404.59 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16877 | 8290 | 09/01/2022 | LOCKEDLUNA (LLUNA): 17.106<br>TERRALUNA (LUNA): 7.332<br>LUNACLASSIC (LUNC): 1597899<br>POLYGON (MATIC): 0.03<br>SHIBAINU (SHIB): 58766713 | LOCKEDLUNA (LLUNA): 17.106<br>TERRALUNA (LUNA): 5.516<br>LUNACLASSIC (LUNC): 1202313<br>POLYGON (MATIC): 0.022<br>SHIBAINU (SHIB): 44218053.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16901 | 8302 | 9/1/2022 | Bitcoin (BTC): 500<br>BitcoinCash (BCH): 400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 380 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16896 | 8306 | 09/01/2022 | CARDANO (ADA): 79.4<br>ALGORAND (ALGO): 265.47<br>BITCOIN (BTC): 0.060326<br>ETHEREUM (ETH): 1.30723<br>SOLANA (SOL): 2.6897 | CARDANO (ADA): 79.4<br>ALGORAND (ALGO): 265.47<br>BITCOIN (BTC): 0.009044<br>ETHEREUM (ETH): 1.30723<br>SOLANA (SOL): 2.6897 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16889 | 8314 | 09/01/2022 | CARDANO (ADA): 6380.826989<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.38340085<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | CARDANO (ADA): 6380.7<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.164619<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16845 | 8320 | 09/01/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16913 | 8326 | 09/01/2022 | CARDANO (ADA): 7.3<br>BITCOIN (BTC): 0.001678<br>ETHEREUM (ETH): 3.21012<br>DECENTRALAND (MANA): 21.23<br>SHIBAINU (SHIB): 179307.8<br>SOLANA (SOL): 3.1114<br>VOYAGERTOKEN (VGX): 97.24 | CARDANO (ADA): 5.9<br>BITCOIN (BTC): 0.001351<br>ETHEREUM (ETH): 2.58509<br>DECENTRALAND (MANA): 17.09<br>SHIBAINU (SHIB): 144395.3<br>SOLANA (SOL): 2.5056<br>VOYAGERTOKEN (VGX): 78.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16909 | 8330 | 9/1/2022 | TETHER (USDT): 10 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16912 | 8335 | 09/01/2022 | BITCOIN (BTC): 0.700241<br>LITECOIN (LTC): 5.31 | BITCOIN (BTC): 0.000241 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16903 | 8336 | 9/1/2022 | CARDANO (ADA): 2499<br>ETHEREUMCLASSIC (ETC): 4700<br>SHIBAINU (SHIB): 1611.99 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16926 | 8357 | 9/1/2022 | AMP (AMP): 787 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16945 | 8364 | 9/1/2022 | DOGECOIN (DOGE): 4<br>BITCOIN (BTC): 7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16941 | 8368 | 09/01/2022 | CARDANO (ADA): 16.1<br>BITCOIN (BTC): 0.00451<br>BITTORRENT (BTT): 750214100<br>JASMYCOIN (JASMY): 19802.7<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 9.413<br>LUNACLASSIC (LUNC): 3754323.9<br>SHIBAINU (SHIB): 64886909.6<br>STORMX (STMX): 25528.7 | CARDANO (ADA): 14.8<br>BITCOIN (BTC): 0.004135<br>BITTORRENT (BTT): 687806525.1<br>JASMYCOIN (JASMY): 18155.4<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 8.629<br>LUNACLASSIC (LUNC): 3442015.4<br>SHIBAINU (SHIB): 59489204.2<br>STORMX (STMX): 23405 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16937 | 8372 | 9/1/2022 | POLYGON (MATIC): 25 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16970 | 8376 | 09/01/2022 | ETHEREUM (ETH): 0.04749<br>SHIBAINU (SHIB): 18690805.8 | ETHEREUM (ETH): 0.01856<br>SHIBAINU (SHIB): 7306273.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16989 | 8403 | 09/01/2022 | CARDANO (ADA): 15.7<br>BITCOIN (BTC): 0.261089<br>BITTORRENT (BTT): 64287200<br>NERVOSNETWORK (CKB): 1262.9<br>DIGIBYTE (DGB): 596.8<br>DOGECOIN (DOGE): 31.9<br>POLKADOT (DOT): 22.731<br>ETHEREUM (ETH): 3.6408<br>HEDERAHASHGRAPH (HBAR): 143.1<br>CHAINLINK (LINK): 10.65<br>LITECOIN (LTC): 4.03913<br>DECENTRALAND (MANA): 43.86<br>SANDBOX (SAND): 36.7922<br>STORMX (STMX): 758.4<br>USDCOIN (USDC): 518.33<br>VECHAIN (VET): 3929.6<br>VOYAGERTOKEN (VGX): 580.26<br>VERGE (XVG): 1128.6 | CARDANO (ADA): 6.2<br>BITCOIN (BTC): 0.102845<br>BITTORRENT (BTT): 25323348.5<br>NERVOSNETWORK (CKB): 497.5<br>DIGIBYTE (DGB): 235<br>DOGECOIN (DOGE): 12.5<br>POLKADOT (DOT): 8.954<br>ETHEREUM (ETH): 1.43415<br>HEDERAHASHGRAPH (HBAR): 56.3<br>CHAINLINK (LINK): 4.19<br>LITECOIN (LTC): 1.59105<br>DECENTRALAND (MANA): 17.27<br>SANDBOX (SAND): 14.4928<br>STORMX (STMX): 298.7<br>USDCOIN (USDC): 204.17<br>VECHAIN (VET): 1547.9<br>VOYAGERTOKEN (VGX): 228.57<br>VERGE (XVG): 444.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16997 | 8417 | 9/1/2022 | SHIBAINU (SHIB): 1000000<br>LUNACLASSIC (LUNC): 1000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 394 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16992 | 8419 | 09/01/2022 | LUNACLASSIC (LUNC): 6988599.8 | LUNACLASSIC (LUNC): 1145700.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17003 | 8422 | 9/1/2022 | BITTORRENT (BTT): 8969792148<br>ETHEREUMCLASSIC (ETC): 62.1<br>DECENTRALAND (MANA): 2000.89<br>FANTOM (FTM): 2001.345<br>DOGECOIN (DOGE): 10000.8<br>SHIBAINU (SHIB): 108912814.1<br>POLYGON (MATIC): 1002.25<br>SANDBOX (SAND): 2000<br>LUNACLASSIC (LUNC): 7540482<br>LOCKEDLUNA (LLUNA): 21 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17006 | 8423 | 09/01/2022 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58<br>POLYGON (MATIC): 2139.44 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17013 | 8424 | 09/01/2022 | BITCOIN (BTC): 1200 | BITCOIN (BTC): 0.000384 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

41 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17007 | 8430 | 09/01/2022 | CARDANO (ADA): 575<br>BANDPROTOCOL (BAND): 117.225<br>BITCOIN (BTC): 0.087998<br>BITTORRENT (BTT): 401824261.9<br>COMPOUND (COMP): 18.29943<br>DOGECOIN (DOGE): 7821.6<br>POLKADOT (DOT): 31.803<br>ETHEREUM (ETH): 0.76116<br>FILECOIN (FIL): 125.82<br>CHAINLINK (LINK): 43.15<br>LITECOIN (LTC): 5.94388<br>OMGNETWORK (OMG): 191.97<br>SHIBAINU (SHIB): 48017877.8<br>SKALE (SKL): 3035.77<br>STORMX (STMX): 23115.5<br>SUSHISWAP (SUSHI): 258.8095<br>UNISWAP (UNI): 89.077<br>USDCOIN (USDC): 3329.23<br>VOYAGERTOKEN (VGX): 1605.95<br>RIPPLE (XRP): 36.2<br>VERGE (XVG): 69303.3 | CARDANO (ADA): 541.6<br>BANDPROTOCOL (BAND): 110.42<br>BITCOIN (BTC): 0.08289<br>BITTORRENT (BTT): 378501297.2<br>COMPOUND (COMP): 17.23729<br>DOGECOIN (DOGE): 7367.6<br>POLKADOT (DOT): 29.957<br>ETHEREUM (ETH): 0.71698<br>FILECOIN (FIL): 118.52<br>CHAINLINK (LINK): 40.64<br>LITECOIN (LTC): 5.59888<br>OMGNETWORK (OMG): 180.83<br>SHIBAINU (SHIB): 45230790.6<br>SKALE (SKL): 2859.56<br>STORMX (STMX): 21773.8<br>SUSHISWAP (SUSHI): 243.7875<br>UNISWAP (UNI): 83.907<br>USDCOIN (USDC): 3135.99<br>VOYAGERTOKEN (VGX): 1512.74<br>RIPPLE (XRP): 34.1<br>VERGE (XVG): 65280.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17031 | 8434 | 09/01/2022 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 504.837<br>VOYAGERTOKEN (VGX): 559.17 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 24.837<br>VOYAGERTOKEN (VGX): 559.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17016 | 8435 | 09/01/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 5.22 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17042 | 8445 | 9/1/2022 | SOLANA (SOL): 266.12<br>VOYAGERTOKEN (VGX): 288.25<br>CARDANO (ADA): 400.58<br>SHIBAINU (SHIB): 335.16 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17028 | 8458 | 09/01/2022 | CARDANO (ADA): 105<br>DIGIBYTE (DGB): 1004.4<br>LUNACLASSIC (LUNC): 2342952.1<br>VECHAIN (VET): 787.5<br>BITTORRENT (BTT): 45227800<br>LOCKEDLUNA (LLUNA): 25.082<br>POLYGON (MATIC): 99.055<br>NERVOSNETWORK (CKB): 106565<br>TERRALUNA (LUNA): 10.75<br>SHIBAINU (SHIB): 102278443.1 | CARDANO (ADA): 105.5<br>BITTORRENT (BTT): 45227800<br>NERVOSNETWORK (CKB): 10656.5<br>DIGIBYTE (DGB): 1004.4<br>LOCKEDLUNA (LLUNA): 25.082<br>TERRALUNA (LUNA): 10.75<br>LUNACLASSIC (LUNC): 2342952.1<br>POLYGON (MATIC): 99.055<br>SHIBAINU (SHIB): 102278443.1<br>VECHAIN (VET): 787.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | BITCOIN (BTC): 0.001743 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | BITCOIN (BTC): 10 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17075 | 8497 | 9/1/2022 | BITCOIN (BTC): 13000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

42 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17073 | 8499 | 09/01/2022 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 34.724<br>LUNACLASSIC (LUNC): 7574759.9<br>SHIBAINU (SHIB): 55141586.5 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 16.542<br>LUNACLASSIC (LUNC): 3608680.3<br>SHIBAINU (SHIB): 26269922.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17100 | 8509 | 09/02/2022 | BITCOIN (BTC): 259 | BITCOIN (BTC): 0.000259 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | USDCOIN (USDC): 11 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17105 | 8539 | 09/02/2022 | CARDANO (ADA): 33<br>AMP (AMP): 1091.54<br>ANKRPROTOCOL (ANKR): 408.75053<br>APECOIN (APE): 69.346<br>BANCOR (BNT): 40.209<br>BITTORRENT (BTT): 50376400<br>CHILIZ (CHZ): 41.5084<br>CURVEDAOTOKEN (CRV): 32.817<br>DIGIBYTE (DGB): 362.3<br>DOGECOIN (DOGE): 103.6<br>ETHEREUMNAMESERVICE (ENS): 2.5<br>THEGRAPH(GRT): 73.27<br>JASMYCOIN (JASMY): 2685.1<br>CHAINLINK (LINK): 5.04<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 55.758<br>TERRALUNA (LUNA): 3.07<br>LUNACLASSIC (LUNC): 669356.1<br>DECENTRALAND (MANA): 59.9<br>POLYGON (MATIC): 69.887<br>OPTIMISM (OP): 50.64<br>ORCHID (OXT): 113.9<br>OASISNETWORK (ROSE): 432.38<br>SANDBOX (SAND): 30.1886<br>SHIBAINU (SHIB): 3105299.7<br>SPELLTOKEN (SPELL): 71926.6<br>STORMX (STMX): 975.5<br>ORIGINTRAIL (TRAC): 184.01<br>TRON (TRX): 412.6<br>VECHAIN (VET): 139.3<br>VOYAGERTOKEN (VGX): 131.63 | CARDANO (ADA): 20.7<br>AMP (AMP): 683.71<br>ANKRPROTOCOL (ANKR): 256.0301<br>APECOIN (APE): 43.436<br>BANCOR (BNT): 25.185<br>BITTORRENT (BTT): 31554392.7<br>CHILIZ (CHZ): 25.9997<br>CURVEDAOTOKEN (CRV): 20.5556<br>DIGIBYTE (DGB): 226.9<br>DOGECOIN (DOGE): 64.9<br>ETHEREUMNAMESERVICE (ENS): 1.56<br>THEGRAPH(GRT): 45.89<br>JASMYCOIN (JASMY): 1681.9<br>CHAINLINK (LINK): 3.15<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 34.925<br>TERRALUNA (LUNA): 1.922<br>LUNACLASSIC (LUNC): 419266.2<br>DECENTRALAND (MANA): 37.52<br>POLYGON (MATIC): 43.775<br>OPTIMISM (OP): 31.72<br>ORCHID (OXT): 71.3<br>OASISNETWORK (ROSE): 270.83<br>SANDBOX (SAND): 18.9093<br>SHIBAINU (SHIB): 1945074.4<br>SPELLTOKEN (SPELL): 45052.8<br>STORMX (STMX): 611<br>ORIGINTRAIL (TRAC): 115.26<br>TRON (TRX): 258.4<br>VECHAIN (VET): 87.2<br>VOYAGERTOKEN (VGX): 82.44 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17126 | 8540 | 09/02/2022 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 5.971<br>LUNACLASSIC (LUNC): 1302608.5 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 1.269<br>LUNACLASSIC (LUNC): 276869.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

43 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17142 | 8552 | 09/02/2022 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17<br>VERGE (XVG): 6000 | CARDANO (ADA): 2987.6<br>ALGORAND (ALGO): 373.29<br>APECOIN (APE): 21.881<br>COSMOS (ATOM): 27.245<br>AVALANCHE (AVAX): 94.66<br>BITCOINCASH (BCH): 5.34584<br>BITCOIN (BTC): 0.32752<br>BITTORRENT (BTT): 94111065.6<br>NERVOSNETWORK (CKB): 9411.1<br>DIGIBYTE (DGB): 9411.1<br>DOGECOIN (DOGE): 4793.5<br>POLKADOT (DOT): 239.832<br>ETHEREUMCLASSIC (ETC): 19.13<br>ETHEREUM (ETH): 1.82292<br>THEGRAPH(GRT): 4708.68<br>HEDERAHASHGRAPH (HBAR): 1411.6<br>JASMYCOIN (JASMY): 5011<br>CHAINLINK (LINK): 105.78<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 49.32884<br>TERRALUNA (LUNA): 1.13<br>LUNACLASSIC (LUNC): 246396.7<br>POLYGON (MATIC): 543.821<br>OCEANPROTOCOL (OCEAN): 376.83<br>SANDBOX (SAND): 89.1897<br>SHIBAINU (SHIB): 10448494.5<br>STORMX (STMX): 44776.5<br>TRON (TRX): 7528.8<br>UNISWAP (UNI): 72.155<br>USDCOIN (USDC): 21846.89<br>VECHAIN (VET): 28330.1<br>VOYAGERTOKEN (VGX): 19903.71<br>VERGE (XVG): 5646.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17165 | 8574 | 09/02/2022 | CARDANO (ADA): 1594.7<br>AVALANCHE (AVAX): 10.38<br>POLKADOT (DOT): 110.41<br>IOTA (IOT): 1775.17<br>SOLANA (SOL): 11.0374 | CARDANO (ADA): 966.7<br>AVALANCHE (AVAX): 6.29<br>POLKADOT (DOT): 66.935<br>IOTA (IOT): 1076.18<br>SOLANA (SOL): 6.6914 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17155 | 8581 | 9/2/2022 | AMP (AMP): 78<br>BITCOIN (BTC): 7546<br>DAI(DAI): 823 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

44 of 119

Schedule 484
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 415 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17180 | 8597 | 09/02/2022 | CARDANO (ADA): 17813.6<br>ALGORAND (ALGO): 731.19<br>BITTORRENT (BTT): 24896847700<br>POLKADOT (DOT): 470.925<br>ETHEREUMCLASSIC (ETC): 29.76<br>THEGRAPH(GRT): 1508.99<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 163.846<br>LUNACLASSIC (LUNC): 35677689.9<br>POLYGON (MATIC): 1555.068<br>OCEANPROTOCOL (OCEAN): 734.9<br>ORCHID (OXT): 3975<br>SHIBAINU (SHIB): 341279239.3<br>TRON (TRX): 227889.7<br>UNISWAP (UNI): 103.728<br>VECHAIN (VET): 34592.7 | CARDANO (ADA): 13774.5<br>ALGORAND (ALGO): 565.4<br>BITTORRENT (BTT): 19251745645.9<br>POLKADOT (DOT): 364.147<br>ETHEREUMCLASSIC (ETC): 23.01<br>THEGRAPH(GRT): 1166.84<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 126.695<br>LUNACLASSIC (LUNC): 27588143.7<br>POLYGON (MATIC): 1202.472<br>OCEANPROTOCOL (OCEAN): 568.27<br>ORCHID (OXT): 3073.7<br>SHIBAINU (SHIB): 263897710.6<br>TRON (TRX): 176218.1<br>UNISWAP (UNI): 80.208<br>VECHAIN (VET): 26749.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17206 | 8606 | 09/02/2022 | BITCOIN (BTC): 0.006 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17205 | 8611 | 09/02/2022 | CHAINLINK (LINK): 1058.21<br>VOYAGERTOKEN (VGX): 8.75 | CHAINLINK (LINK): 171.18<br>VOYAGERTOKEN (VGX): 1.41 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17191 | 8620 | 9/2/2022 | BITCOIN (BTC): 0.063 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17219 | 8628 | 9/2/2022 | VECHAIN (VET): 500.35 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17222 | 8629 | 09/02/2022 | CARDANO (ADA): 2377.2<br>BITCOIN (BTC): 0.060337<br>DOGECOIN (DOGE): 2028.3<br>POLKADOT (DOT): 20.166<br>ETHEREUM (ETH): 0.77174<br>KAVA (KAVA): 209.127<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 4.6<br>LUNACLASSIC (LUNC): 1003195.1<br>POLYGON (MATIC): 2202.891<br>SANDBOX (SAND): 54.0338<br>SOLANA (SOL): 6.015<br>UNISWAP (UNI): 10.167<br>USDCOIN (USDC): 19146.85<br>VOYAGERTOKEN (VGX): 544.73 | CARDANO (ADA): 1751.2<br>BITCOIN (BTC): 0.04445<br>DOGECOIN (DOGE): 1494.2<br>POLKADOT (DOT): 14.856<br>ETHEREUM (ETH): 0.56854<br>KAVA (KAVA): 154.064<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 3.388<br>LUNACLASSIC (LUNC): 739054.8<br>POLYGON (MATIC): 1622.872<br>SANDBOX (SAND): 39.8068<br>SOLANA (SOL): 4.4312<br>UNISWAP (UNI): 7.49<br>USDCOIN (USDC): 14105.5<br>VOYAGERTOKEN (VGX): 401.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17211 | 8636 | 09/02/2022 | BITCOIN (BTC): 9.98<br>TETHER (USDT): 9.98 | BITCOIN (BTC): 0.000055<br>TETHER (USDT): 1.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17208 | 8643 | 09/02/2022 | CARDANO (ADA): 451<br>STORMX (STMX): 2715.4<br>VECHAIN (VET): 18475.7 | CARDANO (ADA): 170.1<br>STORMX (STMX): 1024.2<br>VECHAIN (VET): 6969 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

45 of 119

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17244 | 8645 | 09/03/2022 | CARDANO (ADA): 1179.7<br>AUDIUS (AUDIO): 505.035<br>BITCOIN (BTC): 0.0411<br>NERVOSNETWORK (CKB): 21146.6<br>POLKADOT (DOT): 13.163<br>ETHEREUM (ETH): 1.08098<br>HEDERAHASHGRAPH (HBAR): 4223.3<br>CHAINLINK (LINK): 74.95<br>LITECOIN (LTC): 2.09134<br>POLYGON (MATIC): 132.392<br>SOLANA (SOL): 0.0548<br>VECHAIN (VET): 10183.6 | CARDANO (ADA): 1176.8<br>AUDIUS (AUDIO): 503.791<br>BITCOIN (BTC): 0.040999<br>NERVOSNETWORK (CKB): 21094.5<br>POLKADOT (DOT): 13.131<br>ETHEREUM (ETH): 1.07832<br>HEDERAHASHGRAPH (HBAR): 4212.8<br>CHAINLINK (LINK): 74.77<br>LITECOIN (LTC): 2.08619<br>POLYGON (MATIC): 132.066<br>SOLANA (SOL): 0.0547<br>VECHAIN (VET): 10158.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17234 | 8653 | 09/03/2022 | BITCOIN (BTC): 0.000615 | BITCOIN (BTC): 0.0000001 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17229 | 8654 | 9/3/2022 | ETHEREUM (ETH): 5<br>BITCOINCASH (BCH): 9<br>BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17252 | 8673 | 09/03/2022 | BITCOIN (BTC): 0.000242<br>BITCOINCASH (BCH): 0.008978 | BITCOIN (BTC): 0.000242 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 428 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17243 | 8676 | 09/03/2022 | ETHEREUM (ETH): 1.2971<br>TERRALUNA (LUNA): 3.219<br>LUNACLASSIC (LUNC): 210598.4 | ETHEREUM (ETH): 0.02974<br>TERRALUNA (LUNA): 0.073<br>LUNACLASSIC (LUNC): 4829 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17289 | 8709 | 9/3/2022 | AAVE (AAVE): 4000<br>BITCOINCASH (BCH): 12000<br>BITCOIN (BTC): 19000<br>BASICATTENTIONTOKEN (BAT): 2000<br>ETHEREUM (ETH): 6300<br>YEARN.FINANCE (YFI): 5000<br>DOGECOIN (DOGE): 8000<br>LITECOIN (LTC): 7000<br>CHAINLINK (LINK): 4000<br>ZCASH (ZEC): 700<br>POLKADOT (DOT): 400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 430 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17293 | 8711 | 9/3/2022 | BITCOIN (BTC): 46000<br>BASICATTENTIONTOKEN (BAT): 13000<br>ETHEREUM (ETH): 34025<br>BITCOINCASH (BCH): 27032<br>LITECOIN (LTC): 26000<br>SHIBAINU (SHIB): 23000<br>AMP (AMP): 16073<br>DOGECOIN (DOGE): 43900<br>CURVEDAOTOKEN (CRV): 15007<br>DAI(DAI): 8890<br>EOS (EOS): 67392 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17316 | 8717 | 09/03/2022 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.10945<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.008178571<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17312 | 8721 | 9/3/2022 | BITCOIN (BTC): 0.000445<br>CARDANO (ADA): 50<br>ETHEREUM (ETH): 0.167 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

46 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17299 | 8728 | 09/03/2022 | USDCOIN (USDC): 80001.56 | USDCOIN (USDC): 77001.57 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17331 | 8732 | 9/4/2022 | BITCOIN (BTC): 2000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17325 | 8738 | 09/03/2022 | BITCOIN (BTC): 0.000197 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17323 | 8740 | 9/3/2022 | CARDANO (ADA): 8.4 FANTOM (FTM): 4.451 IOTA (IOT): 31.55 SHIBAINU (SHIB): 210228.8 TRON (TRX): 88.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17322 | 8747 | 9/3/2022 | SHIBAINU (SHIB): 13000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17349 | 8750 | 9/4/2022 | SHIBAINU (SHIB): 227229645.9 ICON (ICX): 2361.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17350 | 8753 | 09/04/2022 | CARDANO (ADA): 165.8 BITCOIN (BTC): 0.003405 ETHEREUM (ETH): 1.43023 LOCKEDLUNA (LLUNA): 3.287 TERRALUNA (LUNA): 1.409 LUNACLASSIC (LUNC): 307200.8 DECENTRALAND (MANA): 22.78 SHIBAINU (SHIB): 277277.1 SOLANA (SOL): 9.0767 VOYAGERTOKEN (VGX): 530.72 | CARDANO (ADA): 144 BITCOIN (BTC): 0.002957 ETHEREUM (ETH): 1.24228 LOCKEDLUNA (LLUNA): 3.287 TERRALUNA (LUNA): 1.223 LUNACLASSIC (LUNC): 266831.3 DECENTRALAND (MANA): 19.78 SHIBAINU (SHIB): 240839.9 SOLANA (SOL): 7.8839 VOYAGERTOKEN (VGX): 460.97 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17360 | 8777 | 09/04/2022 | LOCKEDLUNA (LLUNA): 6.409 LUNACLASSIC (LUNC): 24862806.3 | LOCKEDLUNA (LLUNA): 6.409 LUNACLASSIC (LUNC): 9061914.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | VOYAGERTOKEN (VGX): 2871.75 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17374 | 8792 | 09/04/2022 | CARDANO (ADA): 2510.6 DOGECOIN (DOGE): 10254.3 HEDERAHASHGRAPH (HBAR): 2307.8 DECENTRALAND (MANA): 312.5 | CARDANO (ADA): 1405.8 DOGECOIN (DOGE): 5741.8 HEDERAHASHGRAPH (HBAR): 1292.2 DECENTRALAND (MANA): 174.98 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17379 | 8793 | 9/4/2022 | VOYAGERTOKEN (VGX): 450.87 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17386 | 8804 | 09/04/2022 | BITCOIN (BTC): 0.000196 AMP (AMP): 0.0081 | BITCOIN (BTC): 0.000196 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17380 | 8810 | 09/04/2022 | DOGECOIN (DOGE): 89.8 SHIBAINU (SHIB): 2305379.2 | DOGECOIN (DOGE): 14.4 SHIBAINU (SHIB): 369874.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17413 | 8816 | 9/4/2022 | DOGECOIN (DOGE): 4000 BITTORRENT (BTT): 2000 BITCOINCASH (BCH): 800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17410 | 8819 | 09/04/2022 | BITCOIN (BTC): 0.000814 USDCOIN (USDC): 50432.94 | BITCOIN (BTC): 0.000653 USDCOIN (USDC): 40436.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17406 | 8820 | 9/4/2022 | BITCOIN (BTC): 5295 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17414 | 8825 | 9/5/2022 | CARDANO (ADA): 300<br>DOGECOIN (DOGE): 1500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17403 | 8833 | 09/04/2022 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 17852672.5 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 7852672.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17428 | 8834 | 09/05/2022 | VOYAGERTOKEN (VGX): 4.33<br>DOGECOIN (DOGE): 7643.9<br>STELLARLUMENS (XLM): 1951.1<br>VECHAIN (VET): 4752<br>STORMX (STMX): 18225.7<br>SHIBAINU (SHIB): 10229132.9<br>BITTORRENT (BTT): 14779900<br>BITCOINCASH (BCH): 9871 | VOYAGERTOKEN (VGX): 4.33 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17401 | 8835 | 09/04/2022 | BITCOIN (BTC): 0.02 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17419 | 8853 | 09/05/2022 | BITCOIN (BTC): 0.449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17440 | 8858 | 09/05/2022 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 14.001<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 13.999<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17438 | 8860 | 09/05/2022 | CHILIZ (CHZ): 505<br>ETHEREUM (ETH): 0.57808<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 40300607.6 | CHILIZ (CHZ): 282.4928<br>ETHEREUM (ETH): 0.32337<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 22543828.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17432 | 8866 | 09/05/2022 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 347312.7 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 5582.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17441 | 8869 | 09/05/2022 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27<br>ETHEREUM (ETH):7.587722 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 458 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17469 | 8877 | 09/05/2022 | BITCOIN (BTC): 300 | BITCOIN (BTC): 0.007541 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17482 | 8888 | 09/05/2022 | VOYAGERTOKEN (VGX): 5.15<br>BITCOIN (BTC): 687<br>BITCOINCASH (BCH): 432 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17527 | 8927 | 9/5/2022 | LOCKEDLUNA (LLUNA): 3.513<br>TERRALUNA (LUNA): 1.506<br>LUNACLASSIC (LUNC): 328376.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | TERRALUNA (LUNA): 39.079<br>LUNACLASSIC (LUNC): 4958335 | LUNA 39.079<br>LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17521 | 8933 | 09/05/2022 | CARDANO (ADA): 2.5<br>GALA (GALA): 6240.1597<br>LUNACLASSIC (LUNC): 7612816.8<br>SHIBAINU (SHIB): 17171.4 | CARDANO (ADA): 1.8<br>GALA (GALA): 4581.3549<br>LUNACLASSIC (LUNC): 5589122.3<br>SHIBAINU (SHIB): 12606.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17519 | 8935 | 09/05/2022 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 14143989.8<br>VOYAGERTOKEN (VGX): 4870.71 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 8959329.4<br>VOYAGERTOKEN (VGX): 3085.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17517 | 8937 | 09/05/2022 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 8.59<br>LUNACLASSIC (LUNC): 1271140.3 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 183926.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | BITCOIN (BTC): 13763<br>BITCOINCASH (BCH): 3056<br>ETHEREUM (ETH): 763<br>CARDANO (ADA): 471 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17529 | 8961 | 9/5/2022 | USDCOIN (USDC): 5873.918 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17567 | 8981 | 09/06/2022 | BITCOIN (BTC): 0.211 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17581 | 8995 | 09/06/2022 | ETHEREUM (ETH): 4.05794<br>DOGECOIN (DOGE): 5739.8 | ETHEREUM (ETH): 4.05794 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17573 | 9003 | 09/06/2022 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 35000000 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 300322118.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17621 | 9023 | 09/06/2022 | CARDANO (ADA): 4656.7<br>BITTORRENT (BTT): 4184714400<br>POLKADOT (DOT): 32.239<br>ETHEREUM (ETH): 1.38402<br>HEDERAHASHGRAPH (HBAR): 4222.9<br>POLYGON (MATIC): 1279.488<br>ORCHID (OXT): 784<br>SHIBAINU (SHIB): 129306694.9<br>STORMX (STMX): 12393.1<br>TRON (TRX): 40418.9<br>VECHAIN (VET): 451468.6<br>STELLARLUMENS (XLM): 2553.9<br>VERGE (XVG): 146519.1 | CARDANO (ADA): 4001.2<br>BITTORRENT (BTT): 3595666854.9<br>POLKADOT (DOT): 27.701<br>ETHEREUM (ETH): 1.1892<br>HEDERAHASHGRAPH (HBAR): 3628.5<br>POLYGON (MATIC): 1099.385<br>ORCHID (OXT): 673.6<br>SHIBAINU (SHIB): 111105263.7<br>STORMX (STMX): 10648.6<br>TRON (TRX): 34729.5<br>VECHAIN (VET): 387919.1<br>STELLARLUMENS (XLM): 2194.4<br>VERGE (XVG): 125894.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17635 | 9045 | 09/06/2022 | BITCOIN (BTC): 0.022 | BITCOIN (BTC): 0.00022 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17633 | 9047 | 9/6/2022 | BITCOIN (BTC): .0000829 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | BITCOIN (BTC): 0.003742 | BITCOIN (BTC): 0.003742<br>VOYAGERTOKEN (VGX): 0.99 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17651 | 9061 | 09/06/2022 | SOLANA (SOL): 0.0196<br>USDCOIN (USDC): 2.6<br>VOYAGERTOKEN (VGX): 20349.21 | SOLANA (SOL): 0.0095<br>USDCOIN (USDC): 1.26<br>VOYAGERTOKEN (VGX): 9852.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17646 | 9069 | 09/06/2022 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 3107.58 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 14.38 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17645 | 9071 | 09/06/2022 | CARDANO (ADA): 2673<br>BITTORRENT (BTT): 17649400<br>POLKADOT (DOT): 57.57<br>ETHEREUM (ETH): 1.0173<br>POLYGON (MATIC): 419.167<br>VOYAGERTOKEN (VGX): 615.02 | CARDANO (ADA): 1827.9<br>BITTORRENT (BTT): 12069704.4<br>POLKADOT (DOT): 39.37<br>ETHEREUM (ETH): 0.69569<br>POLYGON (MATIC): 286.651<br>VOYAGERTOKEN (VGX): 420.58 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17662 | 9076 | 09/06/2022 | BITCOIN (BTC): 0.01124 | BITCOIN (BTC): 0.000157 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17663 | 9078 | 9/6/2022 | LOCKEDLUNA (LLUNA): 3.331 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17670 | 9083 | 09/06/2022 | CARDANO (ADA): 8209.6<br>BITTORRENT (BTT): 1735957200<br>ETHEREUM (ETH): 1.60893<br>TRON (TRX): 95107.2<br>BITCOIN (BTC): 0.146918 | CARDANO (ADA): 6966.3<br>BITTORRENT (BTT): 1473055547.3<br>ETHEREUM (ETH): 1.36527<br>TRON (TRX): 80703.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 480 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17686 | 9088 | 09/06/2022 | BITCOIN (BTC): 2.236 | BITCOIN (BTC): 0.000236 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17690 | 9120 | 09/06/2022 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.013<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.012<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17695 | 9121 | 09/06/2022 | BITCOIN (BTC): 0.000499<br>VOYAGERTOKEN (VGX): 670.2 | BITCOIN (BTC): 0.000498<br>VOYAGERTOKEN (VGX): 670.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17718 | 9126 | 09/07/2022 | CARDANO (ADA): 10382.1<br>BITCOIN (BTC): 0.000615<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 680.9<br>POLYGON (MATIC): 21059.378<br>SHIBAINU (SHIB): 14570258.3 | CARDANO (ADA): 5084.8<br>BITCOIN (BTC): 0.000301<br>TERRALUNA (LUNA): 0.005<br>LUNACLASSIC (LUNC): 333.4<br>POLYGON (MATIC): 10314.279<br>SHIBAINU (SHIB): 7136094.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17699 | 9127 | 9/7/2022 | CARDANO (ADA): 0.8<br>BITCOIN (BTC): 0.000513<br>NERVOSNETWORK (CKB): 6001.3<br>DIGIBYTE (DGB): 1781.2<br>TERRALUNA (LUNA): 0.008<br>LUNACLASSIC (LUNC): 501<br>OCEANPROTOCOL (OCEAN): 296.39<br>STORMX (STMX): 26412.2<br>VECHAIN (VET): 3795.2<br>VERGE (XVG): 4511.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

50 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17727 | 9133 | 9/7/2022 | SHIBAINU (SHIB): 108165980<br>BITTORRENT (BTT): 1237508<br>NERVOSNETWORK (CKB): 110011<br>STORMX (STMX): 60058<br>VERGE (XVG): 50698<br>DIGIBYTE (DGB): 29367<br>TRON (TRX): 10816<br>VECHAIN (VET): 10637<br>AMP (AMP): 2940<br>HEDERAHASHGRAPH (HBAR): 2199<br>DOGECOIN (DOGE): 1339<br>STELLARLUMENS (XLM): 1159<br>CARDANO (ADA): 894<br>ORCHID (OXT): 534<br>VOYAGERTOKEN (VGX): 516<br>POLYGON (MATIC): 491<br>GOLEM (GLM): 343<br>BASICATTENTIONTOKEN (BAT): 313<br>FANTOM (FTM): 295<br>THEGRAPH(GRT): 208<br>0X (ZRX): 203<br>CHILIZ (CHZ): 158<br>ALGORAND (ALGO): 148<br>OMGNETWORK (OMG): 106<br>KYBERNETWORK (KNC): 106<br>OCEANPROTOCOL (OCEAN): 103<br>USDCOIN (USDC): 100<br>ONTOLOGY (ONT): 100<br>DECENTRALAND (MANA): 93<br>CELO (CELO): 88<br>EOS (EOS): 60<br>ENJIN (ENJ): 34<br>AVALANCHE (AVAX): 8<br>SOLANA (SOL): 2<br>BITCOIN (BTC): 0.002488 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17712 | 9134 | 09/07/2022 | BASICATTENTIONTOKEN (BAT): 48.1<br>NERVOSNETWORK (CKB): 382.3<br>DIGIBYTE (DGB): 2861.6<br>DOGECOIN (DOGE): 4645.9<br>ENJIN (ENJ): 12.63<br>ETHEREUMCLASSIC (ETC): 1<br>GOLEM (GLM): 110.39<br>OMGNETWORK (OMG): 10.71<br>ONTOLOGY (ONT): 35.79<br>STORMX (STMX): 2556.1<br>TRON (TRX): 1529.2<br>VECHAIN (VET): 617.5<br>VERGE (XVG): 2261.7 | BASICATTENTIONTOKEN (BAT): 7.5<br>NERVOSNETWORK (CKB): 59.6<br>DIGIBYTE (DGB): 446.7<br>DOGECOIN (DOGE): 725.2<br>ENJIN (ENJ): 1.97<br>ETHEREUMCLASSIC (ETC): 0.15<br>GOLEM (GLM): 17.23<br>OMGNETWORK (OMG): 1.67<br>ONTOLOGY (ONT): 5.58<br>STORMX (STMX): 399<br>TRON (TRX): 238.7<br>VECHAIN (VET): 96.4<br>VERGE (XVG): 353 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17719 | 9141 | 9/7/2022 | BITTORRENT (BTT): 8000000000<br>NERVOSNETWORK (CKB): 10000<br>CURVEDAOTOKEN (CRV): 15000<br>VECHAIN (VET): 25000<br>TRON (TRX): 25000<br>BITCOIN (BTC): 1.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17729 | 9152 | 09/07/2022 | VOYAGERTOKEN (VGX): 50068 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17726 | 9156 | 9/7/2022 | VOYAGERTOKEN (VGX): 7982.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 490 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17755 | 9177 | 09/07/2022 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 27.863<br>LUNACLASSIC (LUNC): 6078967.8<br>SHIBAINU (SHIB): 447811501.6 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 20.616<br>LUNACLASSIC (LUNC): 4497919.3<br>SHIBAINU (SHIB): 331342435.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17771 | 9189 | 09/07/2022 | AAVE (AAVE): 25.2911<br>CARDANO (ADA): 14723<br>AMP (AMP): 10900.84<br>APECOIN (APE): 101.862<br>AVALANCHE (AVAX): 101.09<br>AXIEINFINITY (AXS): 10.07022<br>BITCOIN (BTC): 0.132691<br>BITTORRENT (BTT): 54495098<br>CHILIZ (CHZ): 5079.7332<br>NERVOSNETWORK (CKB): 10028.3<br>DIGIBYTE (DGB): 10043.6<br>DOGECOIN (DOGE): 10047.4<br>POLKADOT (DOT): 700.81<br>ETHEREUM (ETH): 3.0361<br>FETCH.AI (FET): 301.1<br>FANTOM (FTM): 2269.08<br>GOLEM (GLM): 351.94<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 107.405<br>LUNACLASSIC (LUNC): 1603061.5<br>DECENTRALAND (MANA): 501.28<br>ONTOLOGY (ONT): 350.38<br>ORCHID (OXT): 646.2<br>POLYMATH (POLY): 351.34<br>REN (REN): 352.56<br>SANDBOX (SAND): 208.1823<br>SOLANA (SOL): 114.2746<br>STORMX (STMX): 10173.8<br>TRON (TRX): 14370.3<br>UNISWAP (UNI): 10.143<br>VOYAGERTOKEN (VGX): 19<br>MONERO (XMR): 10.018<br>VERGE (XVG): 20068.9 | AAVE (AAVE): 13.7477<br>CARDANO (ADA): 8003.1<br>AMP (AMP): 5925.47<br>APECOIN (APE): 55.37<br>AVALANCHE (AVAX): 54.95<br>AXIEINFINITY (AXS): 5.47396<br>BITCOIN (BTC): 0.072128<br>BITTORRENT (BTT): 29622399.7<br>CHILIZ (CHZ): 2761.2371<br>NERVOSNETWORK (CKB): 5451.2<br>DIGIBYTE (DGB): 5459.5<br>DOGECOIN (DOGE): 5461.5<br>POLKADOT (DOT): 380.945<br>ETHEREUM (ETH): 1.65036<br>FETCH.AI (FET): 163.67<br>FANTOM (FTM): 1233.425<br>GOLEM (GLM): 191.31<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 58.383<br>LUNACLASSIC (LUNC): 871390.8<br>DECENTRALAND (MANA): 272.48<br>ONTOLOGY (ONT): 190.46<br>ORCHID (OXT): 351.3<br>POLYMATH (POLY): 190.98<br>REN (REN): 191.64<br>SANDBOX (SAND): 113.1635<br>SOLANA (SOL): 62.1173<br>STORMX (STMX): 5530.2<br>TRON (TRX): 7811.4<br>UNISWAP (UNI): 5.513<br>VOYAGERTOKEN (VGX): 10.32<br>MONERO (XMR): 5.445<br>VERGE (XVG): 10909 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17803 | 9205 | 9/7/2022 | CARDANO (ADA): 1303<br>BITCOIN (BTC): 0.771076<br>POLKADOT (DOT): 45.371<br>ETHEREUM (ETH): 1.681<br>LOCKEDLUNA (LLUNA): 10.716<br>USDCOIN (USDC): 1676.06<br>VOYAGERTOKEN (VGX): 8324.99 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17801 | 9207 | 09/07/2022 | BITCOIN (BTC): 0.162 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 494 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17782 | 9208 | 9/7/2022 | LUNACLASSIC (LUNC): 5400000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17799 | 9209 | 09/07/2022 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 3326918000<br>SHIBAINU (SHIB): 189585107.2 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 332691800<br>SHIBAINU (SHIB): 189585107.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17791 | 9217 | 09/07/2022 | ALGORAND (ALGO): 438.2<br>POLKADOT (DOT): 2.352<br>THEGRAPH(GRT): 597.65<br>HEDERAHASHGRAPH (HBAR): 4036.8<br>IOTA (IOT): 424.98<br>CHAINLINK (LINK): 1.56<br>LOOPRING (LRC): 579.977<br>POLYGON (MATIC): 53.66<br>QUANT (QNT): 0.92927<br>SHIBAINU (SHIB): 2470545.1<br>UNISWAP (UNI): 4.452<br>VECHAIN (VET): 1483.4<br>VOYAGERTOKEN (VGX): 445.48<br>STELLARLUMENS (XLM): 2192.5<br>RIPPLE (XRP): 348.2<br>TEZOS (XTZ): 31.86 | ALGORAND (ALGO): 435.33<br>POLKADOT (DOT): 2.337<br>THEGRAPH(GRT): 593.73<br>HEDERAHASHGRAPH (HBAR): 4010.4<br>IOTA (IOT): 422.19<br>CHAINLINK (LINK): 1.55<br>LOOPRING (LRC): 576.172<br>POLYGON (MATIC): 53.308<br>QUANT (QNT): 0.92317<br>SHIBAINU (SHIB): 2454334.7<br>UNISWAP (UNI): 4.423<br>VECHAIN (VET): 1473.7<br>VOYAGERTOKEN (VGX): 442.56<br>STELLARLUMENS (XLM): 2178.1<br>RIPPLE (XRP): 345.9<br>TEZOS (XTZ): 31.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17830 | 9232 | 09/07/2022 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 4006.42 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 6.42 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17835 | 9245 | 9/7/2022 | USDCOIN (USDC): 3005.77 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17827 | 9253 | 09/07/2022 | BITTORRENT (BTT): 1020408163.3<br>NERVOSNETWORK (CKB): 6420.1<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 17226.5288<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 19.897<br>LUNACLASSIC (LUNC): 30439892.5<br>SHIBAINU (SHIB): 343798578.9 | BITTORRENT (BTT): 906352478.3<br>NERVOSNETWORK (CKB): 5702.5<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 15301.0409<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 17.673<br>LUNACLASSIC (LUNC): 27037486.6<br>SHIBAINU (SHIB): 305370640.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17869 | 9268 | 09/08/2022 | POLKADOT (DOT): 0.271<br>POLYGON (MATIC): 414.65 | POLKADOT (DOT): 0.271 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17873 | 9279 | 09/08/2022 | BITCOIN (BTC): 0.145<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | BITCOIN (BTC): 0.038083<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17856 | 9280 | 9/8/2022 | DOGECOIN (DOGE): 38000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17865 | 9287 | 9/8/2022 | USDCOIN (USDC): 1.93<br>DOGECOIN (DOGE): 605.2<br>SHIBAINU (SHIB): 31137724<br>LITECOIN (LTC): 0.12771<br>MONERO (XMR): 0.009<br>STELLARLUMENS (XLM): 117.4<br>BITCOINCASH (BCH): 0.00946<br>HEDERAHASHGRAPH (HBAR): 196.9<br>ZCASH (ZEC): 0.002<br>STORMX (STMX): 2.0248 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

53 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17874 | 9294 | 09/08/2022 | CARDANO (ADA): 11833.4<br>COSMOS (ATOM): 136.045<br>POLKADOT (DOT): 535.059<br>ENJIN (ENJ): 2000<br>CHAINLINK (LINK): 725.33<br>LITECOIN (LTC): 45.61371<br>DECENTRALAND (MANA): 2804.38<br>POLYGON (MATIC): 6771.458<br>SANDBOX (SAND): 1351.6881<br>SOLANA (SOL): 45.5218<br>VOYAGERTOKEN (VGX): 523.6 | CARDANO (ADA): 10063.1<br>COSMOS (ATOM): 115.692<br>POLKADOT (DOT): 455.01<br>ENJIN (ENJ): 1700.78<br>CHAINLINK (LINK): 616.82<br>LITECOIN (LTC): 38.78957<br>DECENTRALAND (MANA): 2384.82<br>POLYGON (MATIC): 5758.399<br>SANDBOX (SAND): 1149.4659<br>SOLANA (SOL): 38.7114<br>VOYAGERTOKEN (VGX): 445.26 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17875 | 9296 | 9/8/2022 | CARDANO (ADA): 10500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17900 | 9306 | 9/8/2022 | VOYAGERTOKEN (VGX): 383.37 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17894 | 9312 | 09/08/2022 | AAVE (AAVE): 10.6607<br>CARDANO (ADA): 2024.3<br>APECOIN (APE): 92.97<br>BITCOIN (BTC): 0.042481<br>POLKADOT (DOT): 51.793<br>ETHEREUM (ETH): 0.73734<br>FANTOM (FTM): 1612.902<br>LITECOIN (LTC): 11.8493<br>SANDBOX (SAND): 327.9508<br>SHIBAINU (SHIB): 12551242.5<br>TRON (TRX): 9309<br>USDCOIN (USDC): 27365.49<br>VOYAGERTOKEN (VGX): 808.24 | AAVE (AAVE): 10.0528<br>CARDANO (ADA): 1908.9<br>APECOIN (APE): 87.669<br>BITCOIN (BTC): 0.040059<br>POLKADOT (DOT): 48.839<br>ETHEREUM (ETH): 0.69529<br>FANTOM (FTM): 1520.938<br>LITECOIN (LTC): 11.17367<br>SANDBOX (SAND): 309.2517<br>SHIBAINU (SHIB): 11835593.9<br>TRON (TRX): 8778.2<br>USDCOIN (USDC): 27785.42<br>VOYAGERTOKEN (VGX): 762.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17892 | 9314 | 09/08/2022 | ALGORAND (ALGO): 82.26<br>COSMOS (ATOM): 7.501<br>FILECOIN (FIL): 2.69<br>FANTOM (FTM): 18.174<br>HEDERAHASHGRAPH (HBAR): 13529<br>ICON (ICX): 54<br>IOTA (IOT): 145.78<br>CHAINLINK (LINK): 3.88<br>SHIBAINU (SHIB): 327834.2<br>SOLANA (SOL): 0.2857<br>VECHAIN (VET): 10463.3<br>TEZOS (XTZ): 23.71<br>ZCASH (ZEC): 0.695 | ALGORAND (ALGO): 76.16<br>COSMOS (ATOM): 6.944<br>FILECOIN (FIL): 2.49<br>FANTOM (FTM): 16.826<br>HEDERAHASHGRAPH (HBAR): 12526<br>ICON (ICX): 50<br>IOTA (IOT): 134.97<br>CHAINLINK (LINK): 3.59<br>SHIBAINU (SHIB): 303528.4<br>SOLANA (SOL): 0.2645<br>VECHAIN (VET): 9687.5<br>TEZOS (XTZ): 21.96<br>ZCASH (ZEC): 0.644 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17890 | 9316 | 09/08/2022 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 1012.42 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 101.42 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17899 | 9325 | 9/8/2022 | VOYAGERTOKEN (VGX): 28<br>LUNACLASSIC (LUNC): 3000000<br>SHIBAINU (SHIB): 14700000<br>TERRALUNA (LUNA): 53 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17897 | 9327 | 09/08/2022 | ETHEREUM (ETH): 41.77538 | ETHEREUM (ETH): 12.3235247 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

54 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17925 | 9335 | 09/08/2022 | AAVE (AAVE): 1.0279<br>CARDANO (ADA): 1065.5<br>ALGORAND (ALGO): 25.26<br>APECOIN (APE): 11.833<br>AUDIUS (AUDIO): 31.564<br>AXIEINFINITY (AXS): 2.73726<br>BANCOR (BNT): 10.754<br>BITCOIN (BTC): 0.052668<br>BITTORRENT (BTT): 11792452.8<br>PANCAKESWAP (CAKE): 3.883<br>COMPOUND (COMP): 1.04575<br>POLKADOT (DOT): 230.263<br>ETHEREUM (ETH): 6.32666<br>FETCH.AI (FET): 54.69<br>FILECOIN (FIL): 3.01<br>FANTOM (FTM): 80.672<br>GALA (GALA): 132.8455<br>JASMYCOIN (JASMY): 914.5<br>KAVA (KAVA): 251.208<br>KEEPNETWORK (KEEP): 32.52<br>KUSAMA (KSM): 1<br>CHAINLINK (LINK): 10.13<br>LITECOIN (LTC): 2.01839<br>TERRALUNA (LUNA): 2.455<br>LUNACLASSIC (LUNC): 160521.1<br>POLYGON (MATIC): 719.545<br>POLYMATH (POLY): 59.38<br>SANDBOX (SAND): 52.0532<br>SOLANA (SOL): 23.2021<br>STORMX (STMX): 6095.7<br>ORIGINTRAIL (TRAC): 34.07<br>UNISWAP (UNI): 10.11<br>USDCOIN (USDC): 1.19<br>VOYAGERTOKEN (VGX): 531.8<br>TEZOS (XTZ): 54.78<br>YIELDGUILDGAMES (YGG): 37.689 | AAVE (AAVE): 1.004<br>CARDANO (ADA): 1040.7<br>ALGORAND (ALGO): 24.67<br>APECOIN (APE): 11.558<br>AUDIUS (AUDIO): 30.829<br>AXIEINFINITY (AXS): 2.67355<br>BANCOR (BNT): 10.504<br>BITCOIN (BTC): 0.051442<br>BITTORRENT (BTT): 11517944.1<br>PANCAKESWAP (CAKE): 3.793<br>COMPOUND (COMP): 1.02141<br>POLKADOT (DOT): 224.903<br>ETHEREUM (ETH): 6.17938<br>FETCH.AI (FET): 53.41<br>FILECOIN (FIL): 2.94<br>FANTOM (FTM): 78.794<br>GALA (GALA): 129.7531<br>JASMYCOIN (JASMY): 893.2<br>KAVA (KAVA): 245.36<br>KEEPNETWORK (KEEP): 31.76<br>KUSAMA (KSM): 0.97<br>CHAINLINK (LINK): 9.89<br>LITECOIN (LTC): 1.9714<br>TERRALUNA (LUNA): 2.397<br>LUNACLASSIC (LUNC): 156784.5<br>POLYGON (MATIC): 702.795<br>POLYMATH (POLY): 57.99<br>SANDBOX (SAND): 50.8415<br>SOLANA (SOL): 22.662<br>STORMX (STMX): 5953.8<br>ORIGINTRAIL (TRAC): 33.28<br>UNISWAP (UNI): 9.875<br>USDCOIN (USDC): 1.16<br>VOYAGERTOKEN (VGX): 519.42<br>TEZOS (XTZ): 53.51<br>YIELDGUILDGAMES (YGG): 36.812 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17919 | 9341 | 09/08/2022 | CARDANO (ADA): 1504<br>ALGORAND (ALGO): 1295.48<br>ENJIN (ENJ): 507.08<br>HEDERAHASHGRAPH (HBAR): 11385.5<br>CHAINLINK (LINK): 21.73<br>QUANT (QNT): 16.02437<br>SHIBAINU (SHIB): 25112583.1<br>STELLARLUMENS (XLM): 1989.5 | CARDANO (ADA): 1452.1<br>ALGORAND (ALGO): 1250.79<br>ENJIN (ENJ): 489.59<br>HEDERAHASHGRAPH (HBAR): 10992.7<br>CHAINLINK (LINK): 20.98<br>QUANT (QNT): 15.47161<br>SHIBAINU (SHIB): 24246332.1<br>STELLARLUMENS (XLM): 1920.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17930 | 9348 | 9/8/2022 | CARDANO (ADA): 1330<br>BITTORRENT (BTT): 234811300<br>BITCOIN (BTC): 0.000397<br>ETHEREUM (ETH): 1.58707<br>CHAINLINK (LINK): 30.49 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17943 | 9355 | 9/8/2022 | AMP (AMP): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

55 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17939 | 9359 | 09/08/2022 | AMP (AMP): 20348.83<br>BITTORRENT (BTT): 119047619<br>GALA (GALA): 1730.6427<br>HEDERAHASHGRAPH (HBAR): 15763.4<br>LUNACLASSIC (LUNC): 9128409.3<br>VECHAIN (VET): 42424.2 | AMP (AMP): 20033.54<br>BITTORRENT (BTT): 117203081.6<br>GALA (GALA): 1703.8279<br>HEDERAHASHGRAPH (HBAR): 15519.2<br>LUNACLASSIC (LUNC): 8986972.7<br>VECHAIN (VET): 41766.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17954 | 9362 | 09/08/2022 | BITTORRENT (BTT): 13628400<br>ELROND (EGLD): 0.1568<br>THEGRAPH(GRT): 39.21<br>DECENTRALAND (MANA): 12.75<br>SHIBAINU (SHIB): 873209.9<br>TRON (TRX): 476.6<br>VECHAIN (VET): 287.4<br>VOYAGERTOKEN (VGX): 18.49<br>VERGE (XVG): 2331.3 | BITTORRENT (BTT): 2493665<br>ELROND (EGLD): 0.0286<br>THEGRAPH(GRT): 7.17<br>DECENTRALAND (MANA): 2.33<br>SHIBAINU (SHIB): 159776.1<br>TRON (TRX): 87.2<br>VECHAIN (VET): 52.5<br>VOYAGERTOKEN (VGX): 3.38<br>VERGE (XVG): 426.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17952 | 9364 | 09/08/2022 | BITCOIN (BTC): 0.000942<br>USDCOIN (USDC): 900.84<br>VOYAGERTOKEN (VGX): 21.4 | BITCOIN (BTC): 0.000432<br>USDCOIN (USDC): 413.86<br>VOYAGERTOKEN (VGX): 9.83 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17963 | 9373 | 09/09/2022 | AAVE (AAVE): 1.1<br>CARDANO (ADA): 99451.55<br>ALGORAND (ALGO): 9950.89<br>COSMOS (ATOM): 479.998<br>AXIEINFINITY (AXS): 94.84002<br>BITCOINCASH (BCH): 1.987<br>BITCOIN (BTC): 0.900998<br>BITTORRENT (BTT): 967076776.2<br>NERVOSNETWORK (CKB): 179398.5<br>COMPOUND (COMP): 29.48321<br>DIGIBYTE (DGB): 1142145.3<br>DOGECOIN (DOGE): 1.11<br>POLKADOT (DOT): 368.401<br>ELROND (EGLD): 9.0002<br>ENJIN (ENJ): 1.55<br>EOS (EOS): 1855.24<br>ETHEREUMCLASSIC (ETC): 961.68<br>ETHEREUM (ETH): 1.78655<br>FILECOIN (FIL): 856.2<br>FANTOM (FTM): 8972.088<br>GOLEM (GLM): 5.89<br>THEGRAPH(GRT): 9503.6<br>HEDERAHASHGRAPH (HBAR): 18671.3<br>ICON (ICX): 2990<br>IOTA (IOT): 3971.85<br>KAVA (KAVA): 132.607<br>CHAINLINK (LINK): 1.55<br>POLYGON (MATIC): 1939.329<br>OCEANPROTOCOL (OCEAN): 1.03<br>ORCHID (OXT): 13.1<br>SHIBAINU (SHIB): 9347451931.9<br>SOLANA (SOL): 177.3535<br>SUSHISWAP (SUSHI): 3697.457<br>UMA (UMA): 20.004<br>VECHAIN (VET): 7.23<br>VOYAGERTOKEN (VGX): 36002.7<br>MONERO (XMR): 2.001<br>TEZOS (XTZ): 3111.99<br>YEARN.FINANCE (YFI): 3.076706<br>0X (ZRX): 2.5 | AAVE (AAVE): 0.0001<br>CARDANO (ADA): 8781.5<br>ALGORAND (ALGO): 2045.54<br>COSMOS (ATOM): 78.837<br>AXIEINFINITY (AXS): 34.84002<br>BITCOINCASH (BCH): 0.00007<br>BITCOIN (BTC): 0.100998<br>BITTORRENT (BTT): 267076776.2<br>NERVOSNETWORK (CKB): 79398.5<br>COMPOUND (COMP): 9.48321<br>DIGIBYTE (DGB): 42145.3<br>DOGECOIN (DOGE): 0.1<br>POLKADOT (DOT): 68.401<br>ELROND (EGLD): 0.0002<br>ENJIN (ENJ): 0.26<br>EOS (EOS): 355.24<br>ETHEREUMCLASSIC (ETC): 61.68<br>ETHEREUM (ETH): 0.68955<br>FILECOIN (FIL): 56.2<br>FANTOM (FTM): 1572.088<br>GOLEM (GLM): 0.09<br>THEGRAPH(GRT): 1503.6<br>HEDERAHASHGRAPH (HBAR): 2671.3<br>ICON (ICX): 990<br>IOTA (IOT): 971.85<br>KAVA (KAVA): 32.607<br>CHAINLINK (LINK): 0.08<br>POLYGON (MATIC): 439.329<br>OCEANPROTOCOL (OCEAN): 0.03<br>ORCHID (OXT): 3.1<br>SHIBAINU (SHIB): 347451931.9<br>SOLANA (SOL): 17.3535<br>SUSHISWAP (SUSHI): 697.457<br>UMA (UMA): 0.004<br>VECHAIN (VET): 0.2<br>VOYAGERTOKEN (VGX): 6002.7<br>MONERO (XMR): 0.001<br>TEZOS (XTZ): 1111.99<br>YEARN.FINANCE (YFI): 0.076706<br>0X (ZRX): 0.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17970 | 9388 | 09/09/2022 | AAVE (AAVE): 24.1916 CARDANO (ADA): 2927 AVALANCHE (AVAX): 67.8 POLKADOT (DOT): 400.419 ETHEREUM (ETH): 2.64318 CHAINLINK (LINK): 225.83 LOCKEDLUNA (LLUNA): 24.676 TERRALUNA (LUNA): 47.361 LUNACLASSIC (LUNC): 2941024.2 POLYGON (MATIC): 2579.275 SOLANA (SOL): 40.8517 VOYAGERTOKEN (VGX): 3225.62 USDCOIN (USDC): 3815.43 BITCOIN (BTC): 0.201064 | AAVE (AAVE): 4.6926 CARDANO (ADA): 567.7 AVALANCHE (AVAX): 13.15 POLKADOT (DOT): 77.671 ETHEREUM (ETH): 0.51271 CHAINLINK (LINK): 43.8 LOCKEDLUNA (LLUNA): 24.676 TERRALUNA (LUNA): 9.187 LUNACLASSIC (LUNC): 570488.9 POLYGON (MATIC): 500.318 SOLANA (SOL): 7.9242 VOYAGERTOKEN (VGX): 625.69 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17974 | 9390 | 09/09/2022 | BITCOIN (BTC): 0.525425 | BITCOIN (BTC): 0.029384 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17989 | 9446 | 09/09/2022 | BITCOINCASH (BCH): 0.0162 LOCKEDLUNA (LLUNA): 1128.284 LUNACLASSIC (LUNC): 262936562 | BITCOINCASH (BCH): 0.01251 LOCKEDLUNA (LLUNA): 1128.284 LUNACLASSIC (LUNC): 203013546.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17993 | 9452 | 09/09/2022 | BITCOIN (BTC): 0.040553 USDCOIN (USDC): 51065.29 | BITCOIN (BTC): 0.036645 USDCOIN (USDC): 46144.08 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | CARDANO (ADA): 500 SPELLTOKEN (SPELL): 500 RIPPLE (XRP): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18000 | 9469 | 9/9/2022 | USDCOIN (USDC): 20196.3 BITTORRENT (BTT): 48.51 VERGE (XVG): 355.98 SHIBAINU (SHIB): 3107.41 VECHAIN (VET): 7.67 HEDERAHASHGRAPH (HBAR): 2.26 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17999 | 9471 | 9/9/2022 | USDCOIN (USDC): 999.57 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | DOGECOIN (DOGE): 14780 VECHAIN (VET): 2665 BITTORRENT (BTT): 28103 | APECOIN (APE): 19.18 DOGECOIN (DOGE): 3.3 LOCKEDLUNA (LLUNA): 5.575 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18015 | 9477 | 09/09/2022 | CARDANO (ADA): 47 BITTORRENT (BTT): 135235600 ETHEREUM (ETH): 0.07431 LOCKEDLUNA (LLUNA): 11.701 TERRALUNA (LUNA): 5.015 LUNACLASSIC (LUNC): 1093015.7 | CARDANO (ADA): 27.3 BITTORRENT (BTT): 78735991.6 ETHEREUM (ETH): 0.04326 LOCKEDLUNA (LLUNA): 11.701 TERRALUNA (LUNA): 2.919 LUNACLASSIC (LUNC): 636368.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18010 | 9478 | 9/9/2022 | ETHEREUM (ETH): 0.4965 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18040 | 9491 | 09/10/2022 | CARDANO (ADA): 377.9 BASICATTENTIONTOKEN (BAT): 341.6 BITCOINCASH (BCH): 0.88598 BITCOIN (BTC): 0.334826 BITTORRENT (BTT): 153233200 DOGECOIN (DOGE): 609.7 | CARDANO (ADA): 377.9 BASICATTENTIONTOKEN (BAT): 341.6 BITCOINCASH (BCH): 0.88598 BITCOIN (BTC): 0.334826 BITTORRENT (BTT): 153233200 DOGECOIN (DOGE): 609.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 119

**Schedule**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | CHAINLINK (LINK): 75632<br>AVALANCHE (AVAX): 35645<br>AXIEINFINITY (AXS): 64775 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | BITCOIN (BTC): 109 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18027 | 9507 | 09/10/2022 | BITCOIN (BTC): 0.0021 | BITCOIN (BTC): 0.00021 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18056 | 9540 | 09/10/2022 | CARDANO (ADA): 211.4<br>BITCOIN (BTC): 0.007999<br>DOGECOIN (DOGE): 295<br>POLKADOT (DOT): 23.385<br>ETHEREUM (ETH): 0.06271<br>LITECOIN (LTC): 0.4494<br>SOLANA (SOL): 0.7939<br>VOYAGERTOKEN (VGX): 23.66 | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.001335<br>DOGECOIN (DOGE): 49.2<br>POLKADOT (DOT): 3.903<br>ETHEREUM (ETH): 0.01046<br>LITECOIN (LTC): 0.075<br>SOLANA (SOL): 0.1325<br>VOYAGERTOKEN (VGX): 3.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18089 | 9548 | 09/11/2022 | CARDANO (ADA): 3573.9383<br>ETHEREUMCLASSIC (ETC): 295.389<br>ETHEREUM (ETH): 4.6<br>LOCKEDLUNA (LLUNA): 215<br>TERRALUNA (LUNA): 53.68<br>LUNACLASSIC (LUNC): 346.67<br>POLYGON (MATIC): 835.47<br>SOLANA (SOL): 32.683<br>VECHAIN (VET): 21073<br>STELLARLUMENS (XLM): 3263.78 | CARDANO (ADA): 1192<br>ETHEREUMCLASSIC (ETC): 7.96<br>ETHEREUM (ETH): 0.53553<br>LOCKEDLUNA (LLUNA): 56.788<br>TERRALUNA (LUNA): 24.338<br>LUNACLASSIC (LUNC): 78.6<br>POLYGON (MATIC): 415.079<br>SOLANA (SOL): 4.911<br>VECHAIN (VET): 8189<br>STELLARLUMENS (XLM): 1064.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18077 | 9552 | 9/11/2022 | ETHEREUM (ETH): 4000<br>BITCOIN (BTC): 8000<br>LITECOIN (LTC): 4000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18062 | 9561 | 09/11/2022 | BITTORRENT (BTT): 121967300<br>DOGECOIN (DOGE): 6112.5<br>DECENTRALAND (MANA): 179.95<br>SHIBAINU (SHIB): 18151463.4<br>0X (ZRX): 0.6 | BITTORRENT (BTT): 52589705.4<br>DOGECOIN (DOGE): 2635.6<br>DECENTRALAND (MANA): 77.59<br>SHIBAINU (SHIB): 7826524.9<br>0X (ZRX): 0.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18119 | 9578 | 09/12/2022 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5<br>USDCOIN (USDC): 20000 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18124 | 9581 | 09/12/2022 | BITTORRENT (BTT): 406852921.4<br>NERVOSNETWORK (CKB): 8<br>FILECOIN (FIL): 0.09 | BITTORRENT (BTT): 333063764<br>NERVOSNETWORK (CKB): 6.5<br>FILECOIN (FIL): 0.07 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18121 | 9587 | 09/12/2022 | CHAINLINK (LINK): 15 | CHAINLINK (LINK): 11.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18116 | 9588 | 9/12/2022 | CARDANO (ADA): 250.6<br>ALGORAND (ALGO): 34.52<br>BITCOIN (BTC): 0.004153<br>DOGECOIN (DOGE): 517.2<br>POLKADOT (DOT): 3.284<br>ENJIN (ENJ): 65<br>ETHEREUM (ETH): 0.04256<br>THEGRAPH(GRT): 106.180122<br>HEDERAHASHGRAPH (HBAR): 100.2<br>STELLARLUMENS (XLM): 155 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

58 of 119

Schedule 1

Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 542 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18141 | 9603 | 9/12/2022 | BITTORRENT (BTT): 1593863.19384549<br>VECHAIN (VET): 22123.88891064 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 543 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | BITCOIN (BTC): 9.83 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18154 | 9620 | 9/12/2022 | AAVE (AAVE): 11.6723<br>CARDANO (ADA): 12.8<br>APECOIN (APE): 0.123<br>AXIEINFINITY (AXS): 3.01324 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18147 | 9633 | 09/12/2022 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 100000<br>USDCOIN (USDC): 4750.81 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 99999.9<br>USDCOIN (USDC): 4750.81 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18175 | 9636 | 09/13/2022 | BITCOIN (BTC): 1.127692 | BITCOIN (BTC): 0.882403 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | DOGECOIN (DOGE): 946<br>SHIBAINU (SHIB): 5303351.7<br>TRON (TRX): 3591.1<br>STELLARLUMENS (XLM): 411.2<br>VECHAIN (VET): 6494.7<br>BITTORRENT (BTT): 24562400<br>DIGIBYTE (DGB): 1008.2<br>NERVOSNETWORK (CKB): 5418.3<br>OCEANPROTOCOL (OCEAN): 124.55 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18174 | 9645 | 09/13/2022 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>ETHEREUM (ETH): 0.08207<br>DOGECOIN (DOGE): 64.8 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>DOGECOIN (DOGE): 64.8<br>ETHEREUM (ETH): 0.08207 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18165 | 9646 | 9/13/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18163 | 9648 | 09/13/2022 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 29717.84 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 26830.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | AMP (AMP): 300<br>BITCOINCASH (BCH): 250<br>BITCOIN (BTC): 200<br>ETHEREUM (ETH): 250 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18215 | 9668 | 09/14/2022 | CARDANO (ADA): 8.3<br>NERVOSNETWORK (CKB): 1134.6<br>DIGIBYTE (DGB): 123.9<br>ETHEREUMCLASSIC (ETC): 1.23<br>ETHEREUM (ETH): 0.01124<br>GOLEM (GLM): 19.49<br>HEDERAHASHGRAPH (HBAR): 56.9<br>DECENTRALAND (MANA): 9.89<br>ONTOLOGY (ONT): 7.79<br>ORCHID (OXT): 12.3<br>SHIBAINU (SHIB): 925926.6<br>STORMX (STMX): 2236.8<br>TRON (TRX): 154.6<br>VECHAIN (VET): 116.7<br>STELLARLUMENS (XLM): 49<br>VERGE (XVG): 598.2<br>BITTORRENT (BTT): 2153649128.1 | CARDANO (ADA): 8.3<br>NERVOSNETWORK (CKB): 1134.6<br>DIGIBYTE (DGB): 123.9<br>ETHEREUMCLASSIC (ETC): 1.23<br>ETHEREUM (ETH): 0.01124<br>GOLEM (GLM): 19.49<br>HEDERAHASHGRAPH (HBAR): 56.9<br>DECENTRALAND (MANA): 9.89<br>ONTOLOGY (ONT): 7.79<br>ORCHID (OXT): 12.3<br>SHIBAINU (SHIB): 925926.6<br>STORMX (STMX): 2236.8<br>TRON (TRX): 154.6<br>VECHAIN (VET): 116.7<br>STELLARLUMENS (XLM): 49<br>VERGE (XVG): 598.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18207 | 9676 | 9/14/2022 | SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | SHIBAINU (SHIB): 30068552.5 | BITCOIN (BTC): 0.001023<br>SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18225 | 9694 | 9/14/2022 | BITCOIN (BTC): 25<br>CARDANO (ADA): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18223 | 9696 | 09/14/2022 | FILECOIN (FIL): 1020.19<br>BITCOIN (BTC): 0.21986746 | FILECOIN (FIL): 164.08 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18241 | 9714 | 09/14/2022 | VOYAGERTOKEN (VGX): 1004<br>DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18248 | 9715 | 09/15/2022 | BITCOIN (BTC): 800 | BITCOIN (BTC): 0.000053 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18237 | 9718 | 09/14/2022 | SHIBAINU (SHIB): 14276934.7 | SHIBAINU (SHIB): 11364989.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18160 | 9724 | 09/12/2022 | CARDANO (ADA): 8706.48<br>COSMOS (ATOM): 86.235<br>AVALANCHE (AVAX): 61.59<br>POLKADOT (DOT): 100.468<br>ELROND (EGLD): 18.4738<br>EOS (EOS): 19.82<br>HEDERAHASHGRAPH (HBAR): 1723.7<br>POLYGON (MATIC): 180.809<br>ORCHID (OXT): 145<br>VOYAGERTOKEN (VGX): 2 | CARDANO (ADA): 7982.1<br>COSMOS (ATOM): 86.235<br>AVALANCHE (AVAX): 61.59<br>POLKADOT (DOT): 100.468<br>ELROND (EGLD): 18.4738<br>EOS (EOS): 19.82<br>HEDERAHASHGRAPH (HBAR): 1723.7<br>POLYGON (MATIC): 180.809<br>ORCHID (OXT): 145<br>VOYAGERTOKEN (VGX): 2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18258 | 9739 | 09/15/2022 | ETHEREUM (ETH): 2.28484 | ETHEREUM (ETH): 2.24224 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18274 | 9741 | 09/15/2022 | DOGECOIN (DOGE): 4633.9<br>LUNACLASSIC (LUNC): 80.9<br>ONTOLOGY (ONT): 4322.28<br>STORMX (STMX): 12.8 | DOGECOIN (DOGE): 4431.4<br>LUNACLASSIC (LUNC): 77.4<br>ONTOLOGY (ONT): 4133.45<br>STORMX (STMX): 12.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

60 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18289 | 9764 | 09/16/2022 | CARDANO (ADA): 9379.5<br>ALGORAND (ALGO): 1515.06<br>BITTORRENT (BTT): 2000000100<br>DIGIBYTE (DGB): 5000<br>DOGECOIN (DOGE): 25326.9<br>POLKADOT (DOT): 200.006<br>ENJIN (ENJ): 1307.54<br>CHAINLINK (LINK): 204.01<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 7.916<br>LUNACLASSIC (LUNC): 25.6<br>DECENTRALAND (MANA): 2009.78<br>POLYGON (MATIC): 1560.637<br>SHIBAINU (SHIB): 202041552.4<br>SOLANA (SOL): 30.4527<br>STORMX (STMX): 5757.2<br>SUSHISWAP (SUSHI): 102.0899<br>TRON (TRX): 20000<br>UNISWAP (UNI): 101.674<br>VECHAIN (VET): 35000.1<br>STELLARLUMENS (XLM): 1007.4 | CARDANO (ADA): 5204.4<br>ALGORAND (ALGO): 840.66<br>BITTORRENT (BTT): 1109742120.9<br>DIGIBYTE (DGB): 2774.4<br>DOGECOIN (DOGE): 14053.1<br>POLKADOT (DOT): 110.977<br>ENJIN (ENJ): 725.51<br>CHAINLINK (LINK): 113.2<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 4.392<br>LUNACLASSIC (LUNC): 14.2<br>DECENTRALAND (MANA): 1115.16<br>POLYGON (MATIC): 865.952<br>SHIBAINU (SHIB): 112107004.8<br>SOLANA (SOL): 16.8973<br>STORMX (STMX): 3194.5<br>SUSHISWAP (SUSHI): 56.6467<br>TRON (TRX): 11097.4<br>UNISWAP (UNI): 56.416<br>VECHAIN (VET): 19420.5<br>STELLARLUMENS (XLM): 558.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 564 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18287 | 9766 | 9/15/2022 | FILECOIN (FIL): 17 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18286 | 9768 | 09/15/2022 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 1.19809<br>SHIBAINU (SHIB): 12394299.2 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 0.715816311<br>SHIBAINU (SHIB): 12394299.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18312 | 9787 | 9/16/2022 | DOGECOIN (DOGE): 10164 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18303 | 9789 | 09/16/2022 | CARDANO (ADA): 65<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 10952643.8<br>DFI.MONEY (YFII): 0.994317 | CARDANO (ADA): 29.5<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 4979315.6<br>DFI.MONEY (YFII): 0.452038 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18316 | 9795 | 9/16/2022 | BITCOINCASH (BCH): 8000<br>BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18347 | 9814 | 09/17/2022 | BITCOIN (BTC): 0.001597<br>USDCOIN (USDC): 10153.1 | BITCOIN (BTC): 0.000029<br>USDCOIN (USDC): 184.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18341 | 9816 | 09/17/2022 | DOGECOIN (DOGE): 4.9<br>USDCOIN (USDC): 34240.08 | DOGECOIN (DOGE): 4.2<br>USDCOIN (USDC): 29240.14 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18346 | 9829 | 09/17/2022 | BITCOIN (BTC): 0.000626<br>USDCOIN (USDC): 10217.85<br>VOYAGERTOKEN (VGX): 56.43 | BITCOIN (BTC): 0.000014<br>USDCOIN (USDC): 243.3<br>VOYAGERTOKEN (VGX): 1.34 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18373 | 9839 | 09/18/2022 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 6.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 0.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18391 | 9853 | 9/19/2022 | BITCOIN (BTC): 3.120709<br>ETHEREUM (ETH): 30.955585<br>USDCOIN (USDC): 3137.951685 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.94<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | CARDANO (ADA): 15072.9<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUMCLASSIC (ETC): 50.29<br>ETHEREUM (ETH): 25.44434<br>LOCKEDLUNA (LLUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18360 | 9858 | 09/18/2022 | VOYAGERTOKEN (VGX): 552.21 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18412 | 9871 | 09/19/2022 | CARDANO (ADA): 11451.2 | CARDANO (ADA): 10815.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18388 | 9879 | 9/19/2022 | SHIBAINU (SHIB): 6688963.2<br>BITTORRENT (BTT): 231853400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18390 | 9880 | 09/19/2022 | BITTORRENT (BTT): 5658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | BITTORRENT (BTT): 5546938228.6<br>DIGIBYTE (DGB): 391.8<br>DOGECOIN (DOGE): 121432.7<br>SHIBAINU (SHIB): 274449567<br>STORMX (STMX): 345223.3<br>VECHAIN (VET): 983617.3<br>VOYAGERTOKEN (VGX): 1639.87<br>RIPPLE (XRP): 10647.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | BITCOIN (BTC): .003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): .05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.10<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | BITCOIN (BTC): 0.003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): 0.05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.1<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

62 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18402 | 9883 | 9/19/2022 | CARDANO (ADA): 4250<br>AVALANCHE (AVAX): 100<br>POLKADOT (DOT): 105<br>NERVOSNETWORK (CKB): 750000<br>VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18421 | 9884 | 09/19/2022 | BITCOIN (BTC): 0.085674<br>ETHEREUM (ETH): 0.23364<br>CHAINLINK (LINK): 31.98<br>USDCOIN (USDC): 72458.17 | BITCOIN (BTC): 0.06272<br>ETHEREUM (ETH): 0.17105<br>CHAINLINK (LINK): 23.41<br>USDCOIN (USDC): 53045.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18409 | 9896 | 09/19/2022 | POLKADOT (DOT): 20.878<br>ETHEREUM (ETH): 8.39805<br>POLYGON (MATIC): 316.209 | POLKADOT (DOT): 6.105<br>ETHEREUM (ETH): 2.45576<br>POLYGON (MATIC): 92.466 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | BITCOIN (BTC): 0.0108913 ($2523.13) | BITCOIN (BTC): 0.108913 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18443 | 9900 | 09/20/2022 | BITCOIN (BTC): 0.040535<br>BITTORRENT (BTT): 24282600<br>DOGECOIN (DOGE): 73.4<br>POLKADOT (DOT): 28.31<br>USDCOIN (USDC): 62429.55<br>VOYAGERTOKEN (VGX): 5014.58 | BITCOIN (BTC): 0.038711<br>BITTORRENT (BTT): 23190387.3<br>DOGECOIN (DOGE): 70.1<br>POLKADOT (DOT): 27.037<br>USDCOIN (USDC): 62529.83<br>VOYAGERTOKEN (VGX): 4789.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18416 | 9903 | 9/19/2022 | POLYGON (MATIC): 880.69197098 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18435 | 9906 | 09/19/2022 | CARDANO (ADA): 1143.7<br>ALGORAND (ALGO): 888.2<br>APECOIN (APE): 51.81<br>COSMOS (ATOM): 74.164<br>AVALANCHE (AVAX): 11.38<br>BITCOIN (BTC): 0.068719<br>POLKADOT (DOT): 95.933<br>EOS (EOS): 310.7<br>ETHEREUM (ETH): 0.50795<br>FANTOM (FTM): 691.252<br>THEGRAPH(GRT): 1713.27<br>CHAINLINK (LINK): 92.91<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.782<br>LUNACLASSIC (LUNC): 324.1<br>DECENTRALAND (MANA): 288.98<br>SOLANA (SOL): 7.1872<br>USDCOIN (USDC): 7051.32<br>VOYAGERTOKEN (VGX): 930.13<br>TEZOS (XTZ): 151.38 | CARDANO (ADA): 974.2<br>ALGORAND (ALGO): 756.62<br>APECOIN (APE): 44.134<br>COSMOS (ATOM): 63.177<br>AVALANCHE (AVAX): 9.69<br>BITCOIN (BTC): 0.058539<br>POLKADOT (DOT): 81.721<br>EOS (EOS): 264.67<br>ETHEREUM (ETH): 0.4327<br>FANTOM (FTM): 588.846<br>THEGRAPH(GRT): 1459.46<br>CHAINLINK (LINK): 79.14<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.073<br>LUNACLASSIC (LUNC): 276<br>DECENTRALAND (MANA): 246.17<br>SOLANA (SOL): 6.1224<br>USDCOIN (USDC): 6006.7<br>VOYAGERTOKEN (VGX): 792.34<br>TEZOS (XTZ): 128.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18440 | 9915 | 09/20/2022 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 10786.04 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 5786.04 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18459 | 9920 | 9/20/2022 | VOYAGERTOKEN (VGX): 14256 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18449 | 9930 | 09/20/2022 | ALGORAND (ALGO): CHECK MARK<br>BITTORRENT (BTT): CHECK MARK<br>ETHEREUM (ETH): CHECK MARK<br>SHIBAINU (SHIB): CHECK MARK<br>VECHAIN (VET): CHECK MARK | ALGORAND (ALGO): 439.67<br>BITTORRENT (BTT): 204147500<br>ETHEREUM (ETH): 2.07465<br>SHIBAINU (SHIB): 9082652.1<br>VECHAIN (VET): 7233.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

63 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18458 | 9933 | 9/20/2022 | AAVE (AAVE): 0.3187<br>CARDANO (ADA): 137.6<br>ALGORAND (ALGO): 53.25<br>COSMOS (ATOM): 2.902<br>BASICATTENTIONTOKEN (BAT): 94.4<br>BITCOIN (BTC): 0.009694<br>CELO (CELO): 14.923<br>DIGIBYTE (DGB): 1701.0<br>DOGECOIN (DOGE): 198.2<br>POLKADOT (DOT): 2.260<br>ELROND (EGLD): 0.3627<br>EOS (EOS): 21.57<br>ETHEREUM (ETH): 0.12611<br>FILECOIN (FIL): 1.50<br>GOLEM (GLM): 155.81<br>THEGRAPH(GRT): 110.57<br>HEDERAHASHGRAPH (HBAR): 4005.7<br>LITECOIN (LTC): 0.51879<br>TERRALUNA (LUNA): 2.277<br>LUNACLASSIC (LUNC): 2.2<br>DECENTRALAND (MANA): 1006.00<br>POLYGON (MATIC): 1993.084<br>ORCHID (OXT): 616.1<br>SHIBAINU (SHIB): 15249948.1<br>SOLANA (SOL): 0.5004<br>STORMX (STMX): 11635.8<br>TRON (TRX): 991.6<br>USDCOIN (USDC): 19.12<br>VECHAIN (VET): 6327.90<br>VOYAGERTOKEN (VGX): 1167.44<br>STELLARLUMENS (XLM): 234.7<br>MONERO (XMR): 0.372<br>TEZOS (XTZ): 14.88<br>VERGE (XVG): 3970.0<br>YEARN.FINANCE (YFI): 0.014080<br>0X (ZRX): 266.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18480 | 9947 | 09/20/2022 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>NERVOSNETWORK (CKB): 243818.5<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | BITTORRENT (BTT): CHECK MARK<br>STORMX (STMX): CHECK MARK | BITTORRENT (BTT): 468756299.9<br>STORMX (STMX): 12476.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | CARDANO (ADA): 275<br>BITCOIN (BTC): .0953311<br>POLKADOT (DOT): 3.402<br>ETHEREUMCLASSIC (ETC): .44096 | CARDANO (ADA): 275<br>BITCOIN (BTC): 0.095337<br>POLKADOT (DOT): 3.402<br>ETHEREUM (ETH): 0.44096 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

64 of 119

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18491 | 9960 | 09/20/2022 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.330<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 13777.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.015<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.80<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): $183.50<br>VOYAGERTOKEN (VGX): 6380.42 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.33<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 1377.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.014<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.8<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): 183.5<br>VOYAGERTOKEN (VGX): 6380.42 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18502 | 9961 | 09/20/2022 | CARDANO (ADA): 1.0<br>POLKADOT (DOT): 477.7<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9141<br>USDCOIN (USDC): 8.01 | CARDANO (ADA): 1<br>POLKADOT (DOT): 477.702<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9140.7<br>USDCOIN (USDC): 8.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18489 | 9962 | 09/20/2022 | SANDBOX (SAND): 464.0337 | SANDBOX (SAND): 421.6632 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18485 | 9966 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18483 | 9968 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | CARDANO (ADA): 204<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187396.1<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | CARDANO (ADA): 204.3<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>LOCKEDLUNA (LLUNA): 4.351<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187.3961<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18509 | 9976 | 09/20/2022 | CARDANO (ADA): 435.1<br>APECOIN (APE): 26.349<br>BITCOIN (BTC): 0.144977<br>BITTORRENT (BTT): 203622500<br>POLKADOT (DOT): 83.924<br>ETHEREUM (ETH): 1.14578<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 7.734<br>LUNACLASSIC (LUNC): 1003182<br>SANDBOX (SAND): 16.8764<br>SOLANA (SOL): 24.7758<br>USDCOIN (USDC): 24451.06<br>RIPPLE (XRP): 501.2 | CARDANO (ADA): 377<br>APECOIN (APE): 22.832<br>BITCOIN (BTC): 0.125623<br>BITTORRENT (BTT): 176439551.4<br>POLKADOT (DOT): 72.72<br>ETHEREUM (ETH): 0.99282<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 6.701<br>LUNACLASSIC (LUNC): 869260.4<br>SANDBOX (SAND): 14.6234<br>SOLANA (SOL): 21.4683<br>USDCOIN (USDC): 21186.92<br>RIPPLE (XRP): 434.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18505 | 9982 | 09/20/2022 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 11577000<br>DOGECOIN (DOGE): 13556.6 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 10515995.3<br>DOGECOIN (DOGE): 12314.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18514 | 9987 | 09/20/2022 | CARDANO (ADA): 100 | CARDANO (ADA): 6.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527.0<br>SOLANA (SOL): 9.2020<br>VOYAGERTOKEN (VGX): 370.89 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527<br>SOLANA (SOL): 9.202<br>VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 119

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | CARDANO (ADA): 1071.0<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.640<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.20<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | CARDANO (ADA): 1071<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.64<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.2<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.05220<br>USDCOIN (USDC): 158.24 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.0522<br>USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18550 | 10009 | 09/21/2022 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.21174<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.122160977<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18548 | 10011 | 9/21/2022 | SHIBAINU (SHIB): 34484031.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18544 | 10015 | 9/21/2022 | CARDANO (ADA): 171.6<br>APECOIN (APE): 11.954<br>BITCOIN (BTC): .000918<br>DOGECOIN (DOGE): 2130.80<br>ETHEREUM (ETH): .46733<br>FANTOM (FTM): 50<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>TEZOS (XTZ): 5.55 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | AVALANCHE (AVAX): $1000.00<br>POLKADOT (DOT): $4400.00<br>VECHAIN (VET): $330.00 | AVALANCHE (AVAX): 15.26<br>POLKADOT (DOT): 155.035<br>VECHAIN (VET): 6755.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18533 | 10020 | 09/21/2022 | CARDANO (ADA): 2237.8<br>BITCOIN (BTC): 0.705516<br>ETHEREUM (ETH): 2.93591<br>LITECOIN (LTC): 71.74107<br>USDCOIN (USDC): 80517.31<br>VOYAGERTOKEN (VGX): 2649.61 | CARDANO (ADA): 2021.1<br>BITCOIN (BTC): 0.637202<br>ETHEREUM (ETH): 2.65163<br>LITECOIN (LTC): 64.79451<br>USDCOIN (USDC): 72720.95<br>VOYAGERTOKEN (VGX): 2393.05 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18538 | 10021 | 09/21/2022 | BITTORRENT (BTT): 354538600.0<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.60<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 2165060.0<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | BITTORRENT (BTT): 354538599.9<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.6<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 2165060<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 5**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | CARDANO (ADA): 22495.7<br>AVALANCHE (AVAX): 3.12<br>BITCOIN (BTC): 0.746384<br>DOGECOIN (DOGE): 1368.7<br>POLKADOT (DOT): 21.992<br>ETHEREUM (ETH): 4.03948<br>CHAINLINK (LINK): 29.93<br>TERRALUNA (LUNA): 1.969<br>LUNACLASSIC (LUNC): 180.9<br>DECENTRALAND (MANA): 5.24<br>POLYGON (MATIC): 159.069<br>SHIBAINU (SHIB): 4021662.4<br>VECHAIN (VET): 4465.7<br>STELLARLUMENS (XLM): 444.8<br>VERGE (XVG): 3352.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18536 | 10023 | 9/21/2022 | BITCOIN (BTC): 0.000803<br>USDCOIN (USDC): 126649.18<br>VOYAGERTOKEN (VGX): 20021.29 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | BITTORRENT (BTT): 159305500.00<br>CHILIZ (CHZ): 816.9835<br>DOGECOIN (DOGE): 1790.2<br>LOCKEDLUNA (LLUNA): 6.101<br>TERRALUNA (LUNA): 2.615<br>LUNACLASSIC (LUNC): 569587.6<br>POLYGON (MATIC): 340.677<br>STORMX (STMX): 6353.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 618 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | AXIEINFINITY (AXS): 3.0<br>BITCOIN (BTC): .254724<br>ELROND (EGLD): 5.0<br>ETHEREUM (ETH): .51074<br>HEDERAHASHGRAPH (HBAR): 55723<br>VOYAGERTOKEN (VGX): 4.73<br>STELLARLUMENS (XLM): 10070.8 | AXIEINFINITY (AXS): 3<br>BITCOIN (BTC): 0.254724<br>ELROND (EGLD): 5<br>ETHEREUM (ETH): 0.51074<br>HEDERAHASHGRAPH (HBAR): 55723<br>VOYAGERTOKEN (VGX): 4.73<br>STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 619 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | KAVA (KAVA): 1294<br>LOCKEDLUNA (LLUNA): 193<br>LUNACLASSIC (LUNC): 25544343<br>SHIBAINU (SHIB): 293800628 | KAVA (KAVA): 1294.949<br>LOCKEDLUNA (LLUNA): 193.302<br>LUNACLASSIC (LUNC): 25544345.3<br>SHIBAINU (SHIB): 293800628.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18553 | 10036 | 9/21/2022 | CARDANO (ADA): 1.694<br>APECOIN (APE): 5.29<br>BITCOIN (BTC): 0.004307<br>CHILIZ (CHZ): 1.182<br>ENJIN (ENJ): 588<br>GALA (GALA): 3353<br>HEDERAHASHGRAPH (HBAR): 1705<br>CHAINLINK (LINK): 9.30<br>LUNACLASSIC (LUNC): 1033523<br>DECENTRALAND (MANA): 609<br>POLYGON (MATIC): 1590<br>SHIBAINU (SHIB): 13395750<br>SOLANA (SOL): 1.0086<br>ORIGINTRAIL (TRAC): 215 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

68 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18549 | 10040 | 9/21/2022 | CARDANO (ADA): $274.96<br>AMP (AMP): $34.98<br>APECOIN (APE): $50.00<br>AVALANCHE (AVAX): $161.99<br>BITCOINCASH (BCH): $226.50<br>BITCOIN (BTC): $599.98<br>CHILIZ (CHZ): $20.00<br>DIGIBYTE (DGB): $24.99<br>DOGECOIN (DOGE): $49.99<br>ETHEREUM (ETH): $200.50<br>JASMYCOIN (JASMY): $19.99<br>KYBERNETWORK (KNC): $50.00<br>LUNACLASSIC (LUNC): $129.99<br>DECENTRALAND (MANA): $99.99<br>SANDBOX (SAND): $99.99<br>SHIBAINU (SHIB): $40.00<br>SOLANA (SOL): $574.98<br>SUSHISWAP (SUSHI): $50.00<br>TRON (TRX): $24.99<br>VECHAIN (VET): $39.99<br>WAVES (WAVES): $130.00<br>TEZOS (XTZ): $10.00<br>VERGE (XVG): $9.99<br>YEARN.FINANCE (YFI): $25.00<br>ZCASH (ZEC): $199.99 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | BITCOIN (BTC): 0.000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18582 | 10049 | 09/21/2022 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10.748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18576 | 10050 | 09/21/2022 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019504<br>TERRALUNA (LUNA): 21.877<br>LOCKEDLUNA (LLUNA): 51.045<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019.504<br>TERRALUNA (LUNA): 21.877<br>LOCKEDLUNA (LLUNA): 51.045<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

69 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | CARDANO (ADA): 146.3<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.60030<br>BITCOIN (BTC): 0.036466<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | CARDANO (ADA): 146.3<br>BITCOIN (BTC): 0.036466<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.6003<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | BITTORRENT (BTT): 107056200 | BITTORRENT (BTT): 107056199.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18572 | 10054 | 9/21/2022 | BITCOIN (BTC): 0.000610<br>ETHEREUM (ETH): 0.00389<br>USDCOIN (USDC): 129033.50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 628 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | BITCOIN (BTC): .086437 | BITCOIN (BTC): 0.086437 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18567 | 10058 | 09/21/2022 | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901900<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901609<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | ETHEREUM (ETH): 1500<br>BITCOIN (BTC): 2500<br>HEDERAHASHGRAPH (HBAR): 1000 | CARDANO (ADA): 26.8<br>ALGORAND (ALGO): 110.23<br>BITCOIN (BTC): 0.004624<br>BITTORRENT (BTT): 4117600<br>DOGECOIN (DOGE): 479.8<br>ETHEREUM (ETH): 0.17143<br>HEDERAHASHGRAPH (HBAR): 3793.8<br>CHAINLINK (LINK): 6.29<br>TEZOS (XTZ): 27 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | JASMYCOIN (JASMY): 301069.00<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242.00<br>DECENTRALAND (MANA): 50004<br>SANDBOX (SAND): 5001.57<br>SHIBAINU (SHIB): 1500000000<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083<br>VERGE (XVG): 1000000 | JASMYCOIN (JASMY): 301069.9<br>LOCKEDLUNA (LLUNA): 216.566<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242134.4<br>DECENTRALAND (MANA): 5004.79<br>SANDBOX (SAND): 5001.577<br>SHIBAINU (SHIB): 1501538843.1<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083.9<br>VERGE (XVG): 1000004.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41.965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563.655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 119

Schedule 484
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | DIGIBYTE (DGB): 436647.30<br>POLKADOT (DOT): 628.73<br>TERRALUNA (LUNA): 16.015<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.18<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | DIGIBYTE (DGB): 436647.3<br>POLKADOT (DOT): 628.763<br>LOCKEDLUNA (LLUNA): 11.21<br>TERRALUNA (LUNA): 4.805<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.8<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18622 | 10080 | 9/22/2022 | USDCOIN (USDC): 107.37 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18623 | 10081 | 09/22/2022 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.33<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.380<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.3<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.38<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18613 | 10082 | 09/21/2022 | CARDANO (ADA): 175.2<br>AVALANCHE (AVAX): 7.62<br>POLKADOT (DOT): 25.003<br>ETHEREUM (ETH): 2.90192<br>FILECOIN (FIL): 4.74<br>CHAINLINK (LINK): 34.7<br>LOCKEDLUNA (LLUNA): 8.91<br>LITECOIN (LTC): 4.63264<br>TERRALUNA (LUNA): 3.819<br>LUNACLASSIC (LUNC): 12.3<br>DECENTRALAND (MANA): 255.69<br>POLYGON (MATIC): 334.276<br>SANDBOX (SAND): 134.118<br>SHIBAINU (SHIB): 14832393.9<br>SOLANA (SOL): 5.2343<br>VECHAIN (VET): 1986.7<br>STELLARLUMENS (XLM): 1016.8<br>MONERO (XMR): 1.347<br>BITCOIN (BTC): 0.106039 | CARDANO (ADA): 165.5<br>AVALANCHE (AVAX): 7.19<br>POLKADOT (DOT): 23.622<br>ETHEREUM (ETH): 2.74169<br>FILECOIN (FIL): 4.48<br>CHAINLINK (LINK): 32.79<br>LOCKEDLUNA (LLUNA): 8.91<br>LITECOIN (LTC): 4.37685<br>TERRALUNA (LUNA): 3.608<br>LUNACLASSIC (LUNC): 11.6<br>DECENTRALAND (MANA): 241.57<br>POLYGON (MATIC): 315.82<br>SANDBOX (SAND): 126.7128<br>SHIBAINU (SHIB): 14013437.4<br>SOLANA (SOL): 4.9453<br>VECHAIN (VET): 1877<br>STELLARLUMENS (XLM): 960.7<br>MONERO (XMR): 1.273 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

71 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3457<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.82<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3475<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.7<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18609 | 10088 | 9/21/2022 | SHIBAINU (SHIB): 3300000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18611 | 10091 | 09/21/2022 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILIZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6997<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9<br>TEZOS (XTZ): 75.88 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 204.31<br>COSMOS (ATOM): 0.042<br>CHILIZ (CHZ): 1073.2246<br>POLKADOT (DOT): 0.266<br>ELROND (EGLD): 2.0842<br>ETHEREUM (ETH): 1.43989<br>GALA (GALA): 7305.4044<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 9.901<br>LUNACLASSIC (LUNC): 32<br>POLYGON (MATIC): 538.726<br>SHIBAINU (SHIB): 15442272.8<br>STORMX (STMX): 6101.6<br>SUSHISWAP (SUSHI): 43.1663<br>VECHAIN (VET): 22997.6<br>TEZOS (XTZ): 40.47 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18631 | 10102 | 9/22/2022 | CARDANO (ADA): 53347<br>TERRALUNA (LUNA): 19.674+45.906 (LOCKED) | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 119

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 642 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): .021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): .46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): 0.021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): 0.46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18628 | 10106 | 09/22/2022 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | CARDANO (ADA): 2335<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.8676<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18620 | 10108 | 09/22/2022 | CARDANO (ADA): 55042.10<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.04<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.99<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.60<br>LOCKEDLUNA (LLUNA): 137.97<br>LUNACLASSIC (LUNC): 1860224.0<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.40<br>SOLANA (SOL): 356.26<br>TRON (TRX): 53867.60<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118.0<br>TEZOS (XTZ): 524.13 | CARDANO (ADA): 55042.1<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.043<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.989<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.6<br>LOCKEDLUNA (LLUNA): 137.967<br>LUNACLASSIC (LUNC): 1860224<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.4<br>SOLANA (SOL): 356.2543<br>TRON (TRX): 53867.6<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118<br>TEZOS (XTZ): 524.13 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18630 | 10109 | 09/22/2022 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 73426456.2 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 40742931.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): .7839<br>USDCOIN (USDC): 12739.67 | ETHEREUM (ETH): 0.15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): 0.7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18621 | 10111 | 09/22/2022 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.0016<br>USDCOIN (USDC): 2.21 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.001656 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18651 | 10118 | 09/22/2022 | CARDANO (ADA): 480.4<br>VOYAGERTOKEN (VGX): 2.1 | CARDANO (ADA): 480.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | CARDANO (ADA): 6733.2<br>DIGIBYTE (DGB): 82209.6<br>POLKADOT (DOT): 89266<br>ETHEREUM (ETH): 4.85285<br>SHIBAINU (SHIB): 37239324.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18655 | 10125 | 09/22/2022 | CARDANO (ADA): 856.4<br>POLKADOT (DOT): 43.657<br>CHAINLINK (LINK): 35.36 | CARDANO (ADA): 762.4<br>POLKADOT (DOT): 38.867<br>CHAINLINK (LINK): 31.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18649 | 10127 | 9/22/2022 | USDCOIN (USDC): 20000.00<br>VOYAGERTOKEN (VGX): 10999.97 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18647 | 10129 | 9/22/2022 | HEDERAHASHGRAPH (HBAR): 4250.3<br>LOCKEDLUNA (LLUNA): 11.135<br>TERRALUNA (LUNA): 4.773<br>LUNACLASSIC (LUNC): 1040016.8<br>STORMX (STMX): 100578.5<br>VECHAIN (VET): 50246.7<br>STELLARLUMENS (XLM): 3738.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

74 of 119

Schedule 1

Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18671 | 10134 | 9/22/2022 | SHIBAINU (SHIB): 991672095 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | BITCOIN (BTC): -<br>BICONOMY (BICO): -<br>HEDERAHASHGRAPH (HBAR): -<br>CHAINLINK (LINK): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | BITCOIN (BTC): 0.002161<br>HEDERAHASHGRAPH (HBAR): 465.8<br>CHAINLINK (LINK): 3.16<br>DECENTRALAND (MANA): 67.33<br>SHIBAINU (SHIB): 283160083.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18674 | 10137 | 09/22/2022 | CARDANO (ADA): 1419.1<br>BITCOIN (BTC): 0.632627<br>DOGECOIN (DOGE): 4<br>POLKADOT (DOT): 0.373<br>ETHEREUM (ETH): 2.68198<br>LOCKEDLUNA (LLUNA): 11.952<br>TERRALUNA (LUNA): 5.123<br>LUNACLASSIC (LUNC): 16.6<br>SHIBAINU (SHIB): 1300081840<br>VOYAGERTOKEN (VGX): 503.41 | CARDANO (ADA): 1280.2<br>BITCOIN (BTC): 0.570739<br>DOGECOIN (DOGE): 3.6<br>POLKADOT (DOT): 0.336<br>ETHEREUM (ETH): 2.41961<br>LOCKEDLUNA (LLUNA): 11.952<br>TERRALUNA (LUNA): 4.621<br>LUNACLASSIC (LUNC): 15<br>SHIBAINU (SHIB): 1172897853.9<br>VOYAGERTOKEN (VGX): 454.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | CARDANO (ADA): .5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): .000776<br>USDCOIN (USDC): 9048.75 | CARDANO (ADA): 0.5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): 0.000776<br>USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18672 | 10139 | 09/22/2022 | CARDANO (ADA): 300.00<br>BITCOIN (BTC): 100.00 | CARDANO (ADA): 156.6<br>BITCOIN (BTC): 0.000491 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18668 | 10143 | 9/22/2022 | BITCOIN (BTC): 0.002064<br>HEDERAHASHGRAPH (HBAR): 6163.0<br>DECENTRALAND (MANA): 234.50<br>POLYGON (MATIC): 733.48<br>SANDBOX (SAND): 60.4690<br>SHIBAINU (SHIB): 113066936.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 660 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | AVALANCHE (AVAX): 2188.37<br>LOCKEDLUNA (LLUNA): 4847.670<br>TERRALUNA (LUNA): 2077.573<br>LUNACLASSIC (LUNC): 176036983.5<br>POLYGON (MATIC): 12.557<br>VOYAGERTOKEN (VGX): 5416.40 | AVALANCHE (AVAX): 2188.37<br>LOCKEDLUNA (LLUNA): 4847.67<br>TERRALUNA (LUNA): 2077.572<br>LUNACLASSIC (LUNC): 176036983.5<br>POLYGON (MATIC): 12.557<br>VOYAGERTOKEN (VGX): 5416.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

75 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 661 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | CARDANO (ADA): 2368.3￼BITCOINCASH (BCH): 2.07461￼BITCOIN (BTC): 0.023052￼NERVOSNETWORK (CKB): 20490.7￼COMPOUND (COMP): 1.33212￼DASH (DASH): 1.076￼DOGECOIN (DOGE): 3626.3￼POLKADOT (DOT): 11.977￼ENJIN (ENJ): 241.85￼ETHEREUMCLASSIC (ETC): 9.36￼ETHEREUM (ETH): 1.49918￼FILECOIN (FIL): 2.18￼GALA (GALA): 878.4761￼CHAINLINK (LINK): 33.12￼LITECOIN (LTC): 5.10715￼TERRALUNA (LUNA): 1.403￼LUNACLASSIC (LUNC): 91785.8￼POLYGON (MATIC): 288.625￼MAKER (MKR): 0.6231￼SHIBAINU (SHIB): 15329518.0￼SOLANA (SOL): 6.2103￼STORMX (STMX): 30556.0￼TRON (TRX): 1043.9￼VECHAIN (VET): 13201.6￼VOYAGERTOKEN (VGX): 193.00￼STELLARLUMENS (XLM): 2931.5￼VERGE (XVG): 4595.3 | CARDANO (ADA): 2368.3￼BITCOINCASH (BCH): 2.07461￼BITCOIN (BTC): 0.023052￼NERVOSNETWORK (CKB): 20490.7￼COMPOUND (COMP): 1.33212￼DASH (DASH): 1.076￼DOGECOIN (DOGE): 3626.3￼POLKADOT (DOT): 11.977￼ENJIN (ENJ): 241.85￼ETHEREUMCLASSIC (ETC): 9.36￼ETHEREUM (ETH): 1.49918￼FILECOIN (FIL): 2.18￼GALA (GALA): 878.4761￼CHAINLINK (LINK): 33.12￼LITECOIN (LTC): 5.10715￼TERRALUNA (LUNA): 1.403￼LUNACLASSIC (LUNC): 91785.8￼POLYGON (MATIC): 288.625￼MAKER (MKR): 0.6231￼SHIBAINU (SHIB): 15329518￼SOLANA (SOL): 6.2103￼STORMX (STMX): 30556￼TRON (TRX): 1043.9￼VECHAIN (VET): 18201.6￼VOYAGERTOKEN (VGX): 193￼STELLARLUMENS (XLM): 2931.5￼VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18687 | 10154 | 09/22/2022 | CARDANO (ADA): 3500.00￼BITCOIN (BTC): 3000.00￼ETHEREUM (ETH): 3000.00￼VOYAGERTOKEN (VGX): ALSO HAD SOME OF THIS! | CARDANO (ADA): 812￼BITCOIN (BTC): 0.102642￼DOGECOIN (DOGE): 1382.6￼ETHEREUM (ETH): 0.92325 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | CARDANO (ADA): 102.9￼AMP (AMP): 6452.73￼APECOIN (APE): 14.4￼BITCOIN (BTC): 0.045073￼BITTORRENT (BTT): 150947156.8￼CHILIZ (CHZ): 392￼NERVOSNETWORK (CKB): 8716.6￼POLKADOT (DOT): 1.75￼ETHEREUM (ETH): 2.0558￼TERRALUNA (LUNA): 94.405￼LUNACLASSIC (LUNC): 3550415.1￼SANDBOX (SAND): 52.9771￼SHIBAINU (SHIB): 184180770￼SPELLTOKEN (SPELL): 113908.7￼STORMX (STMX): 8679.8￼VECHAIN (VET): 596￼STELLARLUMENS (XLM): 26182.7￼VERGE (XVG): 20596.5￼YEARN.FINANCE (YFI): 0.72966 | CARDANO (ADA): 102.9￼AMP (AMP): 6452.73￼APECOIN (APE): 14.413￼BITCOIN (BTC): 0.045073￼BITTORRENT (BTT): 150947156.8￼CHILIZ (CHZ): 392.6804￼NERVOSNETWORK (CKB): 8716.6￼POLKADOT (DOT): 1.754￼ETHEREUM (ETH): 2.05558￼LOCKEDLUNA (LLUNA): 98.677￼TERRALUNA (LUNA): 94.405￼LUNACLASSIC (LUNC): 3550415.1￼SANDBOX (SAND): 52.9771￼SHIBAINU (SHIB): 184180770￼SPELLTOKEN (SPELL): 113908.7￼STORMX (STMX): 8679.8￼VECHAIN (VET): 596.6￼STELLARLUMENS (XLM): 26182.7￼VERGE (XVG): 20596.5￼YEARN.FINANCE (YFI): 0.072966 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | CARDANO (ADA): 5603.7 BITTORRENT (BTT): 308372000.0 DOGECOIN (DOGE): 8144.5 POLKADOT (DOT): 30.825 TERRALUNA (LUNA): 3.300 LUNACLASSIC (LUNC): 215892.7 DECENTRALAND (MANA): 572.45 SANDBOX (SAND): 243.9343 SHIBAINU (SHIB): 54044934.7 SOLANA (SOL): 10.4933 VECHAIN (VET): 11527.0 | CARDANO (ADA): 5603.7 BITTORRENT (BTT): 308372000 DOGECOIN (DOGE): 8144.5 POLKADOT (DOT): 30.825 TERRALUNA (LUNA): 3.3 LUNACLASSIC (LUNC): 215892.7 DECENTRALAND (MANA): 572.45 SANDBOX (SAND): 243.9343 SHIBAINU (SHIB): 54044934.7 SOLANA (SOL): 10.4933 VECHAIN (VET): 11527 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | CARDANO (ADA): 464.0 BITCOINCASH (BCH): 2.05278 BITCOIN (BTC): .027552 DOGECOIN (DOGE): 351.5 HEDERAHASHGRAPH (HBAR): 2331.1 LITECOIN (LTC): 9.96497 SHIBAINU (SHIB): 3368137.4 STORMX (STMX): 11755.7 | CARDANO (ADA): 464 BITCOINCASH (BCH): 2.05278 BITCOIN (BTC): 0.027552 DOGECOIN (DOGE): 351.5 HEDERAHASHGRAPH (HBAR): 2331.1 LITECOIN (LTC): 9.96497 SHIBAINU (SHIB): 3368137.4 STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | CARDANO (ADA): 9.8 ANKRPROTOCOL (ANKR): 82327.31064 BITCOIN (BTC): 0.073883 POLKADOT (DOT): 516.181 CHAINLINK (LINK): 115.42 LOCKEDLUNA (LLUNA): 891.210 TERRALUNA (LUNA): 381.948 LUNACLASSIC (LUNC): 1234.5 SOLANA (SOL): 270.4037 | CARDANO (ADA): 9.8 ANKRPROTOCOL (ANKR): 82327.31064 BITCOIN (BTC): 0.073883 POLKADOT (DOT): 516.181 CHAINLINK (LINK): 115.42 LOCKEDLUNA (LLUNA): 891.209 TERRALUNA (LUNA): 381.948 LUNACLASSIC (LUNC): 1234.5 SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | CARDANO (ADA): 9426.2 COSMOS (ATOM): 237.279 BITCOIN (BTC): 0.000520 POLKADOT (DOT): 146.886 FANTOM (FTM): 520.833 LOCKEDLUNA (LLUNA): 16.030 TERRALUNA (LUNA): 6.870 LUNACLASSIC (LUNC): 1498723 POLYGON (MATIC): 2.864 SOLANA (SOL): 220.4174 USDCOIN (USDC): 1.70 VECHAIN (VET): 36177.6 | CARDANO (ADA): 9426.2 COSMOS (ATOM): 237.279 BITCOIN (BTC): 0.00052 POLKADOT (DOT): 146.886 FANTOM (FTM): 520.833 LOCKEDLUNA (LLUNA): 16.03 TERRALUNA (LUNA): 6.87 LUNACLASSIC (LUNC): 1498723 POLYGON (MATIC): 2.864 SOLANA (SOL): 220.4174 USDCOIN (USDC): 1.7 VECHAIN (VET): 36177.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | BITCOIN (BTC): .126057 ETHEREUM (ETH): 1.71933 SHIBAINU (SHIB): 221272557.6 | BITCOIN (BTC): 0.126057 ETHEREUM (ETH): 1.71933 SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | CARDANO (ADA): 101.3 BITCOIN (BTC): .000686 FILECOIN (FIL): 3.79 | CARDANO (ADA): 101.3 BITCOIN (BTC): 0.000686 FILECOIN (FIL): 3.79 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18703 | 10174 | 09/22/2022 | BITCOIN (BTC): $2500.00 - 3000.00 ETHEREUM (ETH): $1500.00 VOYAGERTOKEN (VGX): 500 | CARDANO (ADA): 421.4 BITCOIN (BTC): 0.068753 ETHEREUM (ETH): 0.81007 VOYAGERTOKEN (VGX): 50.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18710 | 10175 | 09/22/2022 | SHIBAINU (SHIB): 47385.2 USDCOIN (USDC): 15000 | SHIBAINU (SHIB): 47385.2 USDCOIN (USDC): 17.87 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

77 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Cardano (ADA): 17543.9<br>Bitcoin (BTC): 0.518323<br>Polkadot (DOT): 608.44<br>Ethereum (ETH): 4.30384<br>Fantom (FTM): 175<br>ChainLink (LINK): 130.2<br>Polygon (MATIC): 592.105<br>Sandbox (SAND): 363.6364<br>Solana (SOL): 7.8974<br>VeChain (VET): 4050<br>Voyager Token (VGX): 1741.84 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18708 | 10177 | 9/22/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 09/22/2022 | SHIBAINU (SHIB): 104440273.3 | LOCKEDLUNA (LLUNA): 6.428<br>SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18725 | 10188 | 9/22/2022 | CARDANO (ADA): 2891.5<br>BITCOIN (BTC): .275862<br>BITTORRENT (BTT): 3181680777.6<br>DIGIBYTE (DGB): 121888.8<br>DOGECOIN (DOGE): 14312.9<br>POLKADOT (DOT): 52.127<br>HEDERAHASHGRAPH (HBAR): 6152.9<br>JASMYCOIN (JASMY): 75410.8<br>CHAINLINK (LINK): 260.63<br>LITECOIN (LTC): 1.11616<br>LUNACLASSIC (LUNC): 726982.2<br>POLYGON (MATIC): 2200.839<br>SHIBAINU (SHIB): 3336595.1<br>STORMX (STMX): 25.2<br>VECHAIN (VET): 123105.40<br>VOYAGERTOKEN (VGX): 1158.34 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | CARDANO (ADA): 114.7<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 1.80652<br>POLYGON (MATIC): 150.194<br>SHIBAINU (SHIB): 1103596.1<br>SOLANA (SOL): 0.6423<br>VECHAIN (VET): 1367.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18728 | 10193 | 09/22/2022 | BITTORRENT (BTT): 30231000<br>HEDERAHASHGRAPH (HBAR): 2548<br>VERGE (XVG): 2471 | BITTORRENT (BTT): 30231000 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | USDCOIN (USDC): 3124.72 | BITCOIN (BTC): 0.000589<br>USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): 0.00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18717 | 10196 | 9/22/2022 | CARDANO (ADA): 74.7<br>BITTORRENT (BTT): 120008400<br>TRON (TRX): 1094<br>VECHAIN (VET): 3161.5<br>VERGE (XVG): 762.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18724 | 10197 | 9/22/2022 | BITCOIN (BTC): .025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22681<br>TEZOS (XTZ): 28.88 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18722 | 10199 | 9/22/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | USDCOIN (USDC): 49314.10 | CARDANO (ADA): 2.6<br>BITCOIN (BTC): 0.002284<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 49314.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18744 | 10213 | 09/23/2022 | DOGECOIN (DOGE): 120712.1<br>SHIBAINU (SHIB): 103281849.8 | DOGECOIN (DOGE): 67950.6<br>SHIBAINU (SHIB): 58138882.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18733 | 10216 | 9/22/2022 | BITCOIN (BTC): 50 | BITCOIN (BTC): 0.00084 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | BITCOIN (BTC): 66 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 688 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18762 | 10222 | 9/23/2022 | CARDANO (ADA): 1775.00<br>BITCOIN (BTC): 1.355883<br>POLKADOT (DOT): 99.497<br>ETHEREUM (ETH): 3.90974<br>FILECOIN (FIL): 34.81<br>IOTA (IOT): 695.59<br>CHAINLINK (LINK): 29.82<br>SOLANA (SOL): 25.0824 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18758 | 10226 | 9/23/2022 | BITCOIN (BTC): 3.035756<br>ETHEREUM (ETH): .21<br>SERUM (SRM): 475.021<br>VOYAGERTOKEN (VGX): 690.07 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18763 | 10231 | 9/23/2022 | BITCOIN (BTC): .061481<br>DOGECOIN (DOGE): 28.4<br>ETHEREUM (ETH): .28558 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18752 | 10232 | 9/23/2022 | CARDANO (ADA): 3781.1<br>ALGORAND (ALGO): 3456.28<br>BITCOINCASH (BCH): 1.039410<br>POLKADOT (DOT): 292.277<br>ENJIN (ENJ): 1404.85<br>ETHEREUM (ETH): 18.62377<br>FANTOM (FTM): 2705.784<br>LOCKEDLUNA (LLUNA): 56.904<br>TERRALUNA (LUNA): 24.388<br>LUNACLASSIC (LUNC): 214136.9<br>POLYGON (MATIC): 1516.022<br>SOLANA (SOL): 48.0443<br>VECHAIN (VET): 48331.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | BITTORRENT (BTT): 393308900.0 POLKADOT (DOT): 5.295 LOCKEDLUNA (LLUNA): 35.031 TERRALUNA (LUNA): 15.014 LUNACLASSIC (LUNC): 3272617.3 DECENTRALAND (MANA): 1653.34 SANDBOX (SAND): 206.4899 SHIBAINU (SHIB): 297663127.2 VOYAGERTOKEN (VGX): 554.11 | BITTORRENT (BTT): 393308900 POLKADOT (DOT): 5.295 LOCKEDLUNA (LLUNA): 35.031 TERRALUNA (LUNA): 15.014 LUNACLASSIC (LUNC): 3272617.3 DECENTRALAND (MANA): 1653.34 SANDBOX (SAND): 206.4899 SHIBAINU (SHIB): 297663127.2 VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18759 | 10235 | 09/23/2022 | CARDANO (ADA): 963.6 BITCOIN (BTC): 0.016203 NERVOSNETWORK (CKB): 21106.0 DOGECOIN (DOGE): 4187.6 POLKADOT (DOT): 26.153 ETHEREUM (ETH): 0.67974 THEGRAPH(GRT): 623.60 LITECOIN (LTC): 31.85335 SANDBOX (SAND): 61.8810 SHIBAINU (SHIB): 15227939.3 SOLANA (SOL): 22.1421 USDCOIN (USDC): 10603.96 VOYAGERTOKEN (VGX): 667.72222 | CARDANO (ADA): 963.6 BITCOIN (BTC): 0.016203 NERVOSNETWORK (CKB): 21106 DOGECOIN (DOGE): 4187.6 POLKADOT (DOT): 26.153 ETHEREUM (ETH): 0.67974 THEGRAPH(GRT): 623.6 LITECOIN (LTC): 31.85335 SANDBOX (SAND): 61.881 SHIBAINU (SHIB): 15227939.3 SOLANA (SOL): 22.1421 USDCOIN (USDC): 10603.96 VOYAGERTOKEN (VGX): 667.72 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | LOCKEDLUNA (LLUNA): 272.58 LUNACLASSIC (LUNC): 168525322.1 | LOCKEDLUNA (LLUNA): 272.583 LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | USDCOIN (USDC): 11.000 | BITCOIN (BTC): 0.000689 USDCOIN (USDC): 10390.63 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | CARDANO (ADA): 255.1 AVALANCHE (AVAX): 13.38 BITCOIN (BTC): 0.010 POLKADOT (DOT): 9.519 FANTOM (FTM): 328.032 DECENTRALAND (MANA): 1215.68 SOLANA (SOL): 8.7151 VECHAIN (VET): 1250.3 VOYAGERTOKEN (VGX): 57.29 VERGE (XVG): 14180.90 | CARDANO (ADA): 255.1 AVALANCHE (AVAX): 13.38 BITCOIN (BTC): 0.010478 POLKADOT (DOT): 9.519 FANTOM (FTM): 328.032 DECENTRALAND (MANA): 1215.68 SOLANA (SOL): 8.7151 VECHAIN (VET): 1250.3 VOYAGERTOKEN (VGX): 57.29 VERGE (XVG): 14180.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | CARDANO (ADA): 3 AVALANCHE (AVAX): 3.03 BITTORRENT (BTT): 100000500 POLKADOT (DOT): 51.211 HEDERAHASHGRAPH (HBAR): 84894.2 SANDBOX (SAND): 67.9544 SOLANA (SOL): 2.006 | CARDANO (ADA): 3 AVALANCHE (AVAX): 3.03 BITTORRENT (BTT): 100000499.9 POLKADOT (DOT): 51.211 HEDERAHASHGRAPH (HBAR): 84894.2 SANDBOX (SAND): 67.9544 SOLANA (SOL): 2.006 VECHAIN (VET): 37574.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18778 | 10244 | 9/23/2022 | CARDANO (ADA): 104.3<br>ALGORAND (ALGO): 524.63<br>COSMOS (ATOM): 1.024<br>AXIEINFINITY (AXS): 0.13456<br>BASICATTENTIONTOKEN (BAT): 1.0<br>BITCOINCASH (BCH): 0.56440<br>BITCOIN (BTC): 0.036827<br>CHILIZ (CHZ): 39.1565<br>DASH (DASH): 1.645<br>DOGECOIN (DOGE): 6242.1<br>POLKADOT (DOT): 21.740<br>EOS (EOS): 1.01<br>ETHEREUMCLASSIC (ETC): 12.16<br>ETHEREUM (ETH): 1.19416<br>GOLEM (GLM): 1006.14<br>CHAINLINK (LINK): 21.73<br>LOCKEDLUNA (LLUNA): 1.035<br>LITECOIN (LTC): 2.11520<br>LUNACLASSIC (LUNC): 1.0<br>POLYGON (MATIC): 102.399<br>QTUM (QTUM): 1.03<br>SANDBOX (SAND): 2.0508<br>SHIBAINU (SHIB): 15887347.6<br>SOLANA (SOL): 1.0589<br>STORMX (STMX): 8678.0<br>USDCOIN (USDC): 119.05<br>VOYAGERTOKEN (VGX): 1725.66<br>STELLARLUMENS (XLM): 8.7<br>MONERO (XMR): 0.007<br>ZCASH (ZEC): 2.029<br>0X (ZRX): 206.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100<br>POLKADOT (DOT): 79.584<br>ETHEREUMCLASSIC (ETC): 0.03<br>ETHEREUM (ETH): 6.4465<br>FANTOM (FTM): 3678.756<br>THEGRAPH(GRT): 3.27<br>LUNACLASSIC (LUNC): 895.8<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>SUSHISWAP (SUSHI): 90.9091<br>TRON (TRX): 60200<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | BITCOIN (BTC): 0.001596<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | BITCOIN (BTC): 0.001596<br>TERRALUNA (LUNA): 0.049<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

81 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18775 | 10251 | 09/23/2022 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464.0<br>STORMX (STMX): 606039.7<br>TRON (TRX): 11081.7<br>VECHAIN (VET): 11412.5<br>VOYAGERTOKEN (VGX): 1258.87<br>STELLARLUMENS (XLM): 2426.4<br>VERGE (XVG): 52657.5<br>YEARN.FINANCE (YFI): 3.040274<br>0X (ZRX): 0.7 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | CARDANO (ADA): 210.0<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600.0<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | CARDANO (ADA): 210<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18764 | 10255 | 09/23/2022 | CARDANO (ADA): 1185<br>COSMOS (ATOM): 36<br>BITCOIN (BTC): .34<br>ETHEREUM (ETH): 3.16<br>FANTOM (FTM): 1239<br>GALA (GALA): 2279<br>THEGRAPH(GRT): 2328<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 101<br>OCEANPROTOCOL (OCEAN): 1548<br>VOYAGERTOKEN (VGX): 546 | CARDANO (ADA): 1184.3<br>COSMOS (ATOM): 35.381<br>BITCOIN (BTC): 0.339817<br>ETHEREUM (ETH): 3.15655<br>FANTOM (FTM): 1238.628<br>GALA (GALA): 2278.9426<br>THEGRAPH(GRT): 2327.04<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 100.52<br>OCEANPROTOCOL (OCEAN): 1547.07<br>VOYAGERTOKEN (VGX): 545.18 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | BITCOIN (BTC): .000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175 | BITCOIN (BTC): 0.000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175<br>USDCOIN (USDC): 30 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 119

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18786 | 10308 | 9/23/2022 | CARDANO (ADA): 1777.2<br>ALGORAND (ALGO): 574.51<br>AMP (AMP): 8428.00<br>COSMOS (ATOM): 0.115<br>BANDPROTOCOL (BAND): 156975<br>BASICATTENTIONTOKEN (BAT): 786.7<br>BITCOINCASH (BCH): .00157<br>BITCOIN (BTC): 1.311101<br>BITTORRENT (BTT): 1051970400.00<br>CELO (CELO): 0.789<br>CHILIZ (CHZ): 4310.7040<br>DASH (DASH): .005<br>DIGIBYTE (DGB): 31398.6<br>DOGECOIN (DOGE): 7517.4<br>POLKADOT (DOT): 85.539<br>DYDX (DYDX): 50.8512<br>ENJIN (ENJ): 426.60<br>EOS (EOS): 92.25<br>ETHEREUMCLASSIC (ETC): 29.83<br>ETHEREUM (ETH): 7.22876<br>FILECOIN (FIL): 42.60<br>FANTOM (FTM): 725.858<br>GOLEM (GLM): 1599.29<br>THEGRAPH(GRT): 2302.33<br>HEDERAHASHGRAPH (HBAR): 4563.3<br>ICON (ICX): 1004.2<br>IOTA (IOT): 732.73<br>KYBERNETWORK (KNC): 524.20<br>CHAINLINK (LINK): 103.75<br>LOCKEDLUNA (LLUNA): 43.750<br>LITECOIN (LTC): 10.86618<br>TERRALUNA (LUNA): 18.750<br>LUNACLASSIC (LUNC): 60.6<br>POLYGON (MATIC): 355858<br>OCEANPROTOCOL (OCEAN): 994.87<br>OMGNETWORK (OMG): 50.82<br>ONTOLOGY (ONT): 650.20<br>ORCHID (OXT): 2130.0<br>QTUM (QTUM): 100.10<br>SANDBOX (SAND): 137.5309<br>SHIBAINU (SHIB): 97568031.8<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18787 | 10309 | 9/23/2022 | CARDANO (ADA): 1615.7<br>ALGORAND (ALGO): 2906.86<br>APECOIN (APE): 291.536<br>BITCOIN (BTC): 0.000753<br>DOGECOIN (DOGE): 16516.9<br>POLKADOT (DOT): 88.029<br>FANTOM (FTM): 1432.053<br>KAVA (KAVA): 309.989<br>POLYGON (MATIC): 1340.142<br>QUANT (QNT): 12.98701<br>SHIBAINU (SHIB): 18343024.4<br>VOYAGERTOKEN (VGX): 2368.01 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | BITCOIN (BTC): $28.00<br>USDCOIN (USDC): $5132.00 | BITCOIN (BTC): 0.00162<br>USDCOIN (USDC): 5132.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18791 | 10313 | 9/23/2022 | CARDANO (ADA): 412<br>BITCOIN (BTC): .140141<br>COMPOUND (COMP): 3.05933<br>POLKADOT (DOT): 155.913<br>USDCOIN (USDC): 43200.01<br>VOYAGERTOKEN (VGX): 1072.21 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18792 | 10314 | 9/23/2022 | CARDANO (ADA): 315.6<br>ALGORAND (ALGO): 307.15<br>AMP (AMP): 4428.49<br>ANKRPROTOCOL (ANKR): 1713.43761<br>BITTORRENT (BTT): 1126516800.0<br>NERVOSNETWORK (CKB): 22592.1<br>FANTOM (FTM): 257.241<br>LITECOIN (LTC): 9.09487<br>TERRALUNA (LUNA): 3.590<br>LUNACLASSIC (LUNC): 783051.6<br>DECENTRALAND (MANA): 199.80<br>OCEANPROTOCOL (OCEAN): 167.54<br>SHIBAINU (SHIB): 136743687.0<br>SPELLTOKEN (SPELL): 29615.3<br>VECHAIN (VET): 2159.7<br>VOYAGERTOKEN (VGX): 104.36<br>STELLARLUMENS (XLM): 1632.7<br>VERGE (XVG): 35203.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18793 | 10315 | 9/23/2022 | AMP (AMP): 15315.85<br>BITCOIN (BTC): 0.093449<br>SHIBAINU (SHIB): 143695009.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | APECOIN (APE): 88.477<br>BITCOIN (BTC): .219429<br>LOCKEDLUNA (LLUNA): 3.590<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | APECOIN (APE): 88.477<br>BITCOIN (BTC): 0.219429<br>LOCKEDLUNA (LLUNA): 3.59<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18796 | 10318 | 9/23/2022 | ETHEREUM (ETH): $500.00 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | AVALANCHE (AVAX): 0.03<br>BITCOIN (BTC): 0.241236<br>POLKADOT (DOT): 92.149<br>HEDERAHASHGRAPH (HBAR): 35.9<br>LOCKEDLUNA (LLUNA): 133.864<br>TERRALUNA (LUNA): 57.370<br>LUNACLASSIC (LUNC): 10057069.2<br>SOLANA (SOL): 41.3137<br>VOYAGERTOKEN (VGX): 931.24 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | BITCOIN (BTC): .552073 | BITCOIN (BTC): 0.552073 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18807 | 10329 | 09/23/2022 | BITCOIN (BTC): 0.088233<br>CARDANO (ADA): 1251.6<br>DECENTRALAND (MANA): 97.90<br>AAVE (AAVE): 0.7886<br>DOGECOIN (DOGE): 318.7<br>TETHER (USDT): 64.13<br>TERRALUNA (LUNA): 36.22<br>LUNACLASSIC (LUNC): 3.5 | AAVE (AAVE): 0.7886<br>CARDANO (ADA): 1251.6<br>BITCOIN (BTC): 0.088233<br>DOGECOIN (DOGE): 318.7<br>TERRALUNA (LUNA): 3.622<br>LUNACLASSIC (LUNC): 3.5<br>DECENTRALAND (MANA): 97.9<br>TETHER (USDT): 64.13 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | AMP (AMP): 9806.25<br>BITCOIN (BTC): .001728<br>IOTA (IOT): 384.33 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

84 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18809 | 10331 | 9/23/2022 | CARDANO (ADA): 2224.8<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.251382<br>BITTORRENT (BTT): 101234100.0<br>DOGECOIN (DOGE): 13064.4<br>POLKADOT (DOT): 856.386<br>ETHEREUM (ETH): 6.99596<br>CHAINLINK (LINK): 51.22<br>DECENTRALAND (MANA): 500<br>POLYGON (MATIC): 1035.609<br>SANDBOX (SAND): 250<br>SHIBAINU (SHIB): 404146647.4<br>TRON (TRX): 10641.60<br>UNISWAP (UNI): 101.211<br>USDCOIN (USDC): 2.74<br>VOYAGERTOKEN (VGX): 555.52<br>STELLARLUMENS (XLM): 1710.90 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18812 | 10334 | 09/23/2022 | BITCOIN (BTC): .000768<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14256.10 | BITCOIN (BTC): 0.000786<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14254.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18813 | 10335 | 9/23/2022 | BITCOIN (BTC): 1.531237<br>ETHEREUM (ETH): 5.99034<br>CHAINLINK (LINK): .15<br>SOLANA (SOL): 97.7503<br>VOYAGERTOKEN (VGX): 5044.17 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18814 | 10336 | 9/23/2022 | BITTORRENT (BTT): 215306100<br>DIGIBYTE (DGB): 13604.8<br>POLKADOT (DOT): 72.553<br>FANTOM (FTM): 333.819<br>DECENTRALAND (MANA): 221.07<br>SANDBOX (SAND): 229.4185<br>SOLANA (SOL): 44.1552<br>TRON (TRX): 3367.9<br>USDCOIN (USDC): 71.32<br>VECHAIN (VET): 16301.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | AVALANCHE (AVAX): 2600<br>BITCOIN (BTC): 25<br>DOGECOIN (DOGE): 3800<br>ETHEREUMCLASSIC (ETC): 2000<br>DECENTRALAND (MANA): 700<br>VOYAGERTOKEN (VGX): 610<br>ZCASH (ZEC): 1200 | AVALANCHE (AVAX): 23.35<br>BITCOIN (BTC): 0.000528<br>DOGECOIN (DOGE): 27300.8<br>ETHEREUMCLASSIC (ETC): 42.07<br>DECENTRALAND (MANA): 331.5<br>VOYAGERTOKEN (VGX): 473.18<br>ZCASH (ZEC): 9.837 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | TRON (TRX): 11824<br>VECHAIN (VET): 8517 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18820 | 10342 | 9/23/2022 | CARDANO (ADA): 7239.7<br>BASICATTENTIONTOKEN (BAT): 2386.1<br>BITCOIN (BTC): 0.000523<br>BITTORRENT (BTT): 140235000.0<br>DOGECOIN (DOGE): 1299.0<br>POLKADOT (DOT): 170.140<br>ETHEREUM (ETH): 1.51475<br>HEDERAHASHGRAPH (HBAR): 19763.2<br>TERRALUNA (LUNA): 10896<br>LUNACLASSIC (LUNC): 35.3<br>DECENTRALAND (MANA): 363.33<br>SHIBAINU (SHIB): 508001.3<br>USDCOIN (USDC): 18723.95<br>VOYAGERTOKEN (VGX): 8955.90<br>RIPPLE (XRP): 950.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | COSMOS (ATOM): 136.490<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.460<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259.0<br>POLYMATH (POLY): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | COSMOS (ATOM): 136.49<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.46<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259<br>POLYGON (MATIC): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18826 | 10348 | 9/23/2022 | BITCOIN (BTC): -<br>ETHEREUMCLASSIC (ETC): -<br>ETHEREUM (ETH): -<br>LITECOIN (LTC): -<br>SHIBAINU (SHIB): -<br>TRON (TRX): -<br>VOYAGERTOKEN (VGX): - | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18828 | 10350 | 9/23/2022 | CARDANO (ADA): 1.2<br>ALGORAND (ALGO): 76.35<br>NERVOSNETWORK (CKB): 1100<br>ETHEREUM (ETH): 2.02348<br>HEDERAHASHGRAPH (HBAR): 300.3<br>DECENTRALAND (MANA): 25.08<br>SANDBOX (SAND): 16.9897<br>SOLANA (SOL): 54.1214<br>UNISWAP (UNI): 3.033 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18832 | 10354 | 09/23/2022 | BITCOIN (BTC): 0.548587<br>POLKADOT (DOT): 21.406<br>ETHEREUM (ETH): 0.99635<br>DECENTRALAND (MANA): 232.18<br>USDCOIN (USDC): 1052.3 | BITCOIN (BTC): 0.46378<br>POLKADOT (DOT): 18.097<br>ETHEREUM (ETH): 0.84232<br>DECENTRALAND (MANA): 196.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.160<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.16<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18846 | 10368 | 9/23/2022 | BITCOIN (BTC): 0.000111<br>TERRALUNA (LUNA): 10.069<br>LUNACLASSIC (LUNC): 14<br>SHIBAINU (SHIB): 51365 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18851 | 10373 | 09/23/2022 | BITCOIN (BTC): 14.13<br>USDCOIN (USDC): 15176.75 | BITCOIN (BTC): 0.000569<br>USDCOIN (USDC): 15176.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18852 | 10374 | 9/23/2022 | SOLANA (SOL): 0.3396 - $12.70 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | LOCKEDLUNA (LLUNA): 26.956 - $26.95 LUNACLASSIC (LUNC): 8060051.7 $722.34 SHIBAINU (SHIB): 26302160.8 - $347.71 | CARDANO (ADA): 0.4 JASMYCOIN (JASMY): 10.9 LOCKEDLUNA (LLUNA): 26.956 TERRALUNA (LUNA): 0.553 LUNACLASSIC (LUNC): 8060051.7 SHIBAINU (SHIB): 26302160.8 TETHER (USDT): 0.34 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | CARDANO (ADA): 717.1 BITCOIN (BTC): 0.033925 SHIBAINU (SHIB): 33848143.0 VOYAGERTOKEN (VGX): 3.07 | CARDANO (ADA): 717.1 BITCOIN (BTC): 0.033925 SHIBAINU (SHIB): 33848143 VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18863 | 10385 | 9/23/2022 | BITCOINCASH (BCH): .357913 ETHEREUM (ETH): .00672 DECENTRALAND (MANA): 297.77 SHIBAINU (SHIB): 52782862 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18867 | 10389 | 09/23/2022 | CARDANO (ADA): (?) 500.19 BITCOIN (BTC): 0.00544417 ETHEREUM (ETH): 0.21055 | ETHEREUM (ETH): 0.21055 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | CARDANO (ADA): 500.00 AVALANCHE (AVAX): 500.00 DOGECOIN (DOGE): 500.00 HEDERAHASHGRAPH (HBAR): 500.00 TERRALUNA (LUNA): 1000.00 SHIBAINU (SHIB): 1000.00 VOYAGERTOKEN (VGX): 100.00 RIPPLE (XRP): 900.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18871 | 10393 | 9/23/2022 | POLKADOT (DOT): 106.993 EOS (EOS): 510.68 ETHEREUM (ETH): 38.70751 CHAINLINK (LINK): 0.75 TERRALUNA (LUNA): 0.104 POLYGON (MATIC): 8.427 SHIBAINU (SHIB): 39970191.5 SOLANA (SOL): 136.6676 STORMX (STMX): 94868.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18882 | 10404 | 09/23/2022 | BITTORRENT (BTT): 41568900 DOGECOIN (DOGE): 626.6 VOYAGERTOKEN (VGX): 62.77 STELLARLUMENS (XLM): 1418.9 RIPPLE (XRP): 1475.5 VERGE (XVG): 15225.7 | BITTORRENT (BTT): 32141902.3 DOGECOIN (DOGE): 484.5 VOYAGERTOKEN (VGX): 48.53 STELLARLUMENS (XLM): 1097.1 RIPPLE (XRP): 1140.9 VERGE (XVG): 11772.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | BITCOIN (BTC): 0.000212 CARDANO (ADA): 20 | BITCOIN (BTC): 0.000212 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18894 | 10416 | 09/24/2022 | CARDANO (ADA): 317.7 APECOIN (APE): 10.15 BITCOIN (BTC): 0.130795 POLKADOT (DOT): 35.131 ETHEREUM (ETH): 7.05098 DECENTRALAND (MANA): 166.09 USDCOIN (USDC): 22555.98 | CARDANO (ADA): 300.8 APECOIN (APE): 9.609 BITCOIN (BTC): 0.123819 POLKADOT (DOT): 33.257 ETHEREUM (ETH): 6.67494 DECENTRALAND (MANA): 157.23 USDCOIN (USDC): 21353.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18926 | 10448 | 09/25/2022 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 4.44361<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 3.2668<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18953 | 10475 | 9/26/2022 | SHIBAINU (SHIB): 100<br>VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18957 | 10479 | 09/26/2022 | CARDANO (ADA): 9257.00<br>BITCOIN (BTC): 1711.54<br>BITTORRENT (BTT): 7477.00<br>DOGECOIN (DOGE): 6100.00<br>ETHEREUM (ETH): 67950.00<br>SHIBAINU (SHIB): 3836.00<br>TRON (TRX): 6399.00<br>VECHAIN (VET): 4802.00<br>VERGE (XVG): 6998.00 | CARDANO (ADA): 4102<br>BITCOIN (BTC): 0.000648<br>BITTORRENT (BTT): 1567676400<br>DOGECOIN (DOGE): 31892.1<br>ETHEREUM (ETH): 18.70859<br>SHIBAINU (SHIB): 103136242.2<br>TRON (TRX): 41260<br>VECHAIN (VET): 41444.5<br>VERGE (XVG): 221291.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18958 | 10480 | 09/26/2022 | BITCOIN (BTC): 0.025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22687<br>TEZOS (XTZ): 28.88 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | LUNACLASSIC (LUNC): 5138321.3<br>SHIBAINU (SHIB): 5371185.7<br>VERGE (XVG): 0.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18960 | 10482 | 09/26/2022 | CARDANO (ADA): 309.9<br>BITCOIN (BTC): 0.020211<br>POLKADOT (DOT): 383.058<br>ETHEREUM (ETH): 0.13665<br>POLYGON (MATIC): 405.866<br>SOLANA (SOL): 190.4497<br>USDCOIN (USDC): 10068.07<br>VOYAGERTOKEN (VGX): 1406.65 | CARDANO (ADA): 295.2<br>BITCOIN (BTC): 0.01925<br>POLKADOT (DOT): 364.841<br>ETHEREUM (ETH): 0.13015<br>POLYGON (MATIC): 386.565<br>SOLANA (SOL): 181.3928<br>USDCOIN (USDC): 9589.28<br>VOYAGERTOKEN (VGX): 1339.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | BITCOIN (BTC): 0.011688<br>ETHEREUM (ETH): 0.16507 | BITCOIN (BTC): 0.011781<br>ETHEREUM (ETH): 0.54148 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18968 | 10490 | 9/26/2022 | AXIEINFINITY (AXS): 10.0<br>BITCOIN (BTC): 2.522593<br>POLKADOT (DOT): 151.544<br>ETHEREUM (ETH): 3.13919<br>LUNACLASSIC (LUNC): 13.9<br>UNISWAP (UNI): 72.135<br>USDCOIN (USDC): 2.3<br>VOYAGERTOKEN (VGX): 1201.52 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18970 | 10492 | 9/26/2022 | USDCOIN (USDC): 20.38<br>VOYAGERTOKEN (VGX): 5167.34 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326<br>LUNACLASSIC (LUNC): 878678.0<br>DECENTRALAND (MANA): 44.940<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.27<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.90<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.60<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): .4197 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.3<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.38<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): 0.51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.051<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.5<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.4<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326<br>LUNACLASSIC (LUNC): 878678<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.57<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.9<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.6<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): 0.4197 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

89 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18980 | 10502 | 09/26/2022 | APECOIN (APE): 29.796 AUDIUS (AUDIO): 133.861 BITCOIN (BTC): 0.0042 BITTORRENT (BTT): 214970778.2 ETHEREUM (ETH): .05056 GALA (GALA): 42.3508 LOCKEDLUNA (LLUNA): 8.608 TERRALUNA (LUNA): 3.689 LUNACLASSIC (LUNC): 1599344.5 SANDBOX (SAND): 49.8014 TRON (TRX): 283.3 VOYAGERTOKEN (VGX): 63.2 | APECOIN (APE): 29.796 AUDIUS (AUDIO): 133.861 BITCOIN (BTC): 0.0042 BITTORRENT (BTT): 214970778.2 ETHEREUM (ETH): 0.05056 GALA (GALA): 42.3508 LOCKEDLUNA (LLUNA): 8.608 TERRALUNA (LUNA): 3.689 LUNACLASSIC (LUNC): 1599344.5 SANDBOX (SAND): 49.8014 TRON (TRX): 283.3 VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | BITCOIN (BTC): 7.169086 DOGECOIN (DOGE): 100039.50 POLKADOT (DOT): 101.841 DECENTRALAND (MANA): 1503.20 POLYGON (MATIC): 5.803 SHIBAINU (SHIB): 200168989.60 SOLANA (SOL): 30.2262 USDCOIN (USDC): 17163.92 VOYAGERTOKEN (VGX): 10725.52 RIPPLE (XRP): 20000 | BITCOIN (BTC): 7.169086 DOGECOIN (DOGE): 100039.5 POLKADOT (DOT): 101.841 DECENTRALAND (MANA): 1503.2 POLYGON (MATIC): 5.803 SHIBAINU (SHIB): 200168989.6 SOLANA (SOL): 30.2262 USDCOIN (USDC): 17163.92 VOYAGERTOKEN (VGX): 10725.52 RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18999 | 10521 | 09/26/2022 | BITCOIN (BTC): 0.528028 ETHEREUM (ETH): 15.64568 USDCOIN (USDC): $0.68 | BITCOIN (BTC): 0.528028 ETHEREUM (ETH): 15.64568 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19004 | 10526 | 09/26/2022 | CARDANO (ADA): 1466 LUNACLASSIC (LUNC): 723.5 | CARDANO (ADA): 369.6 LUNACLASSIC (LUNC): 182.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | CARDANO (ADA): 17657.20 BITCOIN (BTC): 0.000467 DOGECOIN (DOGE): 1505.4 POLKADOT (DOT): 194.986 ETHEREUM (ETH): 0.00786 KYBERNETWORK (KNC): 0.58 CHAINLINK (LINK): 415.73 DECENTRALAND (MANA): 3181.94 POLYGON (MATIC): 2974.826 SANDBOX (SAND): 2929.1891 SOLANA (SOL): 42.7919 USDCOIN (USDC): $10424.10 VOYAGERTOKEN (VGX): 20.81 STELLARLUMENS (XLM): 13350.76 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | CARDANO (ADA): 924.0 BITCOIN (BTC): 0.309241 DOGECOIN (DOGE): 3003.2 POLKADOT (DOT): 43.119 ETHEREUM (ETH): 1.91856 LOCKEDLUNA (LLUNA): 5.216 TERRALUNA (LUNA): 2.236 LUNACLASSIC (LUNC): 34.3 SHIBAINU (SHIB): 16452602.8 SOLANA (SOL): 270.0799 | CARDANO (ADA): 924 BITCOIN (BTC): 0.309241 DOGECOIN (DOGE): 3003.2 POLKADOT (DOT): 43.119 ETHEREUM (ETH): 1.91856 LOCKEDLUNA (LLUNA): 5.216 TERRALUNA (LUNA): 2.236 LUNACLASSIC (LUNC): 34.3 SHIBAINU (SHIB): 16452602.8 SOLANA (SOL): 270.0799 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | POLKADOT (DOT): 67.143 LUNACLASSIC (LUNC): 845775 YEARN.FINANCE (YFI): .030112 | POLKADOT (DOT): 67.143 LUNACLASSIC (LUNC): 845775.7 YEARN.FINANCE (YFI): 0.030112 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

90 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): .03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403105.5<br>SHIBAINU (SHIB): 84058168.20 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): 0.03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403150.5<br>SHIBAINU (SHIB): 84058168.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | CARDANO (ADA): 28.40<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.90<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.90<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | CARDANO (ADA): 28.4<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.9<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.9<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19021 | 10543 | 09/26/2022 | BITCOIN (BTC): .250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2585 | BITCOIN (BTC): 0.250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2584.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | CARDANO (ADA): 256.80<br>DASH (DASH): 136.4910<br>POLKADOT (DOT): 100.8350<br>EOS (EOS): 2404.810<br>ETHEREUM (ETH): 0.10<br>KEEPNETWORK (KEEP): 62118.590<br>POLYGON (MATIC): 1508.9270<br>SHIBAINU (SHIB): 25030285.40<br>SKALE (SKL): 76656.40<br>STELLARLUMENS (XLM): 200442.90<br>ZCASH (ZEC): 433.3880 | CARDANO (ADA): 256.8<br>DASH (DASH): 136.491<br>POLKADOT (DOT): 100.835<br>EOS (EOS): 2404.81<br>ETHEREUM (ETH): 0.1<br>KEEPNETWORK (KEEP): 62118.59<br>POLYGON (MATIC): 1508.927<br>SHIBAINU (SHIB): 25030285.4<br>SKALE (SKL): 76656.4<br>STELLARLUMENS (XLM): 200442.9<br>ZCASH (ZEC): 433.388 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19023 | 10545 | 9/26/2022 | USDCOIN (USDC): 105.36 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19025 | 10547 | 9/26/2022 | BITCOIN (BTC): 0.195108 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | BITCOIN (BTC): .501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4071.00 | BITCOIN (BTC): 0.501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4070.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | BITTORRENT (BTT): 196647800.0<br>VECHAIN (VET): 2318.2 | BITTORRENT (BTT): 196647800<br>VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19030 | 10552 | 09/26/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | BITCOIN (BTC): 0.000438<br>HEDERAHASHGRAPH (HBAR): 6206.2<br>POLYGON (MATIC): 1568.152 + 7.811 EARNED | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19033 | 10555 | 09/26/2022 | CARDANO (ADA): 8235.6 | CARDANO (ADA): 7182.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19035 | 10557 | 09/26/2022 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.327<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.323<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19038 | 10560 | 9/26/2022 | CARDANO (ADA): 5304.7<br>DOGECOIN (DOGE): 5693.4<br>VECHAIN (VET): 7248.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19043 | 10565 | 9/26/2022 | CARDANO (ADA): 21169.90<br>BITCOIN (BTC): 1.269976<br>POLKADOT (DOT): 47.281<br>EOS (EOS): 122.27<br>ETHEREUM (ETH): 11.83204<br>HEDERAHASHGRAPH (HBAR): 717.50<br>CHAINLINK (LINK): 23.95<br>LOCKEDLUNA (LLUNA): 30.347<br>TERRALUNA (LUNA): 13.006<br>LUNACLASSIC (LUNC): 2837181.70<br>DECENTRALAND (MANA): 106.18<br>POLYGON (MATIC): 2.266<br>SANDBOX (SAND): 69.9724<br>SOLANA (SOL): 22.7513<br>STORMX (STMX): 14897.20<br>UNISWAP (UNI): 57.609<br>USDCOIN (USDC): 9847.62<br>VECHAIN (VET): 11574.70<br>VOYAGERTOKEN (VGX): 5106.68<br>STELLARLUMENS (XLM): 1701.60 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19046 | 10568 | 9/26/2022 | CARDANO (ADA): 6406.80<br>ALGORAND (ALGO): 201.33<br>AVALANCHE (AVAX): 2.00<br>POLKADOT (DOT): 57.898<br>SOLANA (SOL): 6.0854<br>STORMX (STMX): 10106.10<br>VOYAGERTOKEN (VGX): 1907.87 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | CARDANO (ADA): 51059.0<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.200<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | CARDANO (ADA): 51059<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.2<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600.00<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | BITCOIN (BTC): .015753<br>USDCOIN (USDC): 779.23 | BITCOIN (BTC): 0.015753<br>USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19056 | 10578 | 9/26/2022 | CARDANO (ADA): 3461.2<br>BITCOIN (BTC): 0.031504<br>DOGECOIN (DOGE): 310.2<br>EOS (EOS): 88.51<br>ETHEREUMCLASSIC (ETC): 77.29<br>ETHEREUM (ETH): 1.55261<br>FILECOIN (FIL): 2.79<br>SOLANA (SOL): 4.9145<br>TRON (TRX): 26151.3<br>STELLARLUMENS (XLM): 577.5<br>MONERO (XMR): 4.031<br>RIPPLE (XRP): 489.6<br>TEZOS (XTZ): 82.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | AAVE (AAVE): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526.0 | CARDANO (ADA): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19058 | 10580 | 9/26/2022 | POLKADOT (DOT): 20.18 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19059 | 10581 | 9/26/2022 | CARDANO (ADA): 28.1<br>BITCOIN (BTC): 0.003246<br>DOGECOIN (DOGE): 3.4<br>POLKADOT (DOT): 2.095<br>ETHEREUM (ETH): 0.02659<br>LOCKEDLUNA (LLUNA): 71.858<br>SHIBAINU (SHIB): 286114.2<br>USDCOIN (USDC): 13.35<br>VOYAGERTOKEN (VGX): 5.27<br>STELLARLUMENS (XLM): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19061 | 10583 | 9/26/2022 | ALGORAND (ALGO): 12831.27<br>APECOIN (APE): 0.359<br>BITCOIN (BTC): 3.850692<br>POLKADOT (DOT): 183.164<br>ETHEREUM (ETH): 10.10496<br>USDCOIN (USDC): 377.95<br>VOYAGERTOKEN (VGX): 5397.17<br>STELLARLUMENS (XLM): 49374.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19062 | 10584 | 09/26/2022 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 21551724 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 2155172.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19067 | 10589 | 9/26/2022 | DOGECOIN (DOGE): 614.10<br>ELROND (EGLD): 3.50<br>ENJIN (ENJ): 1000.00<br>ONTOLOGY (ONT): 67.41<br>STORMX (STMX): 31512.50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19070 | 10592 | 9/26/2022 | KAVA (KAVA): 2075.452<br>USDCOIN (USDC): 136.13 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19072 | 10594 | 9/26/2022 | BITCOIN (BTC): 0.001309<br>USDCOIN (USDC): 20000.00 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19074 | 10596 | 9/26/2022 | APECOIN (APE): 4.489<br>DOGECOIN (DOGE): 484.8<br>RIPPLE (XRP): 6100.0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

93 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19083 | 10605 | 09/26/2022 | CARDANO (ADA): 185.4<br>AMP (AMP): 3395.81<br>APECOIN (APE): 60.192<br>COSMOS (ATOM): 47.916<br>POLKADOT (DOT): 62.839<br>ENJIN (ENJ): 308.42<br>ETHEREUM (ETH): 2.01142<br>THEGRAPH(GRT): 840.25<br>HEDERAHASHGRAPH (HBAR): 3498.7<br>CHAINLINK (LINK): 62.7<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 3.384<br>LUNACLASSIC (LUNC): 11<br>DECENTRALAND (MANA): 107.26<br>POLYGON (MATIC): 563.633<br>OCEANPROTOCOL (OCEAN): 148.21<br>SOLANA (SOL): 7.5383 | CARDANO (ADA): 116<br>AMP (AMP): 2126.1<br>APECOIN (APE): 37.686<br>COSMOS (ATOM): 30<br>POLKADOT (DOT): 39.343<br>ENJIN (ENJ): 193.1<br>ETHEREUM (ETH): 1.25934<br>THEGRAPH(GRT): 526.07<br>HEDERAHASHGRAPH (HBAR): 2190.5<br>CHAINLINK (LINK): 39.25<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 2.118<br>LUNACLASSIC (LUNC): 6.8<br>DECENTRALAND (MANA): 67.16<br>POLYGON (MATIC): 352.888<br>OCEANPROTOCOL (OCEAN): 92.79<br>SOLANA (SOL): 4.7197 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19085 | 10607 | 09/26/2022 | BITCOIN (BTC): 348097<br>ETHEREUM (ETH): 36973<br>SHIBAINU (SHIB): 176285212 | BITCOIN (BTC): 0.348097<br>ETHEREUM (ETH): 0.36973<br>SHIBAINU (SHIB): 176285212.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19097 | 10619 | 09/26/2022 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 8396044.2<br>SHIBAINU (SHIB): 14098.4 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 6855359.9<br>SHIBAINU (SHIB): 11511.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19104 | 10626 | 09/27/2022 | BITCOIN (BTC): 0.014814<br>POLKADOT (DOT): 46.659<br>ETHEREUM (ETH): 4.06922<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 208.415<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 174.39 | BITCOIN (BTC): 0.014502<br>POLKADOT (DOT): 43.763<br>ETHEREUM (ETH): 3.962572934<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 201.399<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 166.63 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19124 | 10646 | 09/27/2022 | CARDANO (ADA): 1417.9<br>LUNACLASSIC (LUNC): 568.8<br>STORMX (STMX): 171290.8 | CARDANO (ADA): 650.4<br>LUNACLASSIC (LUNC): 260.9<br>STORMX (STMX): 78571.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19132 | 10654 | 09/27/2022 | BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 60567000<br>TRON (TRX): 3005.5<br>VECHAIN (VET): 1305.4 | BITCOIN (BTC): 0.00027<br>BITTORRENT (BTT): 36604376.1<br>TRON (TRX): 1816.4<br>VECHAIN (VET): 788.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19135 | 10657 | 9/27/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19136 | 10658 | 09/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19139 | 10661 | 9/27/2022 | SHIBAINU (SHIB): 10000<br>ALGORAND (ALGO): 2000<br>AMP (AMP): 1000<br>GALA (GALA): 1000<br>TERRALUNA (LUNA): 2000<br>THEGRAPH(GRT): 2000<br>SOLANA (SOL): 2000<br>BASICATTENTIONTOKEN (BAT): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19140 | 10662 | 09/27/2022 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 13461<br>LUNACLASSIC (LUNC): 36608.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 1346.1<br>TERRALUNA (LUNA): 0.56<br>LUNACLASSIC (LUNC): 36605.2<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19148 | 10670 | 09/27/2022 | BITCOIN (BTC): UNKNOWN<br>BITTORRENT (BTT): UNKNOWN<br>SHIBAINU (SHIB): UNKNOWN | BITCOIN (BTC): 0.025412<br>BITTORRENT (BTT): 191502627.5<br>SHIBAINU (SHIB): 45380991.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19163 | 10685 | 9/27/2022 | CARDANO (ADA): 3188.50<br>BITCOIN (BTC): .010350<br>POLKADOT (DOT): 50.381<br>HEDERAHASHGRAPH (HBAR): 1998.40<br>CHAINLINK (LINK): 252.06<br>LOCKEDLUNA (LLUNA): 31.596<br>TERRALUNA (LUNA): 13.541<br>LUNACLASSIC (LUNC): 2952654.0<br>DECENTRALAND (MANA): 500.00<br>POLYGON (MATIC): 9.526<br>SHIBAINU (SHIB): 24133026.4<br>VECHAIN (VET): 17148.4<br>VOYAGERTOKEN (VGX): 1551.11<br>STELLARLUMENS (XLM): 1987.60 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19177 | 10699 | 9/27/2022 | ETHEREUM (ETH): 1.47335<br>CARDANO (ADA): 6054.9<br>DOGECOIN (DOGE): 12910.3<br>POLKADOT (DOT): 236.13<br>SHIBAINU (SHIB): 74095358.1<br>TRON (TRX): 7980.9<br>AVALANCHE (AVAX): 17.65<br>ETHEREUMCLASSIC (ETC): 80.34<br>LUNACLASSIC (LUNC): 13698882<br>VECHAIN (VET): 5593.3<br>BITTORRENT (BTT): 167395300<br>STORMX (STMX): 25487.4<br>VERGE (XVG): 19673.6<br>TERRALUNA (LUNA): 62.837<br>LOCKEDLUNA (LLUNA): 146.618 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19187 | 10709 | 9/27/2022 | BITCOIN (BTC): 0.009<br>ETHEREUM (ETH): 0.2<br>CARDANO (ADA): 3035<br>APECOIN (APE): 50<br>VECHAIN (VET): 25000<br>VOYAGERTOKEN (VGX): 2500<br>JASMYCOIN (JASMY): 50000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | VOYAGERTOKEN (VGX): 29.52<br>BITCOIN (BTC): 0.35764<br>ETHEREUM (ETH): 0.00343<br>DOGECOIN (DOGE): 2.1<br>SHIBAINU (SHIB): 22008.7 | BITCOIN (BTC): 0.35746<br>DOGECOIN (DOGE): 2.1<br>ETHEREUM (ETH): 0.00343<br>SHIBAINU (SHIB): 22008.7<br>VOYAGERTOKEN (VGX): 29.52 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19208 | 10730 | 09/27/2022 | BITCOIN (BTC): 0.013268<br>POLKADOT (DOT): 256.692<br>ETHEREUM (ETH): 1.35075<br>VOYAGERTOKEN (VGX): 672.41 | BITCOIN (BTC): 0.013232<br>POLKADOT (DOT): 240.78<br>ETHEREUM (ETH): 1.3507<br>VOYAGERTOKEN (VGX): 642.57 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19216 | 10738 | 9/27/2022 | UNISWAP (UNI): 5309<br>ETHEREUM (ETH): 3368<br>CHAINLINK (LINK): 2561 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19217 | 10739 | 9/27/2022 | BITCOIN (BTC): 250000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19221 | 10743 | 09/27/2022 | BITCOIN (BTC): 0.0258 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19223 | 10745 | 09/27/2022 | GALA (GALA): 14624.559<br>LOCKEDLUNA (LLUNA): 10.352<br>LUNACLASSIC (LUNC): 6023771.4<br>SHIBAINU (SHIB): 300830716.4<br>TRON (TRX): 9040.1<br>STELLARLUMENS (XLM): 6392.9 | GALA (GALA): 3714.9707<br>LOCKEDLUNA (LLUNA): 10.352<br>LUNACLASSIC (LUNC): 1530175<br>SHIBAINU (SHIB): 76417846.1<br>TRON (TRX): 2296.3<br>STELLARLUMENS (XLM): 1623.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | TERRALUNA (LUNA): 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | LUNA 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19230 | 10752 | 9/27/2022 | BITCOIN (BTC): 0.001<br>VOYAGERTOKEN (VGX): 25<br>BITCOINCASH (BCH): 0.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 811 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19234 | 10756 | 9/27/2022 | BITCOIN (BTC): 1<br>DOGECOIN (DOGE): 250<br>ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 812 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | BITCOIN (BTC): 26000<br>ETHEREUM (ETH): 5325 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19252 | 10774 | 09/27/2022 | AVALANCHE (AVAX): 6.25<br>ETHEREUM (ETH): 1.02107<br>LOCKEDLUNA (LLUNA): 86.567<br>TERRALUNA (LUNA): 37.1<br>LUNACLASSIC (LUNC): 1016757.2<br>POLYGON (MATIC): 102.562<br>SHIBAINU (SHIB): 721159.9<br>SOLANA (SOL): 5.143 | AVALANCHE (AVAX): 5.79<br>ETHEREUM (ETH): 0.94638<br>LOCKEDLUNA (LLUNA): 86.567<br>TERRALUNA (LUNA): 34.386<br>LUNACLASSIC (LUNC): 942387.6<br>POLYGON (MATIC): 95.061<br>SHIBAINU (SHIB): 668411.5<br>SOLANA (SOL): 4.7668 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19259 | 10781 | 9/27/2022 | BITCOIN (BTC): 600<br>CARDANO (ADA): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19260 | 10782 | 09/27/2022 | CARDANO (ADA): 115.1<br>BITCOIN (BTC): 0.000498<br>SHIBAINU (SHIB): 10970170.6 | CARDANO (ADA): 49.5<br>BITCOIN (BTC): 0.000214<br>SHIBAINU (SHIB): 4721481.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | SHIBAINU (SHIB): 58000000<br>VECHAIN (VET): 57000 | CARDANO (ADA): 8<br>BITCOIN (BTC): 0.000537<br>SHIBAINU (SHIB): 58763510.7<br>VECHAIN (VET): 57097.7<br>STELLARLUMENS (XLM): 2.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19274 | 10796 | 09/27/2022 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUMNAMESERVICE (ENS): 1.62<br>EOS (EOS): 7.98<br>ETHEREUM (ETH): 1.10605 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUM (ETH):EREUMNAMESERVICE (ENS): 1.62<br>EOS (EOS): 7.98 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

97 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ETHEREUM (ETH): 1.10262 | ETHEREUM (ETH): 1.10262 | | |
| | | | | | | HARVESTFINANCE (FARM): 0.25035 | HARVESTFINANCE (FARM): 0.25035 | | |
| | | | | | | FETCH.AI (FET): 66.94 | FETCH.AI (FET): 66.94 | | |
| | | | | | | FILECOIN (FIL): 0.69 | FILECOIN (FIL): 0.69 | | |
| | | | | | | FLOW (FLOW): 4.059 | FLOW (FLOW): 4.059 | | |
| | | | | | | FANTOM (FTM): 9.918 | FANTOM (FTM): 9.918 | | |
| | | | | | | GALA (GALA): 115.0991 | GALA (GALA): 115.0991 | | |
| | | | | | | GOLEM (GLM): 54.49 | GOLEM (GLM): 54.49 | | |
| | | | | | | THEGRAPH(GRT): 37.72 | THEGRAPH(GRT): 37.72 | | |
| | | | | | | HEDERAHASHGRAPH (HBAR): 82.1 | HEDERAHASHGRAPH (HBAR): 82.1 | | |
| | | | | | | INTERNETCOMPUTER (ICP): 1.43 | INTERNETCOMPUTER (ICP): 1.43 | | |
| | | | | | | ICON (ICX): 19.9 | ICON (ICX): 19.9 | | |
| | | | | | | IOTA (IOT): 17.38 | IOTA (IOT): 17.38 | | |
| | | | | | | JASMYCOIN (JASMY): 1001.3 | JASMYCOIN (JASMY): 1001.3 | | |
| | | | | | | KAVA (KAVA): 5.256 | KAVA (KAVA): 5.256 | | |
| | | | | | | KEEPNETWORK (KEEP): 33.8 | KEEPNETWORK (KEEP): 33.8 | | |
| | | | | | | KYBERNETWORK (KNC): 24.32 | KYBERNETWORK (KNC): 24.32 | | |
| | | | | | | KUSAMA (KSM): 0.14 | KUSAMA (KSM): 0.14 | | |
| | | | | | | CHAINLINK (LINK): 25.15 | CHAINLINK (LINK): 25.15 | | |
| | | | | | | LOCKEDLUNA (LLUNA): 7.857 | LOCKEDLUNA (LLUNA): 7.857 | | |
| | | | | | | LIVEPEER (LPT): 0.6053 | LIVEPEER (LPT): 0.6053 | | |
| | | | | | | LOOPRING (LRC): 26.117 | LOOPRING (LRC): 26.117 | | |
| | | | | | | TERRALUNA (LUNA): 3.367 | TERRALUNA (LUNA): 3.367 | | |
| | | | | | | LUNACLASSIC (LUNC): 720792.5 | LUNACLASSIC (LUNC): 720792.5 | | |
| | | | | | | DECENTRALAND (MANA): 7.45 | DECENTRALAND (MANA): 7.45 | | |
| | | | | | | POLYGON (MATIC): 9.601 | POLYGON (MATIC): 9.601 | | |
| | | | | | | MAKER (MKR): 0.0103 | MAKER (MKR): 0.0103 | | |
| | | | | | | NEO (NEO): 0.941 | NEO (NEO): 0.941 | | |
| | | | | | | OCEANPROTOCOL (OCEAN): 28.14 | OCEANPROTOCOL (OCEAN): 28.14 | | |
| | | | | | | OMGNETWORK (OMG): 4.1 | OMGNETWORK (OMG): 4.1 | | |
| | | | | | | ONTOLOGY (ONT): 36.9 | ONTOLOGY (ONT): 36.9 | | |
| | | | | | | ORCHID (OXT): 65.8 | ORCHID (OXT): 65.8 | | |
| | | | | | | PERPETUALPROTOCOL (PERP): 5.51 | | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

98 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 100849833.3<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20731.52<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFI): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | PERPETUALPROTOCOL (PERP): 5.51<br>POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 97758643.4<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20701.53<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFI): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | | |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19275 | 10797 | 9/27/2022 | CARDANO (ADA): 583.9<br>CHAINLINK (LINK): 877.88 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19282 | 10804 | 9/27/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19285 | 10807 | 9/28/2022 | BITCOIN (BTC): 2.667<br>ETHEREUM (ETH): 12.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19297 | 10819 | 9/28/2022 | BITCOIN (BTC): 2<br>DOGECOIN (DOGE): 500000<br>ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19303 | 10825 | 09/28/2022 | CARDANO (ADA): 5179.4<br>DOGECOIN (DOGE): 11687.4<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 28.927<br>TERRALUNA (LUNA): 1.748<br>LUNACLASSIC (LUNC): 381184.9<br>DECENTRALAND (MANA): 15.12<br>SHIBAINU (SHIB): 232416859.3<br>SOLANA (SOL): 23.1233 | CARDANO (ADA): 4788.4<br>DOGECOIN (DOGE): 10805<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 26.743<br>TERRALUNA (LUNA): 1.616<br>LUNACLASSIC (LUNC): 352404.5<br>DECENTRALAND (MANA): 13.98<br>SHIBAINU (SHIB): 214868843.2<br>SOLANA (SOL): 21.3775 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

99 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 824 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | BITCOIN (BTC): 12.83 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19316 | 10838 | 09/28/2022 | SHIBAINU (SHIB): 38328861.6 | SHIBAINU (SHIB): 38630207 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19320 | 10842 | 9/28/2022 | BITCOIN (BTC): 13.29<br>ETHEREUM (ETH): 35574.91<br>USDCOIN (USDC): 50128.28<br>CARDANO (ADA): 10141.99<br>LUNACLASSIC (LUNC): 362.27 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19323 | 10845 | 09/28/2022 | VOYAGERTOKEN (VGX): 806.773 | VOYAGERTOKEN (VGX): 4.62 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19324 | 10846 | 9/28/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19325 | 10847 | 09/28/2022 | DOGECOIN (DOGE): 36401.1 | DOGECOIN (DOGE): 30431 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19326 | 10848 | 9/28/2022 | SHIBAINU (SHIB): 4700<br>DOGECOIN (DOGE): 1400<br>BITCOIN (BTC): 6700<br>AMP (AMP): 200<br>AAVE (AAVE): 2700<br>APECOIN (APE): 2700<br>CARDANO (ADA): 1800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19329 | 10851 | 09/28/2022 | AVALANCHE (AVAX): 6.28<br>BITCOINCASH (BCH): 0.232<br>DOGECOIN (DOGE): 3642.8<br>EOS (EOS): 30.77<br>ETHEREUMCLASSIC (ETC): 7.23<br>ETHEREUM (ETH): 1.51863<br>OCEANPROTOCOL (OCEAN): 47.06<br>TRON (TRX): 4157.2<br>UNISWAP (UNI): 3<br>VECHAIN (VET): 1380.8<br>STELLARLUMENS (XLM): 795.5 | AVALANCHE (AVAX): 2.98<br>BITCOINCASH (BCH): 0.11002<br>DOGECOIN (DOGE): 1727.5<br>EOS (EOS): 14.59<br>ETHEREUMCLASSIC (ETC): 3.43<br>ETHEREUM (ETH): 0.7202<br>OCEANPROTOCOL (OCEAN): 22.31<br>TRON (TRX): 1971.5<br>UNISWAP (UNI): 1.422<br>VECHAIN (VET): 654.8<br>STELLARLUMENS (XLM): 377.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19330 | 10852 | 9/28/2022 | BITCOIN (BTC): 56<br>RIPPLE (XRP): 890000<br>SHIBAINU (SHIB): 325000000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.074089<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.072474<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | VOYAGERTOKEN (VGX): 2.78<br>USDCOIN (USDC): 6500<br>TETHER (USDT): 4500 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19347 | 10869 | 9/28/2022 | BITCOIN (BTC): 0.001518<br>ETHEREUM (ETH): 0.6887 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19349 | 10871 | 09/29/2022 | BITCOIN (BTC): 0.000637<br>USDCOIN (USDC): 29654.56<br>VOYAGERTOKEN (VGX): 5040.61 | BITCOIN (BTC): 0.000472<br>USDCOIN (USDC): 21968.81<br>VOYAGERTOKEN (VGX): 3734.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

100 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | BITCOIN (BTC): 2.07<br>ETHEREUM (ETH): 239.71 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19369 | 10891 | 9/29/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19371 | 10893 | 9/29/2022 | BITCOIN (BTC): 0.000462<br>ETHEREUMCLASSIC (ETC): 43.59<br>SHIBAINU (SHIB): 36179914.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19388 | 10910 | 9/29/2022 | BITTORRENT (BTT): 72958700.00<br>NERVOSNETWORK (CKB): 7900.5<br>FILECOIN (FIL): 1.00<br>CHAINLINK (LINK): 1.07<br>TRON (TRX): 805.7<br>VECHAIN (VET): 254.3<br>STELLARLUMENS (XLM): 153.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19396 | 10918 | 09/29/2022 | SOLANA (SOL): 15000<br>SHIBAINU (SHIB): 42000<br>WAVES (WAVES): 9740<br>OMGNETWORK (OMG): 5500 | OMGNETWORK (OMG): 148.16<br>SHIBAINU (SHIB): 248542598.2<br>SOLANA (SOL): 27.902<br>WAVES (WAVES): 143.035 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19397 | 10919 | 09/29/2022 | BITCOIN (BTC): 0.118175<br>LOCKEDLUNA (LLUNA): 3.695 | BITCOIN (BTC): 0.010524<br>LOCKEDLUNA (LLUNA): 3.695 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19398 | 10920 | 09/29/2022 | CARDANO (ADA): 3322.3<br>ETHEREUM (ETH): 0.65978<br>BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19401 | 10925 | 09/29/2022 | BITCOIN (BTC): 0.00045<br>BITTORRENT (BTT): 5114100<br>STORMX (STMX): 1028.3<br>VOYAGERTOKEN (VGX): 557.21 | BITCOIN (BTC): 0.000218<br>BITTORRENT (BTT): 2477698.7<br>STORMX (STMX): 498.2<br>VOYAGERTOKEN (VGX): 269.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19413 | 10935 | 9/30/2022 | DOGECOIN (DOGE): 50000<br>BITCOIN (BTC): 2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19414 | 10936 | 9/30/2022 | BITCOINCASH (BCH): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19423 | 10945 | 09/30/2022 | NERVOSNETWORK (CKB): 3000352<br>SHIBAINU (SHIB): 173776646.9 | NERVOSNETWORK (CKB): 1989901.8<br>SHIBAINU (SHIB): 115252635 | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19431 | 10953 | 09/30/2022 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3480000<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3479999.9<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19432 | 10954 | 09/30/2022 | ETHEREUM (ETH): 2 | ETHEREUM (ETH): 0.00288 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19434 | 10956 | 9/30/2022 | AVALANCHE (AVAX): 270.41<br>HEDERAHASHGRAPH (HBAR): 83467<br>POLKADOT (DOT): 411.486<br>BITCOIN (BTC): 0.1829<br>VOYAGERTOKEN (VGX): 296.54 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 851 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19437 | 10959 | 09/30/2022 | BITCOIN (BTC): 0.101411<br>ETHEREUM (ETH): 4.32717<br>SOLANA (SOL): 39.8998<br>POLKADOT (DOT): 51.699<br>APECOIN (APE): 0.094<br>USDCOIN (USDC): 2141.99<br>CARDANO (ADA): 3124.1 | BITCOIN (BTC): 0.003086 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19440 | 10962 | 09/30/2022 | ETHEREUM (ETH): 4.97645 | ETHEREUM (ETH): 2.76719 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

101 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19441 | 10963 | 9/30/2022 | ALGORAND (ALGO): 7.56<br>BITTORRENT (BTT): 1300<br>DIGIBYTE (DGB): 76<br>TRON (TRX): 105<br>VECHAIN (VET): 266<br>VERGE (XVG): 98 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19446 | 10968 | 9/30/2022 | CARDANO (ADA): 2387.2<br>BITCOIN (BTC): 10.292689<br>ETHEREUM (ETH): 46.14479<br>USDCOIN (USDC): 100<br>VOYAGERTOKEN (VGX): 1120.66 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19448 | 10970 | 09/30/2022 | CARDANO (ADA): 56.1<br>BITCOIN (BTC): 0.017767<br>DOGECOIN (DOGE): 166.9<br>ETHEREUM (ETH): 0.70148<br>VOYAGERTOKEN (VGX): 47.9 | CARDANO (ADA): 49<br>BITCOIN (BTC): 0.015525<br>DOGECOIN (DOGE): 145.8<br>ETHEREUM (ETH): 0.61296<br>VOYAGERTOKEN (VGX): 41.85 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19452 | 10974 | 9/30/2022 | BITCOIN (BTC): 1.024101<br>ETHEREUM (ETH): 0.53149 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19453 | 10975 | 9/30/2022 | VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19458 | 10980 | 09/30/2022 | BITCOIN (BTC): 0.535782<br>ETHEREUM (ETH): 37.6979<br>USDCOIN (USDC): 847.69<br>VOYAGERTOKEN (VGX): 503.92 | BITCOIN (BTC): 0.043577<br>ETHEREUM (ETH): 3.0661<br>USDCOIN (USDC): 68.94<br>VOYAGERTOKEN (VGX): 40.98 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19461 | 10983 | 09/30/2022 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21<br>VOYAGERTOKEN (VGX): 378.319 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19466 | 10988 | 9/30/2022 | CARDANO (ADA): 664.853853<br>BITCOINCASH (BCH): 2.644961<br>BITTORRENT (BTT): 1103202.144<br>DOGECOIN (DOGE): 2867.657328<br>ETHEREUMCLASSIC (ETC): 19.08979841<br>ETHEREUM (ETH): 2.199600225<br>LITECOIN (LTC): 2.48504006<br>SHIBAINU (SHIB): 40628671.81<br>SOLANA (SOL): 14.91620078<br>STORMX (STMX): 9594.49629<br>SUSHISWAP (SUSHI): 91.66827086<br>TRON (TRX): 3054.703633 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19475 | 10997 | 09/30/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19478 | 11000 | 09/30/2022 | BITCOIN (BTC): 0.001139<br>USDCOIN (USDC): 10654.62 | BITCOIN (BTC): 0.000926<br>USDCOIN (USDC): 8658.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 119

**Schedule 5**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19493 | 11015 | 10/01/2022 | BITCOIN (BTC): 0.004046<br>ETHEREUM (ETH): 0.58042<br>CARDANO (ADA): 2.2<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>LITECOIN (LTC): 0.08432<br>CHAINLINK (LINK): 1.19<br>STELLARLUMENS (XLM): 15.6<br>ALGORAND (ALGO): 221.17<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>BITTORRENT (BTT): 7746600<br>TERRALUNA (LUNA): 1.863<br>VOYAGERTOKEN (VGX): 121.21<br>DIGIBYTE (DGB): 77<br>VERGE (XVG): 181 | CARDANO (ADA): 2.2<br>ALGORAND (ALGO): 221.17<br>BITCOIN (BTC): 0.004046<br>BITTORRENT (BTT): 7746600<br>DIGIBYTE (DGB): 77<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>ETHEREUM (ETH): 0.58042<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>CHAINLINK (LINK): 1.19<br>LITECOIN (LTC): 0.08432<br>TERRALUNA (LUNA): 1.863<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>VOYAGERTOKEN (VGX): 121.21<br>STELLARLUMENS (XLM): 15.6<br>VERGE (XVG): 172.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19499 | 11021 | 10/01/2022 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 32182593.2 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 12515.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19500 | 11022 | 10/01/2022 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 4097253450.2 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 2563008473.0467 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19502 | 11024 | 10/01/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90433<br>SHIBAINU (SHIB): 36711222.6 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | LUNA 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | SHIBAINU (SHIB): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19513 | 11035 | 10/01/2022 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 80.8<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 75.64<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19516 | 11038 | 10/01/2022 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19518 | 11040 | 10/1/2022 | BITCOIN (BTC): 1000<br>POLKADOT (DOT): 400<br>CHAINLINK (LINK): 400<br>OCEANPROTOCOL (OCEAN): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19519 | 11041 | 10/01/2022 | BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1<br>BITCOIN (BTC): 0.017484 | BITCOIN (BTC): 0.00000014<br>BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | APECOIN (APE): 14.094<br>SHIBAINU (SHIB): 745638.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

103 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19542 | 11064 | 10/2/2022 | POLKADOT (DOT): 101.985<br>CARDANO (ADA): 1524.7<br>VECHAIN (VET): 19494.6<br>VOYAGERTOKEN (VGX): 507.44<br>TERRALUNA (LUNA): 10<br>FANTOM (FTM): 108.23794<br>ETHEREUM (ETH): 0.09617<br>ENJIN (ENJ): 125.18<br>LITECOIN (LTC): 2583<br>BITTORRENT (BTT): 100000<br>SOLANA (SOL): 2<br>CHILIZ (CHZ): 1000<br>STELLARLUMENS (XLM): 1002.6<br>BITCOIN (BTC): 0.008595<br>RIPPLE (XRP): 50<br>CHAINLINK (LINK): 18.11<br>POLYGON (MATIC): 180.702<br>COSMOS (ATOM): 10 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19543 | 11065 | 10/02/2022 | ETHEREUM (ETH): 0.00962<br>HEDERAHASHGRAPH (HBAR): 5311.4 | ETHEREUM (ETH): 0.00933<br>HEDERAHASHGRAPH (HBAR): 5154.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19546 | 11068 | 10/2/2022 | BITCOIN (BTC): 200<br>BASICATTENTIONTOKEN (BAT): 300<br>ALGORAND (ALGO): 5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19554 | 11076 | 10/2/2022 | CARDANO (ADA): 21000<br>SHIBAINU (SHIB): 825000000<br>SOLANA (SOL): 9000<br>DECENTRALAND (MANA): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19556 | 11078 | 10/02/2022 | CARDANO (ADA): 183.9<br>DOGECOIN (DOGE): 0.9<br>ETHEREUM (ETH): 0.85936<br>CHAINLINK (LINK): 10.36 | CARDANO (ADA): 136.9<br>DOGECOIN (DOGE): 0.6<br>ETHEREUM (ETH): 0.63969<br>CHAINLINK (LINK): 7.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19563 | 11085 | 10/02/2022 | AAVE (AAVE): 15.7326<br>CARDANO (ADA): 19.3<br>BITCOIN (BTC): 0.035768<br>BITTORRENT (BTT): 50629399.9<br>POLKADOT (DOT): 0.893<br>ENJIN (ENJ): 1600.75<br>CHAINLINK (LINK): 0.49<br>POLYGON (MATIC): 6021.972<br>SHIBAINU (SHIB): 177888002.8<br>SOLANA (SOL): 32.1813<br>STORMX (STMX): 23896.2<br>VECHAIN (VET): 55151.4<br>VOYAGERTOKEN (VGX): 445.12 | AAVE (AAVE): 9.9225<br>CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.022558<br>BITTORRENT (BTT): 31931882.4<br>POLKADOT (DOT): 0.563<br>ENJIN (ENJ): 1009.59<br>CHAINLINK (LINK): 0.31<br>POLYGON (MATIC): 3798.048<br>SHIBAINU (SHIB): 112193681.6<br>SOLANA (SOL): 20.2967<br>STORMX (STMX): 15071.3<br>VECHAIN (VET): 34783.9<br>VOYAGERTOKEN (VGX): 280.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19565 | 11087 | 10/2/2022 | VOYAGERTOKEN (VGX): 30 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19587 | 11109 | 10/02/2022 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | BITCOIN (BTC): 0.041178<br>BITTORRENT (BTT): 59124201.4<br>DOGECOIN (DOGE): 1866.3<br>GOLEM (GLM): 623.66<br>HEDERAHASHGRAPH (HBAR): 849.2<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 7.701<br>LUNACLASSIC (LUNC): 1678542.9<br>DECENTRALAND (MANA): 90.1<br>OCEANPROTOCOL (OCEAN): 244.3<br>USDCOIN (USDC): 7377.49<br>VOYAGERTOKEN (VGX): 65.59<br>STELLARLUMENS (XLM): 998.1<br>TEZOS (XTZ): 38.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19593 | 11115 | 10/02/2022 | VOYAGERTOKEN (VGX): 6381.34 | VOYAGERTOKEN (VGX): 498.98 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19606 | 11128 | 10/2/2022 | VOYAGERTOKEN (VGX): 527.3569505243902 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19608 | 11130 | 10/02/2022 | AAVE (AAVE): 2.049<br>CARDANO (ADA): 2301.112124<br>ALGORAND (ALGO): 2271.89<br>AVALANCHE (AVAX): 5.027571193<br>BITCOINCASH (BCH): 10.2313636<br>BITCOIN (BTC): 0.24788038<br>CHILIZ (CHZ): 6679.3<br>COMPOUND (COMP): 21.312818439<br>DASH (DASH): 20.2416<br>DOGECOIN (DOGE): 30448.06227<br>POLKADOT (DOT): 354.305886626<br>ELROND (EGLD): 6<br>EOS (EOS): 789.340332493<br>HEDERAHASHGRAPH (HBAR): 5307.954<br>KYBERNETWORK (KNC): 180.242180733<br>STORMX (STMX): 43313.55327<br>UMA (UMA): 310.293296953<br>UNISWAP (UNI): 164.316921983<br>USDCOIN (USDC): 547.65<br>VECHAIN (VET): 40123.49182<br>VOYAGERTOKEN (VGX): 92.27361404<br>STELLARLUMENS (XLM): 4775.982319<br>MONERO (XMR): 11.42055<br>TEZOS (XTZ): 196.116 | AAVE (AAVE): 2.0489<br>CARDANO (ADA): 2301.1<br>ALGORAND (ALGO): 2271.88<br>AVALANCHE (AVAX): 5.02<br>BITCOINCASH (BCH): 10.23136<br>BITCOIN (BTC): 0.24788<br>CHILIZ (CHZ): 6679.2999<br>COMPOUND (COMP): 21.31281<br>DASH (DASH): 20.241<br>DOGECOIN (DOGE): 30448<br>POLKADOT (DOT): 354.305<br>ELROND (EGLD): 6<br>EOS (EOS): 789.34<br>HEDERAHASHGRAPH (HBAR): 5307.9<br>KYBERNETWORK (KNC): 180.24<br>STORMX (STMX): 43313.5<br>UMA (UMA): 310.293<br>UNISWAP (UNI): 164.316<br>USDCOIN (USDC): 547.64<br>VECHAIN (VET): 40123.4<br>VOYAGERTOKEN (VGX): 73.65<br>STELLARLUMENS (XLM): 4775.9<br>MONERO (XMR): 11.42<br>TEZOS (XTZ): 196.11 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19615 | 11137 | 10/02/2022 | CARDANO (ADA): 1241.2<br>BITCOIN (BTC): 0.060101<br>POLKADOT (DOT): 130.013<br>SOLANA (SOL): 14.8283<br>USDCOIN (USDC): 906.37 | CARDANO (ADA): 1089.7<br>BITCOIN (BTC): 0.052765<br>POLKADOT (DOT): 114.143<br>SOLANA (SOL): 13.0183<br>USDCOIN (USDC): 795.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19622 | 11144 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>BASICATTENTIONTOKEN (BAT): 0.7<br>FANTOM (FTM): 2717.953<br>LOCKEDLUNA (LLUNA): 5.573<br>LUNACLASSIC (LUNC): 182383.6<br>SOLANA (SOL): 302.2105<br>WAVES (WAVES): 0.906<br>AVALANCHE (AVAX): 1.14<br>COMPOUND (COMP): 1.36621<br>GALA (GALA): 104810.5179<br>LITECOIN (LTC): 138.74442<br>POLYGON (MATIC): 8.9<br>SERUM (SRM): 565.846<br>TEZOS (XTZ): 1167.9<br>AXIEINFINITY (AXS): 134.22397<br>DOGECOIN (DOGE): 16833.8<br>HEDERAHASHGRAPH (HBAR): 44.8<br>TERRALUNA (LUNA): 2.389<br>SHIBAINU (SHIB): 834932860.8<br>TETHER (USDT): 999.35 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19625 | 11147 | 10/03/2022 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.242<br>LUNACLASSIC (LUNC): 53330.3<br>USDCOIN (USDC): 80757.04<br>VOYAGERTOKEN (VGX): 5029.76 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.227<br>LUNACLASSIC (LUNC): 50076.9<br>USDCOIN (USDC): 75830.48<br>VOYAGERTOKEN (VGX): 4722.92 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19644 | 11166 | 10/03/2022 | CARDANO (ADA): 209.2<br>SHIBAINU (SHIB): 33467867.9 | CARDANO (ADA): 162.1<br>SHIBAINU (SHIB): 25933776.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19646 | 11168 | 10/3/2022 | DOGECOIN (DOGE): 262850.3<br>DECENTRALAND (MANA): 40 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19647 | 11169 | 10/03/2022 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 47.401<br>LUNACLASSIC (LUNC): 59784528.4 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 13.488<br>LUNACLASSIC (LUNC): 17011809.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19648 | 11170 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): 0.0007978<br>POLKADOT (DOT): 693.9557858<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.243 | CARDANO (ADA): 18226<br>BITCOIN (BTC): 0.000797<br>POLKADOT (DOT): 693.955<br>ETHEREUM (ETH): 9.34112<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.03<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.5834<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.24 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 119

Schedule 1.A
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | BITCOIN (BTC): 0.000481<br>ETHEREUM (ETH): 0.12596<br>SOLANA (SOL): 2.116<br>SANDBOX (SAND): 100.6689<br>POLYGON (MATIC): 686.933<br>DECENTRALAND (MANA): 91.27<br>ONTOLOGY (ONT): 219.78<br>TRON (TRX): 29338.04<br>DOGECOIN (DOGE): 1297.1<br>STORMX (STMX): 72.9<br>SHIBAINU (SHIB): 4631773.9 | BITCOIN (BTC): 0.000481<br>DOGECOIN (DOGE): 1297.1<br>ETHEREUM (ETH): 0.12596<br>DECENTRALAND (MANA): 91.27<br>POLYGON (MATIC): 686.933<br>ONTOLOGY (ONT): 219.78<br>SANDBOX (SAND): 100.6689<br>SHIBAINU (SHIB): 4631773.9<br>SOLANA (SOL): 2.116<br>STORMX (STMX): 72.9<br>TRON (TRX): 29338.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19660 | 11182 | 10/03/2022 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265<br>ETHEREUM (ETH): 0.00761 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19675 | 11253 | 10/3/2022 | CARDANO (ADA): 85254 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19676 | 11254 | 10/03/2022 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): .000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.630<br>LUNACLASSIC (LUNC): 4663106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): 0.000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.63<br>LUNACLASSIC (LUNC): 4063106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19679 | 11257 | 10/03/2022 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 13.838<br>LUNACLASSIC (LUNC): 3017733.7<br>VOYAGERTOKEN (VGX): 29.51 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 6.747<br>LUNACLASSIC (LUNC): 1471531.4<br>VOYAGERTOKEN (VGX): 14.39 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | SOLANA (SOL): 49.41<br>DECENTRALAND (MANA): 1172.9<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>SANDBOX (SAND): 587.12<br>VECHAIN (VET): 1856.5<br>TEZOS (XTZ): 82.94 | AAVE (AAVE): 0.0043<br>COSMOS (ATOM): 0.142<br>POLKADOT (DOT): 0.592<br>ETHEREUM (ETH): 0.0027<br>FILECOIN (FIL): 0.03<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>DECENTRALAND (MANA): 1172.9<br>POLYGON (MATIC): 2.025<br>SANDBOX (SAND): 587.1261<br>SOLANA (SOL): 49.4135<br>VECHAIN (VET): 1856.5<br>VOYAGERTOKEN (VGX): 1.89<br>TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

107 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19684 | 11262 | 10/03/2022 | CARDANO (ADA): 8206.3 BITTORRENT (BTT): 160003000 DOGECOIN (DOGE): 10113.7 ETHEREUM (ETH): 0.00979 FANTOM (FTM): 225.773 CHAINLINK (LINK): 102.38 POLYGON (MATIC): 235.536 SHIBAINU (SHIB): 17601441.8 TRON (TRX): 25026.3 VOYAGERTOKEN (VGX): 528.48 VERGE (XVG): 50000 | CARDANO (ADA): 8206.3 BITTORRENT (BTT): 160003000 DOGECOIN (DOGE): 10113.7 ETHEREUM (ETH): 0.00979 FANTOM (FTM): 225.773 CHAINLINK (LINK): 102.38 POLYGON (MATIC): 235.536 SHIBAINU (SHIB): 17601441.8 TRON (TRX): 25026.3 VOYAGERTOKEN (VGX): 528.48 VERGE (XVG): 49999.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19690 | 11268 | 10/03/2022 | USDCOIN (USDC): 60000 | USDCOIN (USDC): 358.69 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19702 | 11280 | 10/03/2022 | LOCKEDLUNA (LLUNA): 116.333 TERRALUNA (LUNA): 49.857 LUNACLASSIC (LUNC): 10871338.5 SHIBAINU (SHIB): 32215.3 VOYAGERTOKEN (VGX): 60488.04 | LOCKEDLUNA (LLUNA): 116.333 TERRALUNA (LUNA): 18.56 LUNACLASSIC (LUNC): 4047083.5 SHIBAINU (SHIB): 11992.8 VOYAGERTOKEN (VGX): 22517.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19706 | 11284 | 10/03/2022 | CARDANO (ADA): 2029 DOGECOIN (DOGE): 2507.6 POLKADOT (DOT): 43.945 ETHEREUM (ETH): 4.78942 SHIBAINU (SHIB): 18996836.5 SUSHISWAP (SUSHI): 90.3546 VOYAGERTOKEN (VGX): 19.67 BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1 DOGECOIN (DOGE): 2286.5 POLKADOT (DOT): 40.071 ETHEREUM (ETH): 4.36715 SHIBAINU (SHIB): 17321969.5 SUSHISWAP (SUSHI): 82.3884 VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19708 | 11286 | 10/3/2022 | ETHEREUM (ETH): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19715 | 11293 | 10/03/2022 | BITCOIN (BTC): 1643 ETHEREUM (ETH): 3134 SOLANA (SOL): 1308 DOGECOIN (DOGE): 900 SHIBAINU (SHIB): 1000 SANDBOX (SAND): 199 DECENTRALAND (MANA): 200 | BITCOIN (BTC): 0.039211 DOGECOIN (DOGE): 4999.8 ETHEREUM (ETH): 1.09362 DECENTRALAND (MANA): 66.22 SANDBOX (SAND): 40.6451 SHIBAINU (SHIB): 25586428.8 SOLANA (SOL): 12.7127 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

108 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19716 | 11294 | 10/03/2022 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>ETHEREUMNAMESERVICE (ENS): 0.54<br>EOS (EOS): 66.29 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>EREUMNAMESERVICE (ENS): 0.54<br>EOS (EOS): 66.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

109 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EOS (EOS): 90.60 | EOS (EOS): 90.60 | | |
| | | | | | | ETHEREUMCLASSIC (ETC): 0.22 | ETHEREUMCLASSIC (ETC): 0.22 | | |
| | | | | | | ETHEREUM (ETH): 2.20405 | ETHEREUM (ETH): 2.20405 | | |
| | | | | | | HARVESTFINANCE (FARM): 0.18381 | HARVESTFINANCE (FARM): 0.18381 | | |
| | | | | | | FETCH.AI (FET): 24.75 | FETCH.AI (FET): 24.75 | | |
| | | | | | | FILECOIN (FIL): 5.08 | FILECOIN (FIL): 5.08 | | |
| | | | | | | FLOW (FLOW): 13.402 | FLOW (FLOW): 13.402 | | |
| | | | | | | FANTOM (FTM): 111.847 | FANTOM (FTM): 111.847 | | |
| | | | | | | GALA (GALA): 136.0544 | GALA (GALA): 136.0544 | | |
| | | | | | | GOLEM (GLM): 1040.15 | GOLEM (GLM): 1040.15 | | |
| | | | | | | THEGRAPH(GRT): 521.52 | THEGRAPH(GRT): 521.52 | | |
| | | | | | | HEDERAHASHGRAPH (HBAR): 2052.5 | HEDERAHASHGRAPH (HBAR): 2052.5 | | |
| | | | | | | INTERNETCOMPUTER (ICP): 3.99 | INTERNETCOMPUTER (ICP): 3.99 | | |
| | | | | | | ICON (ICX): 87.2 | ICON (ICX): 87.2 | | |
| | | | | | | IOTA (IOT): 160.85 | IOTA (IOT): 160.85 | | |
| | | | | | | JASMYCOIN (JASMY): 739.9 | JASMYCOIN (JASMY): 739.9 | | |
| | | | | | | KAVA (KAVA): 19.399 | KAVA (KAVA): 19.399 | | |
| | | | | | | KEEPNETWORK (KEEP): 157.99 | KEEPNETWORK (KEEP): 157.99 | | |
| | | | | | | KYBERNETWORK (KNC): 160.64 | KYBERNETWORK (KNC): 160.64 | | |
| | | | | | | KUSAMA (KSM): 0.39 | KUSAMA (KSM): 0.39 | | |
| | | | | | | CHAINLINK (LINK): 28.8 | CHAINLINK (LINK): 28.8 | | |
| | | | | | | LOCKEDLUNA (LLUNA): 48.82 | LOCKEDLUNA (LLUNA): 48.82 | | |
| | | | | | | LIVEPEER (LPT): 3.2354 | LIVEPEER (LPT): 3.2354 | | |
| | | | | | | LOOPRING (LRC): 8.606 | LOOPRING (LRC): 8.606 | | |
| | | | | | | LITECOIN (LTC): 5.24501 | LITECOIN (LTC): 5.24501 | | |
| | | | | | | TERRALUNA (LUNA): 20.923 | TERRALUNA (LUNA): 20.923 | | |
| | | | | | | LUNACLASSIC (LUNC): 42.5 | LUNACLASSIC (LUNC): 42.5 | | |
| | | | | | | DECENTRALAND (MANA): 1005.1 | DECENTRALAND (MANA): 1005.1 | | |
| | | | | | | POLYGON (MATIC): 411.558 | POLYGON (MATIC): 411.558 | | |
| | | | | | | MAKER (MKR): 0.1298 | MAKER (MKR): 0.1298 | | |
| | | | | | | NEO (NEO): 4.015 | NEO (NEO): 4.015 | | |
| | | | | | | OCEANPROTOCOL (OCEAN): 209.65 | OCEANPROTOCOL (OCEAN): 209.65 | | |
| | | | | | | OMGNETWORK (OMG): 83.42 | OMGNETWORK (OMG): 83.42 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

110 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22791.59<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22317.1<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | | |
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19720 | 11298 | 10/03/2022 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87<br>ETHEREUM (ETH): 3.07878 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19724 | 11302 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

111 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19729 | 11307 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19730 | 11308 | 10/03/2022 | AMP (AMP): 39260<br>BITCOIN (BTC): 0.182835<br>DOGECOIN (DOGE): 54532.3<br>ETHEREUM (ETH): 21.71369<br>LITECOIN (LTC): 44.74049<br>SHIBAINU (SHIB): 933637402.5<br>SOLANA (SOL): 2.0455<br>USDCOIN (USDC): 278604.35<br>VOYAGERTOKEN (VGX): 2785.72 | AMP (AMP): 39260<br>BITCOIN (BTC): 0.182835<br>DOGECOIN (DOGE): 54532.3<br>ETHEREUM (ETH): 21.71154<br>LITECOIN (LTC): 44.74049<br>SHIBAINU (SHIB): 933637402.3<br>SOLANA (SOL): 2.0455<br>USDCOIN (USDC): 278604.35<br>VOYAGERTOKEN (VGX): 2785.72 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19734 | 11312 | 10/03/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19735 | 11313 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19741 | 11319 | 10/3/2022 | VOYAGERTOKEN (VGX): 6440 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

112 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19752 | 11330 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>AVALANCHE (AVAX): 1.14<br>AXIEINFINITY (AXS): 134.22397<br>BASICATTENTIONTOKEN (BAT): 0.7<br>COMPOUND (COMP): 1.36621<br>DOGECOIN (DOGE): 16833.8<br>FANTOM (FTM): 2717.953<br>GALA (GALA): 104810.5179<br>HEDERAHASHGRAPH (HBAR): 44.8<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 138.74442<br>TERRALUNA (LUNA): 2.389<br>LUNACLASSIC (LUNC): 182383.6<br>POLYGON (MATIC): 8.9<br>SHIBAINU (SHIB): 834932860.8<br>SOLANA (SOL): 302.2105<br>SERUM (SRM): 565.846<br>TETHER (USDT): 999.35<br>WAVES (WAVES): 0.906<br>TEZOS (XTZ): 1167.9 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19753 | 11331 | 10/03/2022 | DOGECOIN (DOGE): 3455.0<br>POLKADOT (DOT): 2675<br>ETHEREUM (ETH): 195326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280.0 | DOGECOIN (DOGE): 3455<br>POLKADOT (DOT): 2.675<br>ETHEREUM (ETH): 1.95326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19756 | 11334 | 10/03/2022 | BITCOIN (BTC): 100.00 | BITCOIN (BTC): 0.004332 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

113 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | CARDANO (ADA): 8135.30 BITCOIN (BTC): 0.167786 DIGIBYTE (DGB): 4462.40 POLKADOT (DOT): 301.773 ETHEREUM (ETH): 2.51994 CHAINLINK (LINK): 93.37 LITECOIN (LTC): 13.56388 DECENTRALAND (MANA): 246.56 POLYGON (MATIC): 2812.081 SANDBOX (SAND): 216.9344 SHIBAINU (SHIB): 5429453.40 SOLANA (SOL): 33.5127 TRON (TRX): 8124.80 USDCOIN (USDC): 227.71 VOYAGERTOKEN (VGX): 2970.21 MONERO (XMR): 3.739 VERGE (XVG): 15173.20 | CARDANO (ADA): 8135.3 BITCOIN (BTC): 0.167786 DIGIBYTE (DGB): 4462.4 POLKADOT (DOT): 301.773 ETHEREUM (ETH): 2.51994 CHAINLINK (LINK): 93.37 LITECOIN (LTC): 13.56388 DECENTRALAND (MANA): 246.56 POLYGON (MATIC): 2812.081 SANDBOX (SAND): 216.9344 SHIBAINU (SHIB): 5429453.4 SOLANA (SOL): 33.5127 TRON (TRX): 8124.8 USDCOIN (USDC): 227.71 VOYAGERTOKEN (VGX): 2970.21 MONERO (XMR): 3.739 VERGE (XVG): 15173.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19768 | 11346 | 10/3/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19772 | 11350 | 10/03/2022 | CARDANO (ADA): 1534 BITCOIN (BTC): 0.812448 BITTORRENT (BTT): 63727700 NERVOSNETWORK (CKB): 27781.6 POLKADOT (DOT): 46.917 ELROND (EGLD): 1.0395 EOS (EOS): 3.64 ETHEREUM (ETH): 2.00561 DECENTRALAND (MANA): 12.43 POLYGON (MATIC): 406.685 SHIBAINU (SHIB): 100226085.4 SOLANA (SOL): 13.8554 USDCOIN (USDC): 20 VECHAIN (VET): 7000 STELLARLUMENS (XLM): 1013.7 | CARDANO (ADA): 1534 BITCOIN (BTC): 0.812448 BITTORRENT (BTT): 63727700 NERVOSNETWORK (CKB): 27781.6 POLKADOT (DOT): 46.917 ELROND (EGLD): 1.0395 EOS (EOS): 3.64 ETHEREUM (ETH): 1.90561 DECENTRALAND (MANA): 12.43 POLYGON (MATIC): 406.685 SHIBAINU (SHIB): 100226085.4 SOLANA (SOL): 13.8554 USDCOIN (USDC): 20 VECHAIN (VET): 7000 STELLARLUMENS (XLM): 1013.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19778 | 11356 | 10/3/2022 | ETHEREUM (ETH): 47.482753 BITCOIN (BTC): 0.489606 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19815 | 11393 | 10/4/2022 | DIGIBYTE (DGB): 678.7 DOGECOIN (DOGE): 1199.2 EOS (EOS): 1.16 ETHEREUM (ETH): .000002 LITECOIN (LTC): .00004 TRON (TRX): 0.1 STELLARLUMENS (XLM): 0.7 0X (ZRX): 6.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19885 | 11483 | 10/21/2022 | CARDANO (ADA): 46.6 POLKADOT (DOT): 0.688 STORMX (STMX): 255.7 BITCOIN (BTC): 0.27125 CHAINLINK (LINK): 10.41 VERGE (XVG): 548.9 BITTORRENT (BTT): 245135899.9 DECENTRALAND (MANA): 27.07 | CARDANO (ADA): 43.3 BITCOIN (BTC): 0.025238 BITTORRENT (BTT): 228087013.6 POLKADOT (DOT): 0.64 CHAINLINK (LINK): 9.69 DECENTRALAND (MANA): 25.18 STORMX (STMX): 237.9 VERGE (XVG): 510.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | BITTORRENT (BTT): 100978.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

114 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19908 | 11506 | 11/01/2022 | CARDANO (ADA): 5269.8<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.51727<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.0223<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307 | CARDANO (ADA): 5215.6<br>AVALANCHE (AVAX): 4.11<br>BITCOIN (BTC): 0.511956<br>DOGECOIN (DOGE): 6709.2<br>ENJIN (ENJ): 338.02<br>ETHEREUM (ETH): 6.50571<br>LITECOIN (LTC): 0.02207<br>DECENTRALAND (MANA): 130.31<br>SHIBAINU (SHIB): 19399907.2<br>USDCOIN (USDC): 14493.76<br>VECHAIN (VET): 24325<br>VOYAGERTOKEN (VGX): 108.22<br>STELLARLUMENS (XLM): 1293.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19910 | 11508 | 11/01/2022 | CARDANO (ADA): 1094.6<br>BASICATTENTIONTOKEN (BAT): 4803.8<br>DOGECOIN (DOGE): 11899.8<br>POLKADOT (DOT): 24.926<br>ETHEREUM (ETH): 0.51053<br>THEGRAPH(GRT): 695.94<br>CHAINLINK (LINK): 277.37<br>LITECOIN (LTC): 2.28122<br>DECENTRALAND (MANA): 1324.25<br>SANDBOX (SAND): 91.2188<br>TRON (TRX): 4367.9<br>UNISWAP (UNI): 69.921<br>VOYAGERTOKEN (VGX): 606.37<br>MONERO (XMR): 10<br>RIPPLE (XRP): 10000 | CARDANO (ADA): 1084.8<br>BASICATTENTIONTOKEN (BAT): 4760.5<br>DOGECOIN (DOGE): 11792.6<br>POLKADOT (DOT): 24.701<br>ETHEREUM (ETH): 0.50593<br>THEGRAPH(GRT): 689.67<br>CHAINLINK (LINK): 274.87<br>LITECOIN (LTC): 2.26068<br>DECENTRALAND (MANA): 1312.33<br>SANDBOX (SAND): 90.3975<br>TRON (TRX): 4328.6<br>UNISWAP (UNI): 69.291<br>VOYAGERTOKEN (VGX): 600.91<br>MONERO (XMR): 9.91<br>RIPPLE (XRP): 9909.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19964 | 11562 | 11/2/2022 | CARDANO (ADA): 5269.80<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.517270<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.02230<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307.0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19970 | 11568 | 11/03/2022 | BITCOIN (BTC): 0.49997079<br>THEGRAPH(GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | BITCOIN (BTC): 0.061538<br>THEGRAPH(GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19993 | 11596 | 11/4/2022 | FANTOM (FTM): 497.739<br>DECENTRALAND (MANA): 242.65<br>VOYAGERTOKEN (VGX): 8.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20025 | 11628 | 11/06/2022 | HEDERAHASHGRAPH (HBAR): 434881.9 | HEDERAHASHGRAPH (HBAR): 418648.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

115 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20049 | 11652 | 11/07/2022 | USDCOIN (USDC): 7464.72<br>BITCOIN (BTC): 17.84<br>ETHEREUM (ETH): 2.94<br>CHAINLINK (LINK): 1.93<br>POLKADOT (DOT): 13.21<br>UNISWAP (UNI): 0.19<br>RIPPLE (XRP): 0.4<br>CARDANO (ADA): 4.5<br>VOYAGERTOKEN (VGX): 259.61<br>SHIBAINU (SHIB): 1.02 | CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.000963<br>POLKADOT (DOT): 2.098<br>ETHEREUM (ETH): 0.00221<br>CHAINLINK (LINK): 0.25<br>SHIBAINU (SHIB): 100781.8<br>UNISWAP (UNI): 0.032<br>USDCOIN (USDC): 7464.72<br>VOYAGERTOKEN (VGX): 895.23<br>RIPPLE (XRP): 1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20064 | 11667 | 11/08/2022 | CARDANO (ADA): 1939.2<br>AVALANCHE (AVAX): 4<br>AXIEINFINITY (AXS): 5.33849<br>BITTORRENT (BTT): 1030680512.6<br>CELO (CELO): 98.072<br>NERVOSNETWORK (CKB): 43229.1<br>COMPOUND (COMP): 4.45626<br>DOGECOIN (DOGE): 5840.7<br>POLKADOT (DOT): 74.832<br>ENJIN (ENJ): 72.78<br>EOS (EOS): 110.63<br>ETHEREUMCLASSIC (ETC): 8.13<br>FILECOIN (FIL): 13.29<br>FANTOM (FTM): 32.081<br>GALA (GALA): 316.5684<br>GOLEM (GLM): 265.66<br>JASMYCOIN (JASMY): 5569.5<br>CHAINLINK (LINK): 14.99<br>LITECOIN (LTC): 2.66571<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 23960<br>DECENTRALAND (MANA): 145.93<br>POLYGON (MATIC): 426.807<br>REN (REN): 141.42<br>SANDBOX (SAND): 195.6894<br>SHIBAINU (SHIB): 22918698.3<br>SOLANA (SOL): 13.5739<br>STORMX (STMX): 41233.6<br>SUSHISWAP (SUSHI): 111.8959<br>TRON (TRX): 10523.5<br>UMA (UMA): 40.344<br>VECHAIN (VET): 3221.2<br>VOYAGERTOKEN (VGX): 821.42<br>VERGE (XVG): 22218<br>ZCASH (ZEC): 0.289 | CARDANO (ADA): 1882.8<br>AVALANCHE (AVAX): 3.88<br>AXIEINFINITY (AXS): 5.18315<br>BITTORRENT (BTT): 1000689610.6<br>CELO (CELO): 95.219<br>NERVOSNETWORK (CKB): 41971.2<br>COMPOUND (COMP): 4.32659<br>DOGECOIN (DOGE): 5670.8<br>POLKADOT (DOT): 72.654<br>ENJIN (ENJ): 70.66<br>EOS (EOS): 107.41<br>ETHEREUMCLASSIC (ETC): 7.89<br>FILECOIN (FIL): 12.91<br>FANTOM (FTM): 31.148<br>GALA (GALA): 307.3569<br>GOLEM (GLM): 257.93<br>JASMYCOIN (JASMY): 5407.4<br>CHAINLINK (LINK): 14.55<br>LITECOIN (LTC): 2.58814<br>TERRALUNA (LUNA): 2.164<br>LUNACLASSIC (LUNC): 23262.8<br>DECENTRALAND (MANA): 141.68<br>POLYGON (MATIC): 414.388<br>REN (REN): 137.3<br>SANDBOX (SAND): 189.9952<br>SHIBAINU (SHIB): 22251806.4<br>SOLANA (SOL): 13.1789<br>STORMX (STMX): 40033.8<br>SUSHISWAP (SUSHI): 108.6399<br>TRON (TRX): 10217.3<br>UMA (UMA): 39.17<br>VECHAIN (VET): 3127.4<br>VOYAGERTOKEN (VGX): 797.51<br>VERGE (XVG): 21571.5<br>ZCASH (ZEC): 0.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20066 | 11669 | 11/9/2022 | BITCOIN (BTC): 0.000457<br>BITTORRENT (BTT): 64425500<br>DOGECOIN (DOGE): 723.7<br>ETHEREUM (ETH): 0.28046 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

116 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20070 | 11673 | 11/09/2022 | AAVE (AAVE): 1.4425<br>CARDANO (ADA): 3939.3<br>ALGORAND (ALGO): 795.33<br>CELO (CELO): 225.268<br>COMPOUND (COMP): 2.01001<br>ETHEREUM (ETH): 2.49459<br>HEDERAHASHGRAPH (HBAR): 8215.1<br>CHAINLINK (LINK): 25<br>POLYGON (MATIC): 775.104<br>VECHAIN (VET): 56081.4<br>STELLARLUMENS (XLM): 4076.4<br>RIPPLE (XRP): 1322.1<br>0X (ZRX): 710 | AAVE (AAVE): 0.644<br>CARDANO (ADA): 1758.8<br>ALGORAND (ALGO): 355.11<br>CELO (CELO): 100.58<br>COMPOUND (COMP): 0.89745<br>ETHEREUM (ETH): 1.11381<br>HEDERAHASHGRAPH (HBAR): 3667.9<br>CHAINLINK (LINK): 11.16<br>POLYGON (MATIC): 346.077<br>VECHAIN (VET): 25039.9<br>STELLARLUMENS (XLM): 1820<br>RIPPLE (XRP): 590.3<br>0X (ZRX): 317 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20078 | 11681 | 11/09/2022 | BITTORRENT (BTT): 3464008914<br>SHIBAINU (SHIB): 83521796.9 | BITTORRENT (BTT): 3464008914.8<br>SHIBAINU (SHIB): 83521796.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20088 | 11691 | 11/10/2022 | CARDANO (ADA): 327.2<br>BITTORRENT (BTT): 717533429.3<br>DOGECOIN (DOGE): 85.3<br>SHIBAINU (SHIB): 15555706.6<br>SOLANA (SOL): 2.3228<br>UMA (UMA): 55.394 | CARDANO (ADA): 298.8<br>BITTORRENT (BTT): 655296956.1<br>DOGECOIN (DOGE): 77.9<br>SHIBAINU (SHIB): 14206456.2<br>SOLANA (SOL): 2.1213<br>UMA (UMA): 50.589 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20099 | 11702 | 11/12/2022 | BITCOIN (BTC): 0.00165<br>ETHEREUM (ETH): 0.0236<br>DECENTRALAND (MANA): 283.62<br>POLYGON (MATIC): 128.154<br>SHIBAINU (SHIB): 1935733.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20126 | 11729 | 11/15/2022 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 446.36<br>NERVOSNETWORK (CKB): 19568.5<br>POLKADOT (DOT): 10.444<br>ENJIN (ENJ): 20.06<br>HEDERAHASHGRAPH (HBAR): 7947.8<br>IOTA (IOT): 191.86<br>LOCKEDLUNA (LLUNA): 5.693<br>TERRALUNA (LUNA): 2.44<br>LUNACLASSIC (LUNC): 531607.6<br>POLYGON (MATIC): 1011.597<br>SHIBAINU (SHIB): 8393<br>VECHAIN (VET): 10016.9<br>VOYAGERTOKEN (VGX): 26.36<br>STELLARLUMENS (XLM): 1447 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20162 | 11765 | 11/18/2022 | DECENTRALAND (MANA): 30.36<br>SHIBAINU (SHIB): 1040373218.6 | DECENTRALAND (MANA): 3.2<br>SHIBAINU (SHIB): 171839485.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20199 | 11802 | 11/19/2022 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 3636546600<br>DOGECOIN (DOGE): 272162.3<br>SHIBAINU (SHIB): 409751602.5 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 803875488<br>DOGECOIN (DOGE): 60162.7<br>SHIBAINU (SHIB): 90577491.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20204 | 11807 | 11/19/2022 | DOGECOIN (DOGE): 44279.2<br>SHIBAINU (SHIB): 230701876.8 | DOGECOIN (DOGE): 5951.5<br>SHIBAINU (SHIB): 31045136.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 945 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20220 | 11823 | 11/21/2022 | DOGECOIN (DOGE): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

117 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 946 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20247 | 11868 | 11/22/2022 | BITCOIN (BTC): 0.01154<br>LUNACLASSIC (LUNC): 10.2<br>USDCOIN (USDC): 132.35<br>VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716<br>LUNACLASSIC (LUNC): 3.2<br>USDCOIN (USDC): 42.62<br>VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 947 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20294 | 11915 | 12/1/2022 | NERVOSNETWORK (CKB): 6887.5<br>SHIBAINU (SHIB): 3607473<br>STORMX (STMX): 3212.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 949 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20321 | 11942 | 12/04/2022 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457<br>BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | CARDANO (ADA): 2364.4<br>AMP (AMP): 4787.98<br>BITTORRENT (BTT): 118543718.6<br>DOGECOIN (DOGE): 1989.9<br>GALA (GALA): 2600.8048<br>HEDERAHASHGRAPH (HBAR): 1638.5<br>POLYGON (MATIC): 672.442<br>SANDBOX (SAND): 287.3736<br>SHIBAINU (SHIB): 237260219.4<br>SKALE (SKL): 233.61<br>SPELLTOKEN (SPELL): 5474.2<br>STORMX (STMX): 25135.3<br>TRON (TRX): 5716.4<br>VECHAIN (VET): 25402.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 951 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20359 | 11987 | 12/15/2022 | BITCOIN (BTC): 0.00944<br>ETHEREUM (ETH): 0.11007 | BITCOIN (BTC): 0.009274<br>ETHEREUM (ETH): 0.10813 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 952 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20389 | 12017 | 12/22/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

118 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 953 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20390 | 12018 | 12/22/2022 | CARDANO (ADA): 0.9<br>BITTORRENT (BTT): 200<br>HEDERAHASHGRAPH (HBAR): 31506.1<br>CHAINLINK (LINK): 0.29<br>ORCHID (OXT): 1230.3<br>STORMX (STMX): 57364<br>TETHER (USDT): 0.43<br>VECHAIN (VET): 15171.7<br>VOYAGERTOKEN (VGX): 14.91 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 59.7<br>HEDERAHASHGRAPH (HBAR): 9406.1<br>CHAINLINK (LINK): 0.08<br>ORCHID (OXT): 367.3<br>STORMX (STMX): 17126<br>TETHER (USDT): 0.12<br>VECHAIN (VET): 4529.5<br>VOYAGERTOKEN (VGX): 4.45 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 954 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20396 | 12024 | 12/22/2022 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782300<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782299.7<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 955 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20398 | 12048 | 12/23/2022 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94<br>BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 956 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20401 | 12051 | 12/23/2022 | ALGORAND (ALGO): 81.97<br>BITTORRENT (BTT): 1352249887.49<br>NERVOSNETWORK (CKB): 35184.75<br>DOGECOIN (DOGE): 39770.28<br>POLKADOT (DOT): 49<br>DECENTRALAND (MANA): 9.86<br>POLYGON (MATIC): 157.837<br>SHIBAINU (SHIB): 712493984.76<br>STORMX (STMX): 31<br>VECHAIN (VET): 34438.96<br>VOYAGERTOKEN (VGX): 1098.26<br>VERGE (XVG): 7288.9 | ALGORAND (ALGO): 81.97<br>BITTORRENT (BTT): 66759819.8<br>NERVOSNETWORK (CKB): 1737<br>DOGECOIN (DOGE): 1963.4<br>POLKADOT (DOT): 7.932<br>DECENTRALAND (MANA): 9.86<br>POLYGON (MATIC): 157.837<br>SHIBAINU (SHIB): 35175437.1<br>STORMX (STMX): 1.5<br>VECHAIN (VET): 1700.2<br>VOYAGERTOKEN (VGX): 54.22<br>VERGE (XVG): 359.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| TOTALS | | | | | | Various | Various | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

119 of 119

**<u>Exhibit D</u>**

**Redline of <u>Schedule 1</u> to <u>Exhibit B</u> of the Amended Schedules**

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | BITCOIN (BTC): 20000 | CARDANO (ADA): 1589<br>AVALANCHE (AVAX): 2.01<br>BANDPROTOCOL (BAND): 8<br>BITCOIN (BTC): 0.202619<br>DOGECOIN (DOGE): 88.3<br>POLKADOT (DOT): 71.582<br>ENJIN (ENJ): 266.2<br>ETHEREUM (ETH): 2.84062<br>FANTOM (FTM): 450.567<br>IOTA (IOT): 39.87<br>CHAINLINK (LINK): 5.13<br>LOCKEDLUNA (LLUNA): 14.755<br>TERRALUNA (LUNA): 6.324<br>LUNACLASSIC (LUNC): 255303.8<br>DECENTRALAND (MANA): 79.8<br>SOLANA (SOL): 3.9699<br>USDCOIN (USDC): 1040.93<br>VOYAGERTOKEN (VGX): 197.88 | Modify Amount - Books and Records | Reduce and Allow |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10019 | 1445 | 08/23/2022 | CARDANO (ADA): 250.5<br>BITTORRENT (BTT): 9559708789<br>NERVOSNETWORK (CKB): 99832.5<br>DOGECOIN (DOGE): 158.8<br>POLKADOT (DOT): 38.508<br>GALA (GALA): 1098.5984<br>KAVA (KAVA): 1081.552<br>LITECOIN (LTC): 4.03242<br>DECENTRALAND (MANA): 379.66<br>POLYGON (MATIC): 204.412<br>SHIBAINU (SHIB): 2408955418.8<br>STORMX (STMX): 27089.5<br>VOYAGERTOKEN (VGX): 1803.6<br>VERGE (XVG): 384817.2<br>ZCASH (ZEC): 5.033 | CARDANO (ADA): 237.4<br>BITTORRENT (BTT): 9061820311.3<br>NERVOSNETWORK (CKB): 94633<br>DOGECOIN (DOGE): 150.5<br>POLKADOT (DOT): 36.503<br>GALA (GALA): 1041.3812<br>KAVA (KAVA): 1025.223<br>LITECOIN (LTC): 3.8224<br>DECENTRALAND (MANA): 359.88<br>POLYGON (MATIC): 193.766<br>SHIBAINU (SHIB): 2283492272.1<br>STORMX (STMX): 25678.6<br>VOYAGERTOKEN (VGX): 1709.67<br>VERGE (XVG): 364775.2<br>ZCASH (ZEC): 4.771 | Modify Amount - Books and Records | Reduce and Allow |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10171 | 1582 | 08/24/2022 | APECOIN (APE): 7.057<br>BITTORRENT (BTT): 12101623.3<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145897347.1<br>SOLANA (SOL): 1.0011 | APECOIN (APE): 7.053<br>BITTORRENT (BTT): 12096146.2<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145831314.1<br>SOLANA (SOL): 1.0006 | Modify Amount - Books and Records | Reduce and Allow |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10193 | 1598 | 08/24/2022 | POLKADOT (DOT): 212.153<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 24953.2 | POLKADOT (DOT): 144.767<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 17027.3 | Modify Amount - Books and Records | Reduce and Allow |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10208 | 1617 | 08/24/2022 | BITCOIN (BTC): 0.000495<br>DOGECOIN (DOGE): 4356.6<br>ETHEREUM (ETH): 0.94795 | BITCOIN (BTC): 0.000135<br>DOGECOIN (DOGE): 1187.2<br>ETHEREUM (ETH): 0.25832 | Modify Amount - Books and Records | Reduce and Allow |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10243 | 1658 | 8/24/2022 | DOGECOIN (DOGE): 97417.7<br>BITCOIN (BTC): 0.004979<br>BITTORRENT (BTT): 90000800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10240 | 1659 | 08/24/2022 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9<br>BITCOIN (BTC): 53100 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9 | Modify Amount - Books and Records | Reduce and Allow |
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10327 | 1718 | 08/24/2022 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519<br>BITCOIN (BTC): 100 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519 | Modify Amount - Books and Records | Reduce and Allow |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10338 | 1739 | 08/24/2022 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 9.522<br>USDCOIN (USDC): 24252.35 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 3.245<br>USDCOIN (USDC): 8265.93 | Modify Amount - Books and Records | Reduce and Allow |
| 10 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10349 | 1766 | 08/24/2022 | BITCOIN (BTC): 0.0046<br>VOYAGERTOKEN (VGX): 800 | BITCOIN (BTC): 0.000077 | Modify Amount - Books and Records | Reduce and Allow |
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10370 | 1781 | 08/24/2022 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.48<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.47<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | Modify Amount - Books and Records | Reduce and Allow |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10319 | 1832 | 8/24/2022 | BITTORRENT (BTT): 61553400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 13 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10443 | 1853 | 08/25/2022 | SHIBAINU (SHIB): 4911126.9 | SHIBAINU (SHIB): 3946961.6 | Modify Amount - Books and Records | Reduce and Allow |
| 14 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10362 | 1865 | 08/24/2022 | SHIBAINU (SHIB): 134757076.5<br>VOYAGERTOKEN (VGX): 0.26 | SHIBAINU (SHIB): 128654390<br>VOYAGERTOKEN (VGX): 0.25 | Modify Amount - Books and Records | Reduce and Allow |
| 15 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10488 | 1878 | 08/25/2022 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.0878<br>BITTORRENT (BTT): 518428000<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4<br>VERGE (XVG): 630.5 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.000878<br>BITTORRENT (BTT): 51842800<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4<br>VERGE (XVG): 630.5 | Modify Amount - Books and Records | Reduce and Allow |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10535 | 1941 | 08/25/2022 | BITCOIN (BTC): 0.259908<br>USDCOIN (USDC): 3.49 | BITCOIN (BTC): 0.012029<br>USDCOIN (USDC): 0.16 | Modify Amount - Books and Records | Reduce and Allow |
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10527 | 1949 | 08/25/2022 | CARDANO (ADA): 9820.1 | CARDANO (ADA): 9381.5 | Modify Amount - Books and Records | Reduce and Allow |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | CARDANO (ADA): 50000<br>BITTORRENT (BTT): 1000<br>VERGE (XVG): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10566 | 1980 | 08/25/2022 | CARDANO (ADA): 1224.9<br>ALGORAND (ALGO): 25.39<br>BITCOINCASH (BCH): 0.55891<br>BITCOIN (BTC): 1.549407<br>BITTORRENT (BTT): 591490700<br>CELO (CELO): 0.384<br>DOGECOIN (DOGE): 18.4<br>POLKADOT (DOT): 29.494<br>ETHEREUMCLASSIC (ETC): 23.75<br>ETHEREUM (ETH): 9.34299<br>FANTOM (FTM): 487.65<br>HEDERAHASHGRAPH (HBAR): 2850.5<br>ICON (ICX): 505.2<br>IOTA (IOT): 534.04<br>DECENTRALAND (MANA): 142.61<br>OCEANPROTOCOL (OCEAN): 676.97<br>SHIBAINU (SHIB): 15949428<br>STORMX (STMX): 6187.7<br>TRON (TRX): 7326<br>VECHAIN (VET): 5030.2<br>VOYAGERTOKEN (VGX): 349.41<br>VERGE (XVG): 15719.8<br>0X (ZRX): 505.3 | CARDANO (ADA): 1102.9<br>ALGORAND (ALGO): 22.86<br>BITCOINCASH (BCH): 0.50322<br>BITCOIN (BTC): 1.395008<br>BITTORRENT (BTT): 532548110<br>CELO (CELO): 0.345<br>DOGECOIN (DOGE): 16.5<br>POLKADOT (DOT): 26.555<br>ETHEREUMCLASSIC (ETC): 21.38<br>ETHEREUM (ETH): 8.41195<br>FANTOM (FTM): 439.055<br>HEDERAHASHGRAPH (HBAR): 2566.4<br>ICON (ICX): 454.8<br>IOTA (IOT): 480.82<br>DECENTRALAND (MANA): 128.4<br>OCEANPROTOCOL (OCEAN): 609.51<br>SHIBAINU (SHIB): 14360052.9<br>STORMX (STMX): 5571.1<br>TRON (TRX): 6595.9<br>VECHAIN (VET): 4528.9<br>VOYAGERTOKEN (VGX): 314.59<br>VERGE (XVG): 14153.3<br>0X (ZRX): 454.9 | Modify Amount - Books and Records | Reduce and Allow |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10630 | 1998 | 08/25/2022 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>VOYAGERTOKEN (VGX): 12.54<br>USDCOIN (USDC): 76201.35 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>USDCOIN (USDC): 222.24<br>VOYAGERTOKEN (VGX): 12.54 | Modify Amount - Books and Records | Reduce and Allow |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.75452<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Reduce and Allow |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10623 | 2031 | 08/25/2022 | BITTORRENT (BTT): 664139200<br>DOGECOIN (DOGE): 328529.2<br>SHIBAINU (SHIB): 110888021.9 | BITTORRENT (BTT): 105182928<br>DOGECOIN (DOGE): 52030.7<br>SHIBAINU (SHIB): 17561870.8 | Modify Amount - Books and Records | Reduce and Allow |
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | TERRALUNA (LUNA): 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | LUNA 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Reduce and Allow |
| 24 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10699 | 2100 | 08/25/2022 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 29460.982<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 2.183<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 25 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10690 | 2109 | 08/25/2022 | CARDANO (ADA): 1316.9<br>BITCOIN (BTC): 0.510718<br>BITTORRENT (BTT): 188266800<br>CHILIZ (CHZ): 612.4594<br>DOGECOIN (DOGE): 2250<br>POLKADOT (DOT): 80.847<br>ELROND (EGLD): 12.1862<br>EOS (EOS): 119.96<br>ETHEREUM (ETH): 0.9143<br>HEDERAHASHGRAPH (HBAR): 1620<br>JASMYCOIN (JASMY): 26286.2<br>CHAINLINK (LINK): 25.59<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 15.707<br>LUNACLASSIC (LUNC): 1758147.1<br>SERUM (SRM): 193.894<br>STORMX (STMX): 113009.1<br>USDCOIN (USDC): 9080.09<br>VOYAGERTOKEN (VGX): 7363.33 | CARDANO (ADA): 1189.8<br>BITCOIN (BTC): 0.461411<br>BITTORRENT (BTT): 170090559<br>CHILIZ (CHZ): 553.3294<br>DOGECOIN (DOGE): 2032.8<br>POLKADOT (DOT): 73.041<br>ELROND (EGLD): 11.0097<br>EOS (EOS): 108.38<br>ETHEREUM (ETH): 0.82603<br>HEDERAHASHGRAPH (HBAR): 1463.6<br>JASMYCOIN (JASMY): 23748.4<br>CHAINLINK (LINK): 23.12<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 14.191<br>LUNACLASSIC (LUNC): 1588406.6<br>SERUM (SRM): 175.175<br>STORMX (STMX): 102098.6<br>USDCOIN (USDC): 8203.45<br>VOYAGERTOKEN (VGX): 6652.44 | Modify Amount - Books and Records | Reduce and Allow |
| 26 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10727 | 2144 | 08/25/2022 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.57256<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.534706637<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | Modify Amount - Books and Records | Reduce and Allow |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10772 | 2169 | 08/25/2022 | VOYAGERTOKEN (VGX): 523.83<br>BITCOIN (BTC): 0.003261 | VOYAGERTOKEN (VGX): 385.76 | Modify Amount - Books and Records | Reduce and Allow |
| 28 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10766 | 2175 | 8/25/2022 | BITCOIN (BTC): 0.001782<br>MONERO (XMR): 1.114 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10783 | 2195 | 8/25/2022 | ETHEREUM (ETH): 0.0417<br>JASMYCOIN (JASMY): 4488.8<br>SHIBAINU (SHIB): 10000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 30 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | BITCOIN (BTC): 0.000513<br>ETHEREUM (ETH): 0.54379 | Modify Amount - Books and Records | Reduce and Allow |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10805 | 2211 | 08/25/2022 | CARDANO (ADA): 72.9<br>AVALANCHE (AVAX): 3.02<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.321<br>ENJIN (ENJ): 34.51<br>ETHEREUM (ETH): 2.06625<br>HEDERAHASHGRAPH (HBAR): 49.4<br>POLYGON (MATIC): 61.859<br>SHIBAINU (SHIB): 108298080.1<br>SOLANA (SOL): 2.7325 | CARDANO (ADA): 72.5<br>AVALANCHE (AVAX): 3<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.303<br>ENJIN (ENJ): 34.32<br>ETHEREUM (ETH): 2.05516<br>HEDERAHASHGRAPH (HBAR): 49.1<br>POLYGON (MATIC): 61.527<br>SHIBAINU (SHIB): 107716410.4<br>SOLANA (SOL): 2.7178 | Modify Amount - Books and Records | Reduce and Allow |
| 32 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10817 | 2235 | 08/25/2022 | DOGECOIN (DOGE): 2.8<br>ETHEREUM (ETH): 0.01889<br>SHIBAINU (SHIB): 254396524.4 | DOGECOIN (DOGE): 1.7<br>ETHEREUM (ETH): 0.01174<br>SHIBAINU (SHIB): 158101788.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 119

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10814 | 2238 | 08/25/2022 | BITCOIN (BTC): 0.094804 POLKADOT (DOT): 350.493 ETHEREUM (ETH): 9.46742 DECENTRALAND (MANA): 71.03 UNISWAP (UNI): 111.899 USDCOIN (USDC): 177205.34 VECHAIN (VET): 1170.6 VOYAGERTOKEN (VGX): 43.74 | BITCOIN (BTC): 0.08645 POLKADOT (DOT): 319.607 ETHEREUM (ETH): 8.63314 DECENTRALAND (MANA): 64.77 UNISWAP (UNI): 102.038 USDCOIN (USDC): 161589.74 VECHAIN (VET): 1067.4 VOYAGERTOKEN (VGX): 39.88 | Modify Amount - Books and Records | Reduce and Allow |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10836 | 2252 | 08/25/2022 | ETHEREUM (ETH): 3.57996 LOCKEDLUNA (LLUNA): 34.069 TERRALUNA (LUNA): 368.671 LUNACLASSIC (LUNC): 8478289.2 SOLANA (SOL): 167.9878 | ETHEREUM (ETH): 0.60821 LOCKEDLUNA (LLUNA): 34.069 TERRALUNA (LUNA): 62.634 LUNACLASSIC (LUNC): 1440407.4 SOLANA (SOL): 28.54 | Modify Amount - Books and Records | Reduce and Allow |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10834 | 2254 | 08/25/2022 | VOYAGERTOKEN (VGX): 20385.58 | VOYAGERTOKEN (VGX): 11982.25 | Modify Amount - Books and Records | Reduce and Allow |
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10861 | 2263 | 08/25/2022 | CARDANO (ADA): 3675.8 AXIEINFINITY (AXS): 88 BITCOIN (BTC): 0.001916 POLKADOT (DOT): 205.277 ETHEREUM (ETH): 13.67214 FANTOM (FTM): 4909 GALA (GALA): 3500 CHAINLINK (LINK): 60.51 LOCKEDLUNA (LLUNA): 106.036 TERRALUNA (LUNA): 45.444 DECENTRALAND (MANA): 2243.85 POLYGON (MATIC): 162.432 SANDBOX (SAND): 692.3989 SHIBAINU (SHIB): 30409867.1 SOLANA (SOL): 20.367 SPELLTOKEN (SPELL): 199999.9 SERUM (SRM): 200 | CARDANO (ADA): 3675.8 AXIEINFINITY (AXS): 88 BITCOIN (BTC): 0.001916 POLKADOT (DOT): 205.277 ETHEREUM (ETH): 13.68122 FANTOM (FTM): 4909 GALA (GALA): 3500 CHAINLINK (LINK): 60.51 LOCKEDLUNA (LLUNA): 106.036 TERRALUNA (LUNA): 45.444 DECENTRALAND (MANA): 2243.85 POLYGON (MATIC): 162.432 SANDBOX (SAND): 692.3989 SHIBAINU (SHIB): 30409867.1 SOLANA (SOL): 20.367 SPELLTOKEN (SPELL): 199999.9 SERUM (SRM): 200 | Modify Amount - Books and Records | Reduce and Allow |
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10906 | 2328 | 08/25/2022 | BITCOIN (BTC): 5.522919 ETHEREUM (ETH): 158.70863 USDCOIN (USDC): 347.53 | BITCOIN (BTC): 5.522919 ETHEREUM (ETH): 149.02563 USDCOIN (USDC): 347.53 | Modify Amount - Books and Records | Reduce and Allow |
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10935 | 2333 | 08/25/2022 | DOGECOIN (DOGE): 1000000.8 | DOGECOIN (DOGE): 2.5 | Modify Amount - Books and Records | Reduce and Allow |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10931 | 2335 | 8/25/2022 | CARDANO (ADA): 123 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10949 | 2355 | 08/25/2022 | CARDANO (ADA): 8.1 BITCOIN (BTC): 0.0524 | CARDANO (ADA): 8.1 BITCOIN (BTC): 0.000524 | Modify Amount - Books and Records | Reduce and Allow |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10943 | 2361 | 8/25/2022 | TERRALUNA (LUNA): 1.413 LUNACLASSIC (LUNC): 92443.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 42 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10983 | 2384 | 08/25/2022 | BITCOIN (BTC): 4000 | BITCOIN (BTC): 0.107702 | Modify Amount - Books and Records | Reduce and Allow |
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10995 | 2409 | 08/25/2022 | CARDANO (ADA): 1<br>BASICATTENTIONTOKEN (BAT): 4.1<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 66.4<br>POLKADOT (DOT): 0.338<br>ELROND (EGLD): 0.1405<br>ENJIN (ENJ): 1.52<br>UMA (UMA): 0.053 | BASICATTENTIONTOKEN (BAT): 0.3<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 5.6<br>POLKADOT (DOT): 0.028<br>ELROND (EGLD): 0.0119<br>ENJIN (ENJ): 0.13<br>UMA (UMA): 0.004 | Modify Amount - Books and Records | Reduce and Allow |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11070 | 2468 | 08/25/2022 | CARDANO (ADA): 73<br>BITTORRENT (BTT): 31929809<br>NERVOSNETWORK (CKB): 1324.1<br>DOGECOIN (DOGE): 624.3<br>HEDERAHASHGRAPH (HBAR): 349.1<br>SHIBAINU (SHIB): 1284981.9<br>TRON (TRX): 614.8<br>STELLARLUMENS (XLM): 201.2 | CARDANO (ADA): 30.3<br>BITTORRENT (BTT): 13266582.7<br>NERVOSNETWORK (CKB): 550.1<br>DOGECOIN (DOGE): 259.3<br>HEDERAHASHGRAPH (HBAR): 145<br>SHIBAINU (SHIB): 533899.8<br>TRON (TRX): 255.4<br>STELLARLUMENS (XLM): 83.6 | Modify Amount - Books and Records | Reduce and Allow |
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11061 | 2489 | 08/25/2022 | BITCOIN (BTC): 0.00163 | BITCOIN (BTC): 0.000163 | Modify Amount - Books and Records | Reduce and Allow |
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11095 | 2491 | 08/25/2022 | IOTA (IOT): 4300.53 | IOTA (IOT): 43.53 | Modify Amount - Books and Records | Reduce and Allow |
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11104 | 2506 | 08/25/2022 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22534173.9 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22020603.7 | Modify Amount - Books and Records | Reduce and Allow |
| 48 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11142 | 2540 | 08/25/2022 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 136215.1 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 50691 | Modify Amount - Books and Records | Reduce and Allow |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11138 | 2544 | 8/25/2022 | SHIBAINU (SHIB): 1972593 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11128 | 2554 | 8/25/2022 | BITCOIN (BTC): 2117 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11134 | 2559 | 08/25/2022 | BITTORRENT (BTT): 30943338869<br>SHIBAINU (SHIB): 120948235 | BITTORRENT (BTT): 3094333886.9<br>SHIBAINU (SHIB): 12094823.5 | Modify Amount - Books and Records | Reduce and Allow |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11171 | 2595 | 8/26/2022 | APECOIN (APE): 2.432<br>BITCOIN (BTC): 0.000305<br>QUANT (QNT): 0.16047 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11191 | 2611 | 08/26/2022 | VOYAGERTOKEN (VGX): 2222.79 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Reduce and Allow |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11219 | 2619 | 08/26/2022 | KAVA (KAVA): 1.002<br>VOYAGERTOKEN (VGX): 10270.35 | KAVA (KAVA): 0.346<br>VOYAGERTOKEN (VGX): 3552.67 | Modify Amount - Books and Records | Reduce and Allow |
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 812877.9<br>VOYAGERTOKEN (VGX): 2005.73 | Modify Amount - Books and Records | Reduce and Allow |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | VOYAGERTOKEN (VGX): 4740 | VOYAGERTOKEN (VGX): 4.74 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | SHIBAINU (SHIB): 9930486.5 | BITCOIN (BTC): 0.001023<br>SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Reduce and Allow |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11283 | 2703 | 08/26/2022 | CARDANO (ADA): 30.2<br>DOGECOIN (DOGE): 17021.4<br>SHIBAINU (SHIB): 33125327.6 | CARDANO (ADA): 29.8<br>DOGECOIN (DOGE): 16839.4<br>SHIBAINU (SHIB): 32771115.2 | Modify Amount - Books and Records | Reduce and Allow |
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11305 | 2717 | 08/26/2022 | CARDANO (ADA): 8651.9<br>POLKADOT (DOT): 1335.971<br>VECHAIN (VET): 190000.7 | CARDANO (ADA): 3240.9<br>POLKADOT (DOT): 500.439<br>VECHAIN (VET): 71172.1 | Modify Amount - Books and Records | Reduce and Allow |
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11329 | 2729 | 08/26/2022 | BITCOIN (BTC): 0.047171<br>BITTORRENT (BTT): 2000000000<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 116.729<br>LUNACLASSIC (LUNC): 2198.8<br>SOLANA (SOL): 16.1667<br>USDCOIN (USDC): 4.32<br>VOYAGERTOKEN (VGX): 4012.44 | BITCOIN (BTC): 0.022945<br>BITTORRENT (BTT): 972866896.1<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 56.78<br>LUNACLASSIC (LUNC): 1069.5<br>SOLANA (SOL): 7.864<br>USDCOIN (USDC): 2.1<br>VOYAGERTOKEN (VGX): 1951.78 | Modify Amount - Books and Records | Reduce and Allow |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11337 | 2757 | 08/26/2022 | OMGNETWORK (OMG): 46.53 | OMGNETWORK (OMG): 23.74 | Modify Amount - Books and Records | Reduce and Allow |
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11370 | 2784 | 08/26/2022 | BITCOIN (BTC): 1.03 | BITCOIN (BTC): 0.001023 | Modify Amount - Books and Records | Reduce and Allow |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11446 | 2852 | 08/26/2022 | BITCOIN (BTC): 3.05<br>SHIBAINU (SHIB): 362000000.3<br>USDCOIN (USDC): 10512.03 | BITCOIN (BTC): 0.00003<br>SHIBAINU (SHIB): 0.3<br>USDCOIN (USDC): 0.03 | Modify Amount - Books and Records | Reduce and Allow |
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11364 | 2866 | 8/26/2022 | AMP (AMP): 2462.08<br>BITTORRENT (BTT): 60614800<br>NERVOSNETWORK (CKB): 6878.6<br>TERRALUNA (LUNA): 1.138<br>LUNACLASSIC (LUNC): 74414.3<br>SHIBAINU (SHIB): 1694915.2<br>SPELLTOKEN (SPELL): 41650.6<br>STORMX (STMX): 10548.9<br>VECHAIN (VET): 1117.2<br>VOYAGERTOKEN (VGX): 11.77 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11489 | 2891 | 08/26/2022 | BITCOIN (BTC): 0.01154<br>LUNACLASSIC (LUNC): 10.2<br>USDCOIN (USDC): 132.35<br>VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716<br>LUNACLASSIC (LUNC): 3.2<br>USDCOIN (USDC): 42.62<br>VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Reduce and Allow |
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | LUNACLASSIC (LUNC): 5452678.9 | LUNACLASSIC (LUNC): 1600273.5 | Modify Amount - Books and Records | Reduce and Allow |
| 67 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11494 | 2904 | 08/26/2022 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 38093.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 3893.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | Modify Amount - Books and Records | Reduce and Allow |
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11465 | 2905 | 08/26/2022 | VOYAGERTOKEN (VGX): 5.15<br>BITCOINCASH (BCH): 100 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11511 | 2925 | 08/26/2022 | CARDANO (ADA): 324.7<br>BITCOIN (BTC): 0.067715<br>DECENTRALAND (MANA): 153.64<br>USDCOIN (USDC): 431.07 | CARDANO (ADA): 324.7<br>BITCOIN (BTC): 0.067715<br>DECENTRALAND (MANA): 153.64 | Modify Amount - Books and Records | Reduce and Allow |
| 70 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.05299<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.101731<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Reduce and Allow |
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11592 | 2989 | 8/26/2022 | BITCOIN (BTC): 0.000369<br>ENJIN (ENJ): 975.83<br>EOS (EOS): 184.21<br>IOTA (IOT): 382.66<br>SOLANA (SOL): 6.7278 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11576 | 3002 | 08/26/2022 | DOGECOIN (DOGE): 6012.4 | DOGECOIN (DOGE): 62.4 | Modify Amount - Books and Records | Reduce and Allow |
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11601 | 3011 | 08/26/2022 | VOYAGERTOKEN (VGX): 8.38<br>ETHEREUM (ETH): 50 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Reduce and Allow |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11615 | 3037 | 08/26/2022 | VOYAGERTOKEN (VGX): 2.78<br>SHIBAINU (SHIB): 11000 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Reduce and Allow |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11728 | 3152 | 08/26/2022 | ETHEREUM (ETH): 1.001831 | ETHEREUM (ETH): 0.00183 | Modify Amount - Books and Records | Reduce and Allow |
| 76 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | VOYAGERTOKEN (VGX): 103.03<br>LUNACLASSIC (LUNC): 25.08 | VOYAGERTOKEN (VGX): 3.67 | Modify Amount - Books and Records | Reduce and Allow |
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11840 | 3254 | 08/26/2022 | BITCOIN (BTC): 0.005895 | BITCOIN (BTC): 0.004928 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11915 | 3313 | 08/26/2022 | CARDANO (ADA): 804.4<br>ALGORAND (ALGO): 405.49<br>APECOIN (APE): 10.546<br>COSMOS (ATOM): 1.619<br>AVALANCHE (AVAX): 7.79<br>BASICATTENTIONTOKEN (BAT): 53.9<br>BITCOIN (BTC): 0.074389<br>BITTORRENT (BTT): 25135800<br>DASH (DASH): 0.355<br>DIGIBYTE (DGB): 1788.2<br>DOGECOIN (DOGE): 12696.8<br>POLKADOT (DOT): 17.148<br>ETHEREUM (ETH): 1.34304<br>CHAINLINK (LINK): 4<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 10.282<br>LUNACLASSIC (LUNC): 2531<br>DECENTRALAND (MANA): 14.12<br>POLYGON (MATIC): 48.505<br>SANDBOX (SAND): 45.896<br>SHIBAINU (SHIB): 34892614.4<br>SOLANA (SOL): 1.5597<br>STORMX (STMX): 3111.3<br>SUSHISWAP (SUSHI): 20.2779<br>UNISWAP (UNI): 0.934<br>USDCOIN (USDC): 5253.47<br>VOYAGERTOKEN (VGX): 204.67<br>STELLARLUMENS (XLM): 430.1<br>VERGE (XVG): 3903.7 | CARDANO (ADA): 645.4<br>ALGORAND (ALGO): 325.34<br>APECOIN (APE): 8.462<br>COSMOS (ATOM): 1.299<br>AVALANCHE (AVAX): 6.25<br>BASICATTENTIONTOKEN (BAT): 43.2<br>BITCOIN (BTC): 0.059684<br>BITTORRENT (BTT): 20167285<br>DASH (DASH): 0.285<br>DIGIBYTE (DGB): 1434.7<br>DOGECOIN (DOGE): 10187.1<br>POLKADOT (DOT): 13.758<br>ETHEREUM (ETH): 1.07757<br>CHAINLINK (LINK): 3.21<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 8.25<br>LUNACLASSIC (LUNC): 2030.7<br>DECENTRALAND (MANA): 11.33<br>POLYGON (MATIC): 38.917<br>SANDBOX (SAND): 36.8239<br>SHIBAINU (SHIB): 27995500.5<br>SOLANA (SOL): 1.2514<br>STORMX (STMX): 2496.3<br>SUSHISWAP (SUSHI): 16.2696<br>UNISWAP (UNI): 0.749<br>USDCOIN (USDC): 4215.03<br>VOYAGERTOKEN (VGX): 164.21<br>STELLARLUMENS (XLM): 345.1<br>VERGE (XVG): 3132.1 | Modify Amount - Books and Records | Reduce and Allow |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11933 | 3331 | 08/26/2022 | BITCOIN (BTC): 0.275173<br>CARDANO (ADA): 0<br>AAVE (AAVE): 0 | BITCOIN (BTC): 0.275173 | Modify Amount - Books and Records | Reduce and Allow |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11929 | 3335 | 08/26/2022 | SHIBAINU (SHIB): 113255170 | SHIBAINU (SHIB): 103547090.2 | Modify Amount - Books and Records | Reduce and Allow |
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11936 | 3338 | 8/26/2022 | ALGORAND (ALGO): 168.34<br>NERVOSNETWORK (CKB): 8127.1<br>STORMX (STMX): 5548.8<br>VOYAGERTOKEN (VGX): 106.98<br>STELLARLUMENS (XLM): 402.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11923 | 3341 | 08/26/2022 | APECOIN (APE): 0.239<br>DOGECOIN (DOGE): 19702.2<br>ETHEREUMCLASSIC (ETC): 64.25<br>FANTOM (FTM): 569.697<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 10.936<br>LUNACLASSIC (LUNC): 2385606.9<br>OMGNETWORK (OMG): 444.07<br>SHIBAINU (SHIB): 716998154.4<br>SOLANA (SOL): 0.0171 | APECOIN (APE): 0.157<br>DOGECOIN (DOGE): 13003.4<br>ETHEREUMCLASSIC (ETC): 42.4<br>FANTOM (FTM): 375.999<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 7.217<br>LUNACLASSIC (LUNC): 1574494.4<br>OMGNETWORK (OMG): 293.08<br>SHIBAINU (SHIB): 473216951.5<br>SOLANA (SOL): 0.0113 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 8.2E-05<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 0.000082<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Reduce and Allow |
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12016 | 3414 | 08/26/2022 | CARDANO (ADA): 316.9<br>SHIBAINU (SHIB): 36874575.8<br>RIPPLE (XRP): 2882.1 | CARDANO (ADA): 186.7<br>SHIBAINU (SHIB): 21731361.1<br>RIPPLE (XRP): 1698.5 | Modify Amount - Books and Records | Reduce and Allow |
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12027 | 3421 | 08/26/2022 | COSMOS (ATOM): 0.258<br>TEZOS (XTZ): 44.57<br>DAI(DAI): 3.56<br>DOGECOIN (DOGE): 16.13<br>ETHEREUM (ETH): 9.08<br>UNISWAP (UNI): 27.33 | COSMOS (ATOM): 0.258 | Modify Amount - Books and Records | Reduce and Allow |
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | DECENTRALAND (MANA): 100 | BITCOIN (BTC): 0.000494<br>DECENTRALAND (MANA): 26.67 | Modify Amount - Books and Records | Reduce and Allow |
| 87 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12068 | 3466 | 08/26/2022 | VOYAGERTOKEN (VGX): 3400 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12067 | 3468 | 08/26/2022 | VOYAGERTOKEN (VGX): 4000 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Reduce and Allow |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12072 | 3498 | 08/26/2022 | VOYAGERTOKEN (VGX): 1422.15<br>BITCOIN (BTC): 3493 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12111 | 3517 | 08/26/2022 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000<br>CARDANO (ADA): 10000 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000 | Modify Amount - Books and Records | Reduce and Allow |
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12109 | 3519 | 8/26/2022 | STORMX (STMX): 460.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12106 | 3523 | 08/26/2022 | CARDANO (ADA): 4506.09<br>AMP (AMP): 57490.89<br>CHILIZ (CHZ): 8123.3677<br>ENJIN (ENJ): 983.84<br>ETHEREUM (ETH): 1.9345<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 8384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 931.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | CARDANO (ADA): 2906.9<br>AMP (AMP): 36740.88<br>CHILIZ (CHZ): 3199.2935<br>ENJIN (ENJ): 683.84<br>ETHEREUM (ETH): 1.11478<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 1384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 331.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12116 | 3526 | 08/26/2022 | CARDANO (ADA): 2166.4<br>AVALANCHE (AVAX): 40.65<br>BASICATTENTIONTOKEN (BAT): 779.7<br>BITTORRENT (BTT): 79835299.9<br>CELO (CELO): 0.06<br>NERVOSNETWORK (CKB): 7243.7<br>DIGIBYTE (DGB): 1086.4<br>THEGRAPH(GRT): 299.24<br>HEDERAHASHGRAPH (HBAR): 918.3<br>DECENTRALAND (MANA): 1361.88<br>POLYGON (MATIC): 1338.856<br>ONTOLOGY (ONT): 131.18<br>ORCHID (OXT): 61<br>SHIBAINU (SHIB): 86224928.8<br>STORMX (STMX): 10087.8<br>TRON (TRX): 2463.6<br>VECHAIN (VET): 12555.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 2100.1<br>TEZOS (XTZ): 0.1<br>VERGE (XVG): 6210.8 | CARDANO (ADA): 1663.8<br>AVALANCHE (AVAX): 31.22<br>BASICATTENTIONTOKEN (BAT): 598.8<br>BITTORRENT (BTT): 61312807.9<br>CELO (CELO): 0.046<br>NERVOSNETWORK (CKB): 5563.1<br>DIGIBYTE (DGB): 834.3<br>THEGRAPH(GRT): 229.81<br>HEDERAHASHGRAPH (HBAR): 705.2<br>DECENTRALAND (MANA): 1045.91<br>POLYGON (MATIC): 1028.23<br>ONTOLOGY (ONT): 100.74<br>ORCHID (OXT): 46.9<br>SHIBAINU (SHIB): 66219986.6<br>STORMX (STMX): 7747.4<br>TRON (TRX): 1892<br>VECHAIN (VET): 9642.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 1612.9<br>TEZOS (XTZ): 0.07<br>VERGE (XVG): 4769.8 | Modify Amount - Books and Records | Reduce and Allow |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12127 | 3537 | 08/26/2022 | ETHEREUM (ETH): 0.05891<br>SHIBAINU (SHIB): 25010604.7<br>BITCOIN (BTC): 0.003438<br>USDCOIN (USDC): 204.28<br>DOGECOIN (DOGE): 1002.8<br>POLKADOT (DOT): 7.076<br>APECOIN (APE): 18.593<br>SANDBOX (SAND): 47.2821<br>VECHAIN (VET): 1559.8<br>DECENTRALAND (MANA): 57.89<br>LUNACLASSIC (LUNC): 10764.4<br>AMP (AMP): 4189.99<br>SUSHISWAP (SUSHI): 7.5268<br>SOLANA (SOL): 0.5677<br>AVALANCHE (AVAX): 1.05<br>TERRALUNA (LUNA): 1.096 | ETHEREUM (ETH): 0.02076<br>SHIBAINU (SHIB): 1332977.8 | Modify Amount - Books and Records | Reduce and Allow |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12140 | 3538 | 8/26/2022 | VOYAGERTOKEN (VGX): 197.322 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 96 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12166 | 3584 | 08/26/2022 | ETHEREUM (ETH): 200 | ETHEREUM (ETH): 0.00762 | Modify Amount - Books and Records | Reduce and Allow |
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2144<br>TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Reduce and Allow |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12199 | 3601 | 08/26/2022 | VOYAGERTOKEN (VGX): 7823.22 | VOYAGERTOKEN (VGX): 2.83 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12205 | 3615 | 08/26/2022 | ETHEREUM (ETH): 0.00406<br>AVALANCHE (AVAX): 100.756 | ETHEREUM (ETH): 0.00406 | Modify Amount - Books and Records | Reduce and Allow |
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12230 | 3628 | 08/26/2022 | VOYAGERTOKEN (VGX): 9.14 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Reduce and Allow |
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12224 | 3634 | 8/26/2022 | ETHEREUM (ETH): 2.01918<br>USDCOIN (USDC): 530.91<br>SKALE (SKL): 381.85 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12231 | 3649 | 08/26/2022 | CARDANO (ADA): 20.3<br>BITTORRENT (BTT): 6196500<br>DOGECOIN (DOGE): 423.9<br>ETHEREUM (ETH): 0.01325<br>LOCKEDLUNA (LLUNA): 13.775<br>TERRALUNA (LUNA): 5.904<br>LUNACLASSIC (LUNC): 1287772.7<br>SHIBAINU (SHIB): 28565066.7<br>VECHAIN (VET): 344.2 | CARDANO (ADA): 16.2<br>BITTORRENT (BTT): 4971001.6<br>DOGECOIN (DOGE): 340.1<br>ETHEREUM (ETH): 0.01063<br>LOCKEDLUNA (LLUNA): 13.775<br>TERRALUNA (LUNA): 4.736<br>LUNACLASSIC (LUNC): 1033086.5<br>SHIBAINU (SHIB): 22915677.4<br>VECHAIN (VET): 276.1 | Modify Amount - Books and Records | Reduce and Allow |
| 103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12240 | 3654 | 08/26/2022 | BITCOIN (BTC): 0.0162<br>ETHEREUM (ETH): 0.351 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Reduce and Allow |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | CARDANO (ADA): 54.5<br>SHIBAINU (SHIB): 1977848.1<br>VECHAIN (VET): 1384.7<br>VERGE (XVG): 4104.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12286 | 3680 | 08/27/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Reduce and Allow |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12352 | 3758 | 08/27/2022 | BITCOIN (BTC): 2000 | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Reduce and Allow |
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | VECHAIN (VET): 102682.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 18956287 | BITCOIN (BTC): 0.000449 | Modify Amount - Books and Records | Reduce and Allow |
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12398 | 3806 | 08/27/2022 | POLKADOT (DOT): 42.267<br>SOLANA (SOL): 13.8333<br>USDCOIN (USDC): 592.63<br>ETHEREUM (ETH): 0.12244<br>RIPPLE (XRP): 168.2<br>LITECOIN (LTC): 2.737<br>VECHAIN (VET): 2134<br>LUNACLASSIC (LUNC): 485994.2 | CARDANO (ADA): 0.6<br>BITCOIN (BTC): 0.000243<br>POLKADOT (DOT): 42.267<br>ETHEREUM (ETH): 0.12244<br>LOCKEDLUNA (LLUNA): 8.023<br>LITECOIN (LTC): 2.73795<br>TERRALUNA (LUNA): 3.439<br>LUNACLASSIC (LUNC): 485994.2<br>SOLANA (SOL): 13.8333<br>USDCOIN (USDC): 592.63<br>VECHAIN (VET): 2134<br>RIPPLE (XRP): 168.2 | Modify Amount - Books and Records | Reduce and Allow |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12415 | 3833 | 8/27/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12439 | 3845 | 08/27/2022 | BITTORRENT (BTT): 5300000<br>SHIBAINU (SHIB): 44200725.5 | BITTORRENT (BTT): 300<br>SHIBAINU (SHIB): 242025.5 | Modify Amount - Books and Records | Reduce and Allow |
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12481 | 3875 | 08/27/2022 | DOGECOIN (DOGE): 2687.2<br>USDCOIN (USDC): 50091.28 | DOGECOIN (DOGE): 2419.9<br>USDCOIN (USDC): 45109.18 | Modify Amount - Books and Records | Reduce and Allow |
| 113 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12491 | 3901 | 8/27/2022 | ETHEREUM (ETH): 0.05795 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12552 | 3966 | 08/27/2022 | CARDANO (ADA): 388.8<br>APECOIN (APE): 0.309<br>BITCOIN (BTC): 0.074381<br>DOGECOIN (DOGE): 3357<br>ETHEREUM (ETH): 1.0171<br>USDCOIN (USDC): 11852.06 | CARDANO (ADA): 341.9<br>APECOIN (APE): 0.272<br>BITCOIN (BTC): 0.065399<br>DOGECOIN (DOGE): 2951.6<br>ETHEREUM (ETH): 0.89428<br>USDCOIN (USDC): 10420.86 | Modify Amount - Books and Records | Reduce and Allow |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12582 | 3972 | 08/27/2022 | BITTORRENT (BTT): 34246575.3<br>HEDERAHASHGRAPH (HBAR): 299.3<br>DECENTRALAND (MANA): 20.05<br>SHIBAINU (SHIB): 19600110.7<br>RIPPLE (XRP): 136.8 | BITTORRENT (BTT): 31721863.5<br>HEDERAHASHGRAPH (HBAR): 277.2<br>DECENTRALAND (MANA): 18.57<br>SHIBAINU (SHIB): 18155159.5<br>RIPPLE (XRP): 126.7 | Modify Amount - Books and Records | Reduce and Allow |
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12639 | 4047 | 08/27/2022 | DOGECOIN (DOGE): 960.4<br>SHIBAINU (SHIB): 21952036.5 | DOGECOIN (DOGE): 960.4<br>SHIBAINU (SHIB): 21850019.5 | Modify Amount - Books and Records | Reduce and Allow |
| 117 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12650 | 4064 | 08/27/2022 | CARDANO (ADA): 760.6<br>POLYGON (MATIC): 688.857 | CARDANO (ADA): 749.7<br>POLYGON (MATIC): 679.012 | Modify Amount - Books and Records | Reduce and Allow |
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12783 | 4189 | 08/27/2022 | USDCOIN (USDC): 8043.44<br>VOYAGERTOKEN (VGX): 1577.64 | USDCOIN (USDC): 6132.65<br>VOYAGERTOKEN (VGX): 1202.85 | Modify Amount - Books and Records | Reduce and Allow |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12805 | 4215 | 08/27/2022 | VOYAGERTOKEN (VGX): 4973 | VOYAGERTOKEN (VGX): 5.17 | Modify Amount - Books and Records | Reduce and Allow |
| 120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12812 | 4238 | 08/27/2022 | AAVE (AAVE): 46.0333<br>BITCOIN (BTC): 0.475891<br>ETHEREUM (ETH): 4.27861<br>THEGRAPH(GRT): 27287.05<br>JASMYCOIN (JASMY): 1516361.5<br>CHAINLINK (LINK): 723.16<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1409.874<br>LUNACLASSIC (LUNC): 58018456.4 | AAVE (AAVE): 34.8077<br>BITCOIN (BTC): 0.359841<br>ETHEREUM (ETH): 3.23524<br>THEGRAPH(GRT): 20632.87<br>JASMYCOIN (JASMY): 1146583.8<br>CHAINLINK (LINK): 546.81<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1066.064<br>LUNACLASSIC (LUNC): 43870162.5 | Modify Amount - Books and Records | Reduce and Allow |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12844 | 4240 | 08/27/2022 | VOYAGERTOKEN (VGX): 4.68<br>AMP (AMP): 190<br>POLKADOT (DOT): 1.5<br>RIPPLE (XRP): 756 | VOYAGERTOKEN (VGX): 4.68 | Modify Amount - Books and Records | Reduce and Allow |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12880 | 4274 | 08/27/2022 | ETHEREUM (ETH): 0.04564<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 18.309<br>LUNACLASSIC (LUNC): 6548126.6 | ETHEREUM (ETH): 0.04298<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 17.24<br>LUNACLASSIC (LUNC): 6165762.8 | Modify Amount - Books and Records | Reduce and Allow |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12868 | 4286 | 08/27/2022 | VOYAGERTOKEN (VGX): 300 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12883 | 4301 | 8/27/2022 | SHIBAINU (SHIB): 2567394 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12910 | 4316 | 08/27/2022 | BITCOIN (BTC): 0.000517<br>VOYAGERTOKEN (VGX): 2138.61 | BITCOIN (BTC): 0.000318<br>VOYAGERTOKEN (VGX): 1315.14 | Modify Amount - Books and Records | Reduce and Allow |
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12906 | 4320 | 08/27/2022 | APECOIN (APE): 10.349<br>SHIBAINU (SHIB): 8471270.7 | APECOIN (APE): 2.925<br>SHIBAINU (SHIB): 2394954.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12952 | 4346 | 08/27/2022 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.00437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | Modify Amount - Books and Records | Reduce and Allow |
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12968 | 4366 | 08/27/2022 | VOYAGERTOKEN (VGX): 14.01<br>BITCOIN (BTC): 2.1 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Reduce and Allow |
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13025 | 4423 | 08/27/2022 | AVALANCHE (AVAX): 54.9 | AVALANCHE (AVAX): 2.74 | Modify Amount - Books and Records | Reduce and Allow |
| 130 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13017 | 4431 | 08/27/2022 | SHIBAINU (SHIB): 2668498.1<br>VOYAGERTOKEN (VGX): 58.56 | SHIBAINU (SHIB): 1380316.9<br>VOYAGERTOKEN (VGX): 30.29 | Modify Amount - Books and Records | Reduce and Allow |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13065 | 4459 | 08/27/2022 | AAVE (AAVE): 2.0653<br>CARDANO (ADA): 411.4<br>COSMOS (ATOM): 24.051<br>BASICATTENTIONTOKEN (BAT): 333.4<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 30416500<br>DIGIBYTE (DGB): 4632.8<br>DOGECOIN (DOGE): 3261<br>POLKADOT (DOT): 27<br>ENJIN (ENJ): 98<br>GOLEM (GLM): 880.28<br>KYBERNETWORK (KNC): 143.22<br>CHAINLINK (LINK): 32.5<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 10.307<br>LUNACLASSIC (LUNC): 33.3<br>DECENTRALAND (MANA): 1010.32<br>POLYGON (MATIC): 284.214<br>OCEANPROTOCOL (OCEAN): 295.54<br>SHIBAINU (SHIB): 327101434.4<br>STORMX (STMX): 9949.9<br>TRON (TRX): 1696<br>UNISWAP (UNI): 7.776<br>VECHAIN (VET): 5363<br>VOYAGERTOKEN (VGX): 168.11<br>STELLARLUMENS (XLM): 804.3<br>VERGE (XVG): 12249.4 | AAVE (AAVE): 1.7616<br>CARDANO (ADA): 350.9<br>COSMOS (ATOM): 20.515<br>BASICATTENTIONTOKEN (BAT): 284.3<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 25944002.9<br>DIGIBYTE (DGB): 3951.6<br>DOGECOIN (DOGE): 2781.5<br>POLKADOT (DOT): 23.03<br>ENJIN (ENJ): 83.59<br>GOLEM (GLM): 750.84<br>KYBERNETWORK (KNC): 122.16<br>CHAINLINK (LINK): 27.72<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 8.791<br>LUNACLASSIC (LUNC): 28.4<br>DECENTRALAND (MANA): 861.76<br>POLYGON (MATIC): 242.423<br>OCEANPROTOCOL (OCEAN): 252.08<br>SHIBAINU (SHIB): 279003849.5<br>STORMX (STMX): 8486.8<br>TRON (TRX): 1446.6<br>UNISWAP (UNI): 6.632<br>VECHAIN (VET): 4574.4<br>VOYAGERTOKEN (VGX): 143.39<br>STELLARLUMENS (XLM): 686<br>VERGE (XVG): 10448.2 | Modify Amount - Books and Records | Reduce and Allow |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13089 | 4507 | 08/27/2022 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4584.5<br>VECHAIN (VET): 4955.6<br>STELLARLUMENS (XLM): 610.9 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4395.3<br>VECHAIN (VET): 4751<br>STELLARLUMENS (XLM): 585.7 | Modify Amount - Books and Records | Reduce and Allow |
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13107 | 4525 | 08/27/2022 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 18.15 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 17.75 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

14 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13145 | 4559 | 08/27/2022 | CARDANO (ADA): 1.1<br>BITTORRENT (BTT): 171843600<br>POLKADOT (DOT): 3.102<br>CHAINLINK (LINK): 77.68<br>DECENTRALAND (MANA): 315.07<br>POLYGON (MATIC): 704.354<br>SANDBOX (SAND): 124.1892<br>STORMX (STMX): 4773.5<br>UNISWAP (UNI): 52.878<br>VECHAIN (VET): 32964.8 | CARDANO (ADA): 0.6<br>BITTORRENT (BTT): 103047831.8<br>POLKADOT (DOT): 1.86<br>CHAINLINK (LINK): 46.58<br>DECENTRALAND (MANA): 188.93<br>POLYGON (MATIC): 422.373<br>SANDBOX (SAND): 74.4714<br>STORMX (STMX): 2862.5<br>UNISWAP (UNI): 31.709<br>VECHAIN (VET): 19767.6 | Modify Amount - Books and Records | Reduce and Allow |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13141 | 4563 | 08/27/2022 | CARDANO (ADA): 1931.5<br>TRON (TRX): 4173.6 | CARDANO (ADA): 1102.6<br>TRON (TRX): 2382.4 | Modify Amount - Books and Records | Reduce and Allow |
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13173 | 4567 | 08/27/2022 | BITCOIN (BTC): 1<br>COSMOS (ATOM): 50 | BITCOIN (BTC): 0.000264 | Modify Amount - Books and Records | Reduce and Allow |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13159 | 4581 | 08/27/2022 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 2.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 1.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | Modify Amount - Books and Records | Reduce and Allow |
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13185 | 4591 | 08/27/2022 | BITTORRENT (BTT): 592753100<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 2.156<br>LUNACLASSIC (LUNC): 470199.5<br>SHIBAINU (SHIB): 105065426.6<br>VERGE (XVG): 167909.1 | BITTORRENT (BTT): 386239374.5<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306383.1<br>SHIBAINU (SHIB): 68460889.8<br>VERGE (XVG): 109410 | Modify Amount - Books and Records | Reduce and Allow |
| 139 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13192 | 4598 | 08/27/2022 | CARDANO (ADA): 1816.8<br>DOGECOIN (DOGE): 13856.5<br>ETHEREUM (ETH): 2.18469<br>HEDERAHASHGRAPH (HBAR): 16619.8<br>DECENTRALAND (MANA): 233.36<br>VECHAIN (VET): 5078 | CARDANO (ADA): 1005.4<br>DOGECOIN (DOGE): 7668.4<br>ETHEREUM (ETH): 1.20905<br>HEDERAHASHGRAPH (HBAR): 9197.7<br>DECENTRALAND (MANA): 129.14<br>VECHAIN (VET): 2810.3 | Modify Amount - Books and Records | Reduce and Allow |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13244 | 4639 | 08/27/2022 | VOYAGERTOKEN (VGX): 111255800 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13238 | 4645 | 08/27/2022 | CARDANO (ADA): 1.7<br>BITCOIN (BTC): 0.000686<br>POLKADOT (DOT): 0.376<br>LOCKEDLUNA (LLUNA): 40.997<br>SOLANA (SOL): 0.1625 | CARDANO (ADA): 1.5<br>BITCOIN (BTC): 0.000686<br>POLKADOT (DOT): 0.335<br>LOCKEDLUNA (LLUNA): 40.997<br>SOLANA (SOL): 0.1448 | Modify Amount - Books and Records | Reduce and Allow |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13271 | 4684 | 08/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13298 | 4693 | 08/27/2022 | BITCOIN (BTC): 1.227 | BITCOIN (BTC): 0.000227 | Modify Amount - Books and Records | Reduce and Allow |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13289 | 4702 | 08/27/2022 | BITCOIN (BTC): 0.000427<br>DOGECOIN (DOGE): 3489.4 | BITCOIN (BTC): 0.000151<br>DOGECOIN (DOGE): 1231.2 | Modify Amount - Books and Records | Reduce and Allow |
| 145 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13320 | 4711 | 08/28/2022 | BITCOINCASH (BCH): 0.02681<br>BITCOIN (BTC): 1.15<br>ETHEREUM (ETH): 2.12 | BITCOINCASH (BCH): 0.02681 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13361 | 4778 | 08/28/2022 | BITCOIN (BTC): 0.000206<br>ZCASH (ZEC): 646.87<br>AMP (AMP): 64.49<br>CARDANO (ADA): 5.78<br>AAVE (AAVE): 24.65<br>AVALANCHE (AVAX): 5.45<br>GOLEM (GLM): 549.46<br>MYNEIGHBORALICE (ALICE): 652.48<br>CHAINLINK (LINK): 3324.52 | BITCOIN (BTC): 0.000206 | Modify Amount - Books and Records | Reduce and Allow |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13451 | 4869 | 08/28/2022 | SHIBAINU (SHIB): 650672 | SHIBAINU (SHIB): 46562.8 | Modify Amount - Books and Records | Reduce and Allow |
| 148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13542 | 4952 | 08/28/2022 | VOYAGERTOKEN (VGX): 5200 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 149 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13576 | 4988 | 08/28/2022 | VOYAGERTOKEN (VGX): 499 | VOYAGERTOKEN (VGX): 4.88 | Modify Amount - Books and Records | Reduce and Allow |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13615 | 5021 | 08/28/2022 | CARDANO (ADA): 699<br>BITCOIN (BTC): 0.056337<br>NERVOSNETWORK (CKB): 34945.8<br>DASH (DASH): 3.721<br>ETHEREUM (ETH): 0.59561<br>CHAINLINK (LINK): 40.92<br>USDCOIN (USDC): 1529.27 | CARDANO (ADA): 699<br>BITCOIN (BTC): 0.054445<br>NERVOSNETWORK (CKB): 34945.8<br>DASH (DASH): 3.577<br>ETHEREUM (ETH): 0.55764<br>CHAINLINK (LINK): 39.23<br>USDCOIN (USDC): 37.27 | Modify Amount - Books and Records | Reduce and Allow |
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13611 | 5025 | 08/28/2022 | BITCOIN (BTC): 0.000438<br>SHIBAINU (SHIB): 64770570.5 | BITCOIN (BTC): 0.000308<br>SHIBAINU (SHIB): 45607080.1 | Modify Amount - Books and Records | Reduce and Allow |
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13631 | 5037 | 08/28/2022 | ETHEREUM (ETH): 500<br>DOGECOIN (DOGE): 20<br>CARDANO (ADA): 20 | DOGECOIN (DOGE): 9.7 | Modify Amount - Books and Records | Reduce and Allow |
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-13650 | 5068 | 08/28/2022 | VOYAGERTOKEN (VGX): 4.02<br>DOGECOIN (DOGE): 1506<br>BITCOIN (BTC): 6.2<br>STELLARLUMENS (XLM): 602<br>DIGIBYTE (DGB): 3006<br>POLKADOT (DOT): 5008 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Reduce and Allow |
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13676 | 5078 | 08/28/2022 | CARDANO (ADA): 6910.1<br>USDCOIN (USDC): 4233.21 | CARDANO (ADA): 6910.1 | Modify Amount - Books and Records | Reduce and Allow |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13702 | 5124 | 08/28/2022 | DOGECOIN (DOGE): 5.8 | DOGECOIN (DOGE): 1.8 | Modify Amount - Books and Records | Reduce and Allow |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13751 | 5173 | 8/28/2022 | SHIBAINU (SHIB): 12939794 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 157 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13844 | 5250 | 08/28/2022 | LUNACLASSIC (LUNC): 2317214.4 | LUNACLASSIC (LUNC): 2231607.4 | Modify Amount - Books and Records | Reduce and Allow |
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13863 | 5257 | 08/28/2022 | BITCOIN (BTC): 1.77<br>USDCOIN (USDC): 29844 | BITCOIN (BTC): 0.001774<br>USDCOIN (USDC): 298.44 | Modify Amount - Books and Records | Reduce and Allow |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13866 | 5264 | 08/28/2022 | BITCOIN (BTC): 100<br>BITTORRENT (BTT): 14968500<br>DOGECOIN (DOGE): 173.5<br>TRON (TRX): 679 | BITCOIN (BTC): 0.001286<br>BITTORRENT (BTT): 14968500<br>DOGECOIN (DOGE): 173.5<br>TRON (TRX): 679 | Modify Amount - Books and Records | Reduce and Allow |
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13873 | 5283 | 08/28/2022 | CARDANO (ADA): 1022.8<br>HEDERAHASHGRAPH (HBAR): 1000<br>STELLARLUMENS (XLM): 1011.7<br>RIPPLE (XRP): 20000 | CARDANO (ADA): 330.7<br>HEDERAHASHGRAPH (HBAR): 323.4<br>STELLARLUMENS (XLM): 327.2<br>RIPPLE (XRP): 6467.8 | Modify Amount - Books and Records | Reduce and Allow |
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13891 | 5310 | 8/28/2022 | USDCOIN (USDC): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

16 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13923 | 5350 | 08/28/2022 | AAVE (AAVE): 0.2581<br>AVALANCHE (AVAX): 1.3<br>FANTOM (FTM): 182.86<br>CHAINLINK (LINK): 52.47<br>OASISNETWORK (ROSE): 1544.54<br>ORIGINTRAIL (TRAC): 153.09<br>VECHAIN (VET): 4661.2<br>VOYAGERTOKEN (VGX): 47.52 | AAVE (AAVE): 0.246<br>AVALANCHE (AVAX): 1.24<br>FANTOM (FTM): 174.286<br>CHAINLINK (LINK): 50.01<br>OASISNETWORK (ROSE): 1472.12<br>ORIGINTRAIL (TRAC): 145.91<br>VECHAIN (VET): 4442.7<br>VOYAGERTOKEN (VGX): 45.29 | Modify Amount - Books and Records | Reduce and Allow |
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13968 | 5378 | 08/28/2022 | ETHEREUM (ETH): 1.05898<br>BITCOIN (BTC): 0.226127<br>USDCOIN (USDC): 155.91<br>SHIBAINU (SHIB): 42364079.2 | BITCOIN (BTC): 0.226127<br>ETHEREUM (ETH): 1.05898<br>SHIBAINU (SHIB): 42364079.2<br>USDCOIN (USDC): 155.91 | Modify Amount - Books and Records | Reduce and Allow |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13985 | 5387 | 08/28/2022 | BITTORRENT (BTT): 201144700<br>DIGIBYTE (DGB): 10011.8<br>POLYGON (MATIC): 398.899<br>VECHAIN (VET): 70306.8<br>VOYAGERTOKEN (VGX): 371.23 | BITTORRENT (BTT): 13790723.8<br>DIGIBYTE (DGB): 686.4<br>POLYGON (MATIC): 27.349<br>VECHAIN (VET): 4820.3<br>VOYAGERTOKEN (VGX): 25.45 | Modify Amount - Books and Records | Reduce and Allow |
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13984 | 5398 | 08/28/2022 | CARDANO (ADA): 3853.2<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 96272900<br>DIGIBYTE (DGB): 2689.8<br>DOGECOIN (DOGE): 2092.8<br>ENJIN (ENJ): 347.7<br>HEDERAHASHGRAPH (HBAR): 2116.8<br>SHIBAINU (SHIB): 10646508.3<br>STORMX (STMX): 9289.9<br>VECHAIN (VET): 13878.4 | CARDANO (ADA): 3682.4<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 92005025.5<br>DIGIBYTE (DGB): 2570.6<br>DOGECOIN (DOGE): 2000.1<br>ENJIN (ENJ): 332.28<br>HEDERAHASHGRAPH (HBAR): 2022.9<br>SHIBAINU (SHIB): 10174537.9<br>STORMX (STMX): 8878<br>VECHAIN (VET): 13263.2 | Modify Amount - Books and Records | Reduce and Allow |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14008 | 5420 | 08/28/2022 | CARDANO (ADA): 278.9<br>DOGECOIN (DOGE): 1788.5<br>POLKADOT (DOT): 26.46<br>SHIBAINU (SHIB): 9770.7 | CARDANO (ADA): 99.2<br>DOGECOIN (DOGE): 636.6<br>POLKADOT (DOT): 9.419<br>SHIBAINU (SHIB): 3478.1 | Modify Amount - Books and Records | Reduce and Allow |
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14052 | 5478 | 08/28/2022 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 35637.26<br>POLYGON (MATIC): 70112.972<br>USDCOIN (USDC): 80.62 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 21.21<br>POLYGON (MATIC): 117.528<br>USDCOIN (USDC): 80.62 | Modify Amount - Books and Records | Reduce and Allow |
| 168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14111 | 5513 | 08/28/2022 | CARDANO (ADA): 2.1<br>BITCOIN (BTC): 0.00523<br>DOGECOIN (DOGE): 2322.6<br>POLKADOT (DOT): 11.816<br>ETHEREUM (ETH): 0.01228<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.80657<br>TERRALUNA (LUNA): 6.074<br>LUNACLASSIC (LUNC): 126425.4<br>POLYGON (MATIC): 2.174<br>SOLANA (SOL): 4.3669<br>STELLARLUMENS (XLM): 282.2 | CARDANO (ADA): 1.8<br>BITCOIN (BTC): 0.004542<br>DOGECOIN (DOGE): 2016.8<br>POLKADOT (DOT): 10.261<br>ETHEREUM (ETH): 0.01066<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.30547<br>TERRALUNA (LUNA): 5.274<br>LUNACLASSIC (LUNC): 109782.8<br>POLYGON (MATIC): 1.887<br>SOLANA (SOL): 3.792<br>STELLARLUMENS (XLM): 245.1 | Modify Amount - Books and Records | Reduce and Allow |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14109 | 5515 | 8/28/2022 | CARDANO (ADA): 10000<br>VOYAGERTOKEN (VGX): 10000<br>NERVOSNETWORK (CKB): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14146 | 5564 | 8/28/2022 | DOGECOIN (DOGE): 721<br>POLKADOT (DOT): 35.726<br>ETHEREUM (ETH): 0.11169 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

17 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14222 | 5644 | 08/28/2022 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.87827<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.780954381<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | Modify Amount - Books and Records | Reduce and Allow |
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14256 | 5682 | 8/28/2022 | USDCOIN (USDC): 10201.28 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14348 | 5770 | 08/28/2022 | AAVE (AAVE): 10.418<br>NEO (NEO): 50.22<br>SHIBAINU (SHIB): 547989225<br>MONERO (XMR): 10.04<br>BITCOIN (BTC): 1 | AAVE (AAVE): 1.0418<br>NEO (NEO): 5.022<br>SHIBAINU (SHIB): 54798922.5<br>MONERO (XMR): 1.004 | Modify Amount - Books and Records | Reduce and Allow |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14400 | 5810 | 08/28/2022 | LOCKEDLUNA (LLUNA): 9.705<br>TERRALUNA (LUNA): 732.12 | LOCKEDLUNA (LLUNA): 9.705 | Modify Amount - Books and Records | Reduce and Allow |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14405 | 5815 | 8/28/2022 | BITTORRENT (BTT): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14448 | 5846 | 08/28/2022 | BITCOIN (BTC): 0.09616 | BITCOIN (BTC): 0.00016 | Modify Amount - Books and Records | Reduce and Allow |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14427 | 5853 | 08/28/2022 | LITECOIN (LTC): 0.00001<br>BITCOINCASH (BCH): 2 | LITECOIN (LTC): 0.00001 | Modify Amount - Books and Records | Reduce and Allow |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14445 | 5871 | 08/28/2022 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 1.02197<br>SHIBAINU (SHIB): 337268.1 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 0.02197<br>SHIBAINU (SHIB): 337268.1 | Modify Amount - Books and Records | Reduce and Allow |
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14474 | 5894 | 8/28/2022 | ETHEREUM (ETH): 0.41685 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Reduce and Allow |
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14509 | 5919 | 8/28/2022 | USDCOIN (USDC): 106.95 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14536 | 5944 | 08/29/2022 | NERVOSNETWORK (CKB): 2059269.2 | NERVOSNETWORK (CKB): 604215.1 | Modify Amount - Books and Records | Reduce and Allow |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14534 | 5946 | 08/29/2022 | BITCOINCASH (BCH): 0.00872<br>BITCOIN (BTC): 0.001478<br>DAI(DAI): 0.58<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00455<br>LITECOIN (LTC): 0.04605 | BITCOINCASH (BCH): 0.00647<br>BITCOIN (BTC): 0.001096<br>DAI(DAI): 0.43<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00338<br>LITECOIN (LTC): 0.03416 | Modify Amount - Books and Records | Reduce and Allow |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14550 | 5965 | 08/29/2022 | VOYAGERTOKEN (VGX): 552.1 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14610 | 6014 | 08/29/2022 | BITCOIN (BTC): 1.45786 | BITCOIN (BTC): 0.000262 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

18 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14644 | 6042 | 08/29/2022 | TETHER (USDT): 1006.47 | TETHER (USDT): 7.47 | Modify Amount - Books and Records | Reduce and Allow |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14662 | 6060 | 08/29/2022 | CARDANO (ADA): 756.6 COSMOS (ATOM): 42.929 ETHEREUMCLASSIC (ETC): 15.27 POLYGON (MATIC): 785.185 SHIBAINU (SHIB): 236103606.5 STELLARLUMENS (XLM): 1900 | CARDANO (ADA): 1.9 COSMOS (ATOM): 0.062 ETHEREUMCLASSIC (ETC): 0.01 POLYGON (MATIC): 1.709 SHIBAINU (SHIB): 85680.1 STELLARLUMENS (XLM): 1.3 | Modify Amount - Books and Records | Reduce and Allow |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14647 | 6065 | 8/29/2022 | HEDERAHASHGRAPH (HBAR): 10673.9 STORMX (STMX): 10977.1 VECHAIN (VET): 2648.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14656 | 6066 | 08/29/2022 | VOYAGERTOKEN (VGX): 4444.94 | VOYAGERTOKEN (VGX): 4.94 | Modify Amount - Books and Records | Reduce and Allow |
| 190 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14698 | 6096 | 08/29/2022 | EOS (EOS): 80000 CARDANO (ADA): 100000 ENJIN (ENJ): 12312 SANDBOX (SAND): 45000 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Reduce and Allow |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14696 | 6098 | 08/29/2022 | BITCOIN (BTC): 0.102262 BITTORRENT (BTT): 2856700 DOGECOIN (DOGE): 147.9 | BITCOIN (BTC): 0.002262 BITTORRENT (BTT): 2856700 DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Reduce and Allow |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14708 | 6122 | 08/29/2022 | VOYAGERTOKEN (VGX): 4.17 ALGORAND (ALGO): 372 BITCOIN (BTC): 4.3 | VOYAGERTOKEN (VGX): 4.17 | Modify Amount - Books and Records | Reduce and Allow |
| 193 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14730 | 6136 | 08/29/2022 | COSMOS (ATOM): 43.3 DIGIBYTE (DGB): 3826.9 ETHEREUM (ETH): 1.13484 DECENTRALAND (MANA): 146.06 VECHAIN (VET): 2533.9 STELLARLUMENS (XLM): 1431.7 | COSMOS (ATOM): 43.3 DIGIBYTE (DGB): 3826.9 ETHEREUM (ETH): 1.134834039 DECENTRALAND (MANA): 146.06 VECHAIN (VET): 2533.9 STELLARLUMENS (XLM): 1431.7 | Modify Amount - Books and Records | Reduce and Allow |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14785 | 6181 | 08/29/2022 | ETHEREUM (ETH): 1.2179 HEDERAHASHGRAPH (HBAR): 140 | ETHEREUM (ETH): 0.02179 HEDERAHASHGRAPH (HBAR): 140 | Modify Amount - Books and Records | Reduce and Allow |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14808 | 6222 | 08/29/2022 | SHIBAINU (SHIB): 310312315.5 BITCOIN (BTC): 29000 ETHEREUM (ETH): 28687 BITTORRENT (BTT): 1870 HEDERAHASHGRAPH (HBAR): 646 | BITCOIN (BTC): 0.001472 BITTORRENT (BTT): 22011200 ETHEREUM (ETH): 0.19404 HEDERAHASHGRAPH (HBAR): 254.9 SHIBAINU (SHIB): 310392345.5 | Modify Amount - Books and Records | Reduce and Allow |
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14845 | 6271 | 08/29/2022 | AVALANCHE (AVAX): 6.28 BASICATTENTIONTOKEN (BAT): 985.6 BITCOINCASH (BCH): 4.08481 POLKADOT (DOT): 120.012 ELROND (EGLD): 0.1286 ETHEREUM (ETH): 0.12642 GOLEM (GLM): 412.82 LOCKEDLUNA (LLUNA): 45.923 TERRALUNA (LUNA): 19.681 LUNACLASSIC (LUNC): 63.6 DECENTRALAND (MANA): 4383.84 POLYGON (MATIC): 450.405 SANDBOX (SAND): 74.5767 SHIBAINU (SHIB): 80605197.7 SOLANA (SOL): 14.9548 VOYAGERTOKEN (VGX): 595.41 STELLARLUMENS (XLM): 1019 | AVALANCHE (AVAX): 5.61 BASICATTENTIONTOKEN (BAT): 879.9 BITCOINCASH (BCH): 3.64662 POLKADOT (DOT): 107.138 ELROND (EGLD): 0.1148 ETHEREUM (ETH): 0.11286 GOLEM (GLM): 368.54 LOCKEDLUNA (LLUNA): 45.923 TERRALUNA (LUNA): 17.569 LUNACLASSIC (LUNC): 56.8 DECENTRALAND (MANA): 3913.58 POLYGON (MATIC): 402.09 SANDBOX (SAND): 66.5767 SHIBAINU (SHIB): 71958531.7 SOLANA (SOL): 13.3506 VOYAGERTOKEN (VGX): 531.54 STELLARLUMENS (XLM): 909.7 | Modify Amount - Books and Records | Reduce and Allow |
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14886 | 6286 | 08/29/2022 | CARDANO (ADA): 100.5 | CARDANO (ADA): 0.5 | Modify Amount - Books and Records | Reduce and Allow |
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | BITTORRENT (BTT): 7055099.9 SHIBAINU (SHIB): 508543.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

19 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14923 | 6337 | 8/29/2022 | BITCOIN (BTC): 0.026899 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14936 | 6344 | 08/29/2022 | BITCOIN (BTC): 0.000316<br>SHIBAINU (SHIB): 196481<br>USDCOIN (USDC): 16901.08<br>VOYAGERTOKEN (VGX): 269.61 | BITCOIN (BTC): 0.000316<br>SHIBAINU (SHIB): 196481<br>USDCOIN (USDC): 14368.19<br>VOYAGERTOKEN (VGX): 269.61 | Modify Amount - Books and Records | Reduce and Allow |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14959 | 6373 | 8/29/2022 | VOYAGERTOKEN (VGX): 1454.48 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14966 | 6384 | 08/29/2022 | CARDANO (ADA): 295.5<br>DIGIBYTE (DGB): 3026<br>DOGECOIN (DOGE): 6497.8<br>ETHEREUM (ETH): 3.57848<br>TERRALUNA (LUNA): 3.161<br>LUNACLASSIC (LUNC): 206821.7<br>POLYGON (MATIC): 708.732<br>SHIBAINU (SHIB): 6863295.9<br>TRON (TRX): 870.5 | CARDANO (ADA): 295.5<br>DIGIBYTE (DGB): 3026<br>DOGECOIN (DOGE): 6497.8<br>ETHEREUM (ETH): 3.578474589<br>TERRALUNA (LUNA): 3.161<br>LUNACLASSIC (LUNC): 206821.7<br>POLYGON (MATIC): 708.732<br>SHIBAINU (SHIB): 6863295.9<br>TRON (TRX): 870.5 | Modify Amount - Books and Records | Reduce and Allow |
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14990 | 6396 | 08/29/2022 | CARDANO (ADA): 2138.8<br>LOCKEDLUNA (LLUNA): 6.354<br>TERRALUNA (LUNA): 2.723<br>LUNACLASSIC (LUNC): 593951 | CARDANO (ADA): 1528<br>LOCKEDLUNA (LLUNA): 6.354<br>TERRALUNA (LUNA): 1.945<br>LUNACLASSIC (LUNC): 424346.9 | Modify Amount - Books and Records | Reduce and Allow |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14971 | 6397 | 08/29/2022 | BITCOIN (BTC): 0.012597 | BITCOIN (BTC): 0.004715 | Modify Amount - Books and Records | Reduce and Allow |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15023 | 6417 | 08/29/2022 | CARDANO (ADA): 5290.8<br>APECOIN (APE): 711.763<br>AVALANCHE (AVAX): 0.02<br>JASMYCOIN (JASMY): 694959.1<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 8.09<br>LUNACLASSIC (LUNC): 193992.4<br>SHIBAINU (SHIB): 483926410.4<br>VOYAGERTOKEN (VGX): 2.44 | CARDANO (ADA): 2317.5<br>APECOIN (APE): 311.772<br>AVALANCHE (AVAX): 0.01<br>JASMYCOIN (JASMY): 304411.4<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 3.544<br>LUNACLASSIC (LUNC): 84974<br>SHIBAINU (SHIB): 211973234.5<br>VOYAGERTOKEN (VGX): 1.07 | Modify Amount - Books and Records | Reduce and Allow |
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15006 | 6418 | 8/29/2022 | ALGORAND (ALGO): 81.72<br>COSMOS (ATOM): 0.929<br>AVALANCHE (AVAX): 0.53<br>BITCOINCASH (BCH): 0.53219<br>BITCOIN (BTC): 0.000313<br>ELROND (EGLD): 0.4142<br>ETHEREUMNAMESERVICE (ENS): 1.52<br>KUSAMA (KSM): 1.37<br>LITECOIN (LTC): 0.86426<br>QUANT (QNT): 47.42367<br>VOYAGERTOKEN (VGX): 41.68<br>YEARN.FINANCE (YFI): 0.006389<br>DFI.MONEY (YFII): 0.151324<br>ZCASH (ZEC): 0.783 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15022 | 6428 | 08/29/2022 | POLKADOT (DOT): 415.365 | POLKADOT (DOT): 327.518 | Modify Amount - Books and Records | Reduce and Allow |
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15076 | 6482 | 08/29/2022 | POLKADOT (DOT): 1.16<br>ETHEREUM (ETH): 19.26128<br>LOCKEDLUNA (LLUNA): 4.709<br>LUNACLASSIC (LUNC): 20.1<br>VOYAGERTOKEN (VGX): 5010.27 | POLKADOT (DOT): 0.947<br>ETHEREUM (ETH): 15.71833<br>LOCKEDLUNA (LLUNA): 4.709<br>LUNACLASSIC (LUNC): 16.4<br>VOYAGERTOKEN (VGX): 4088.67 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

20 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15063 | 6485 | 08/29/2022 | CARDANO (ADA): 773.4<br>ALGORAND (ALGO): 45.7<br>AVALANCHE (AVAX): 3.26<br>AXIEINFINITY (AXS): 2.07858<br>BITTORRENT (BTT): 52553400<br>CHILIZ (CHZ): 140.658<br>DASH (DASH): 1.683<br>DIGIBYTE (DGB): 853.4<br>DOGECOIN (DOGE): 1092.4<br>POLKADOT (DOT): 53.961<br>EOS (EOS): 27.28<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00204<br>HEDERAHASHGRAPH (HBAR): 418.8<br>IOTA (IOT): 41<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.794<br>LUNACLASSIC (LUNC): 827616.6<br>DECENTRALAND (MANA): 12.75<br>POLYGON (MATIC): 51.191<br>OMGNETWORK (OMG): 5.31<br>SANDBOX (SAND): 15.3187<br>SHIBAINU (SHIB): 143759838.4<br>SOLANA (SOL): 1.0372<br>SERUM (SRM): 7.255<br>STORMX (STMX): 2857.9<br>UNISWAP (UNI): 2.78<br>STELLARLUMENS (XLM): 52<br>VERGE (XVG): 3015.7<br>0X (ZRX): 22.1 | CARDANO (ADA): 696.4<br>ALGORAND (ALGO): 41.15<br>AVALANCHE (AVAX): 2.93<br>AXIEINFINITY (AXS): 1.87167<br>BITTORRENT (BTT): 47321974.7<br>CHILIZ (CHZ): 126.6582<br>DASH (DASH): 1.515<br>DIGIBYTE (DGB): 768.4<br>DOGECOIN (DOGE): 983.7<br>POLKADOT (DOT): 48.59<br>EOS (EOS): 24.56<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00184<br>HEDERAHASHGRAPH (HBAR): 377.1<br>IOTA (IOT): 36.92<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.416<br>LUNACLASSIC (LUNC): 745231.6<br>DECENTRALAND (MANA): 11.48<br>POLYGON (MATIC): 46.095<br>OMGNETWORK (OMG): 4.78<br>SANDBOX (SAND): 13.7938<br>SHIBAINU (SHIB): 129449273.3<br>SOLANA (SOL): 0.934<br>SERUM (SRM): 6.533<br>STORMX (STMX): 2573.4<br>UNISWAP (UNI): 2.503<br>STELLARLUMENS (XLM): 46.8<br>VERGE (XVG): 2715.5<br>0X (ZRX): 19.9 | Modify Amount - Books and Records | Reduce and Allow |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15084 | 6510 | 08/29/2022 | DOGECOIN (DOGE): 500.26 | DOGECOIN (DOGE): 126.2 | Modify Amount - Books and Records | Reduce and Allow |
| 211 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15097 | 6523 | 08/29/2022 | CARDANO (ADA): 4590<br>BITCOIN (BTC): 0.214555<br>DOGECOIN (DOGE): 7499.7<br>POLKADOT (DOT): 0.321<br>ETHEREUM (ETH): 0.58747<br>CHAINLINK (LINK): 0.07<br>TERRALUNA (LUNA): 1.472<br>LUNACLASSIC (LUNC): 96347.8<br>DECENTRALAND (MANA): 0.62<br>POLYGON (MATIC): 1.466<br>OCEANPROTOCOL (OCEAN): 169.28<br>SHIBAINU (SHIB): 100529752.6<br>SOLANA (SOL): 0.0078<br>UNISWAP (UNI): 0.117<br>USDCOIN (USDC): 115.91<br>VOYAGERTOKEN (VGX): 20089.5<br>VERGE (XVG): 27241.8 | CARDANO (ADA): 2504.9<br>BITCOIN (BTC): 0.117089<br>DOGECOIN (DOGE): 4092.8<br>POLKADOT (DOT): 0.175<br>ETHEREUM (ETH): 0.3206<br>CHAINLINK (LINK): 0.04<br>TERRALUNA (LUNA): 0.803<br>LUNACLASSIC (LUNC): 52580.1<br>DECENTRALAND (MANA): 0.33<br>POLYGON (MATIC): 0.8<br>OCEANPROTOCOL (OCEAN): 92.38<br>SHIBAINU (SHIB): 54862379<br>SOLANA (SOL): 0.0042<br>UNISWAP (UNI): 0.064<br>USDCOIN (USDC): 63.26<br>VOYAGERTOKEN (VGX): 10963.5<br>VERGE (XVG): 14866.7 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 119

Schedule 7
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15102 | 6528 | 08/29/2022 | CARDANO (ADA): 776.3 BANDPROTOCOL (BAND): 60.825 BITCOIN (BTC): 0.0007 BITTORRENT (BTT): 136009000 CHILIZ (CHZ): 1494.7995 DOGECOIN (DOGE): 2677.4 POLKADOT (DOT): 39.87 ELROND (EGLD): 4.2541 ENJIN (ENJ): 87.76 EOS (EOS): 103.72 ETHEREUM (ETH): 2.11302 LITECOIN (LTC): 10.80042 POLYGON (MATIC): 395.6 NEO (NEO): 20.713 SHIBAINU (SHIB): 26237384.1 SOLANA (SOL): 3.5407 TETHER (USDT): 3085.43 VECHAIN (VET): 3990.8 STELLARLUMENS (XLM): 1696.2 | CARDANO (ADA): 541.5 BANDPROTOCOL (BAND): 42.432 BITCOIN (BTC): 0.000488 BITTORRENT (BTT): 94881642.2 CHILIZ (CHZ): 1042.7915 DOGECOIN (DOGE): 1867.8 POLKADOT (DOT): 27.813 ELROND (EGLD): 2.9677 ENJIN (ENJ): 61.22 EOS (EOS): 72.36 ETHEREUM (ETH): 1.47407 LITECOIN (LTC): 7.53451 POLYGON (MATIC): 275.976 NEO (NEO): 14.449 SHIBAINU (SHIB): 18303539.4 SOLANA (SOL): 2.47 TETHER (USDT): 2152.44 VECHAIN (VET): 2784 STELLARLUMENS (XLM): 1183.3 | Modify Amount - Books and Records | Reduce and Allow |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15124 | 6542 | 08/29/2022 | DOGECOIN (DOGE): 204 ETHEREUM (ETH): 3.03867 STORMX (STMX): 493.1 | DOGECOIN (DOGE): 109.5 ETHEREUM (ETH): 1.63183 STORMX (STMX): 264.8 | Modify Amount - Books and Records | Reduce and Allow |
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15146 | 6556 | 08/29/2022 | CARDANO (ADA): 1651.1 POLKADOT (DOT): 208.395 DECENTRALAND (MANA): 3354.73 POLYGON (MATIC): 1993.151 SHIBAINU (SHIB): 221626253.3 VOYAGERTOKEN (VGX): 1347.96 | CARDANO (ADA): 705.1 POLKADOT (DOT): 89 DECENTRALAND (MANA): 1432.72 POLYGON (MATIC): 851.223 SHIBAINU (SHIB): 94650834 VOYAGERTOKEN (VGX): 575.68 | Modify Amount - Books and Records | Reduce and Allow |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15210 | 6618 | 08/29/2022 | CARDANO (ADA): 100.7 BITCOIN (BTC): 0.000497 POLKADOT (DOT): 20.777 ETHEREUM (ETH): 0.73842 FANTOM (FTM): 22.196 LITECOIN (LTC): 0.76999 DECENTRALAND (MANA): 81.04 POLYGON (MATIC): 100.446 SANDBOX (SAND): 32.1696 SOLANA (SOL): 3.0355 VOYAGERTOKEN (VGX): 102.35 | CARDANO (ADA): 100.7 BITCOIN (BTC): 0.000497 POLKADOT (DOT): 20.777 ETHEREUM (ETH): 0.536769387 FANTOM (FTM): 22.196 LITECOIN (LTC): 0.76999 DECENTRALAND (MANA): 81.04 POLYGON (MATIC): 100.446 SANDBOX (SAND): 32.1696 SOLANA (SOL): 3.0355 VOYAGERTOKEN (VGX): 102.35 | Modify Amount - Books and Records | Reduce and Allow |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15217 | 6631 | 08/29/2022 | BITTORRENT (BTT): 10000 | BITTORRENT (BTT): 900 | Modify Amount - Books and Records | Reduce and Allow |
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15215 | 6633 | 08/29/2022 | CARDANO (ADA): 40.2 BITCOIN (BTC): 0.000521 SHIBAINU (SHIB): 55587042.7 SUSHISWAP (SUSHI): 6.6034 VECHAIN (VET): 820.2 | CARDANO (ADA): 37 BITCOIN (BTC): 0.000521 SHIBAINU (SHIB): 51154802.8 SUSHISWAP (SUSHI): 6.0769 VECHAIN (VET): 754.8 | Modify Amount - Books and Records | Reduce and Allow |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | ETHEREUM (ETH): 14.812 CARDANO (ADA): 71.6 BITCOIN (BTC): 0.000441 DOGECOIN (DOGE): 184.3 SHIBAINU (SHIB): 4418912.19 | BITCOIN (BTC): 0.000441 CARDANO (ADA): 71.6 DOGECOIN (DOGE): 184.3 ETHEREUM (ETH): 14.812 SHIBAINU (SHIB): 4418912.9 | Modify Amount - Books and Records | Reduce and Allow |
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15274 | 6692 | 8/29/2022 | DOGECOIN (DOGE): 1486.6 HEDERAHASHGRAPH (HBAR): 2344.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | COSMOS (ATOM): 2500 | 0X (ZRX): 1.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15291 | 6701 | 08/29/2022 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00465<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00464<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | Modify Amount - Books and Records | Reduce and Allow |
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15294 | 6708 | 08/29/2022 | SHIBAINU (SHIB): 19512810.3 | SHIBAINU (SHIB): 14659392.2 | Modify Amount - Books and Records | Reduce and Allow |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15317 | 6713 | 8/29/2022 | BITCOIN (BTC): 0.065862<br>DOGECOIN (DOGE): 1925.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15300 | 6727 | 08/29/2022 | CELO (CELO): 0.151<br>LITECOIN (LTC): 5.16247<br>STORMX (STMX): 1033963.4 | CELO (CELO): 0.147<br>LITECOIN (LTC): 5.01801<br>STORMX (STMX): 1005030.4 | Modify Amount - Books and Records | Reduce and Allow |
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15333 | 6731 | 08/29/2022 | SHIBAINU (SHIB): 41475511.1 | SHIBAINU (SHIB): 30742248.5 | Modify Amount - Books and Records | Reduce and Allow |
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15340 | 6734 | 08/29/2022 | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DFI.MONEY (YFII): 0.14118 | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Reduce and Allow |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15323 | 6741 | 08/29/2022 | CARDANO (ADA): 110<br>BITTORRENT (BTT): 107080300<br>NERVOSNETWORK (CKB): 22245<br>DOGECOIN (DOGE): 2656.7<br>ENJIN (ENJ): 34.66<br>DECENTRALAND (MANA): 12.57<br>POLYGON (MATIC): 174.345<br>SANDBOX (SAND): 8.2411<br>SHIBAINU (SHIB): 15371368.2<br>STORMX (STMX): 20791.4<br>VECHAIN (VET): 10640.2<br>VOYAGERTOKEN (VGX): 353.77 | CARDANO (ADA): 63.5<br>BITTORRENT (BTT): 61806897.7<br>NERVOSNETWORK (CKB): 12839.8<br>DOGECOIN (DOGE): 1533.4<br>ENJIN (ENJ): 20<br>DECENTRALAND (MANA): 7.26<br>POLYGON (MATIC): 100.632<br>SANDBOX (SAND): 4.7568<br>SHIBAINU (SHIB): 8872375<br>STORMX (STMX): 12000.8<br>VECHAIN (VET): 6141.5<br>VOYAGERTOKEN (VGX): 204.19 | Modify Amount - Books and Records | Reduce and Allow |
| 228 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15369 | 6769 | 08/29/2022 | BITCOIN (BTC): 1.136588<br>ETHEREUM (ETH): 0.05536<br>USDCOIN (USDC): 301.14<br>VOYAGERTOKEN (VGX): 1749.73 | BITCOIN (BTC): 1.098208<br>ETHEREUM (ETH): 0.05349<br>USDCOIN (USDC): 290.98<br>VOYAGERTOKEN (VGX): 1690.65 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15370 | 6776 | 08/29/2022 | BITCOIN (BTC): 1.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | BITCOIN (BTC): 0.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | Modify Amount - Books and Records | Reduce and Allow |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15422 | 6832 | 08/29/2022 | CARDANO (ADA): 402.5<br>BITTORRENT (BTT): 21041331.1<br>TERRALUNA (LUNA): 0.395<br>LUNACLASSIC (LUNC): 138175.7<br>POLYGON (MATIC): 220.386<br>TRON (TRX): 1087.6 | CARDANO (ADA): 392.6<br>BITTORRENT (BTT): 20522716.3<br>TERRALUNA (LUNA): 0.385<br>LUNACLASSIC (LUNC): 134770<br>POLYGON (MATIC): 214.954<br>TRON (TRX): 1060.8 | Modify Amount - Books and Records | Reduce and Allow |
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15438 | 6852 | 08/29/2022 | BITCOIN (BTC): 0.194099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 3620887.7<br>STELLARLUMENS (XLM): 19411.1 | BITCOIN (BTC): 0.134099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 20620887.7<br>STELLARLUMENS (XLM): 19411.1 | Modify Amount - Books and Records | Reduce and Allow |
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15468 | 6894 | 08/29/2022 | CARDANO (ADA): 211.9<br>NERVOSNETWORK (CKB): 372171.8<br>UNISWAP (UNI): 17.311 | CARDANO (ADA): 197.9<br>NERVOSNETWORK (CKB): 347581.4<br>UNISWAP (UNI): 16.167 | Modify Amount - Books and Records | Reduce and Allow |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15492 | 6906 | 08/29/2022 | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 834310057.8<br>NERVOSNETWORK (CKB): 0.1<br>DOGECOIN (DOGE): 8292.6<br>ETHEREUM (ETH): 0.28502<br>CHAINLINK (LINK): 0.14<br>LITECOIN (LTC): 0.00273<br>DECENTRALAND (MANA): 0.21<br>SHIBAINU (SHIB): 10475947.3<br>STORMX (STMX): 3836.9 | Modify Amount - Books and Records | Reduce and Allow |
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15501 | 6923 | 08/29/2022 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.243<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.242<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

24 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15531 | 6929 | 08/29/2022 | CARDANO (ADA): 3119.5<br>ALGORAND (ALGO): 813.78<br>AVALANCHE (AVAX): 82.44<br>AXIEINFINITY (AXS): 45.02345<br>ETHEREUM (ETH): 1.08327<br>LITECOIN (LTC): 25.17466<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>DECENTRALAND (MANA): 914.2<br>POLYGON (MATIC): 1866.48<br>SHIBAINU (SHIB): 76646557.8<br>SOLANA (SOL): 55.6985 | CARDANO (ADA): 244.7<br>ALGORAND (ALGO): 63.84<br>AVALANCHE (AVAX): 6.46<br>AXIEINFINITY (AXS): 3.53234<br>ETHEREUM (ETH): 0.08498<br>LITECOIN (LTC): 1.97509<br>TERRALUNA (LUNA): 0.016<br>DECENTRALAND (MANA): 71.72<br>POLYGON (MATIC): 146.435<br>SHIBAINU (SHIB): 6013347.8<br>SOLANA (SOL): 4.3698 | Modify Amount - Books and Records | Reduce and Allow |
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15587 | 6981 | 08/29/2022 | BITCOIN (BTC): 0.999011<br>ETHEREUM (ETH): 6.33255<br>USDCOIN (USDC): 67496.33 | BITCOIN (BTC): 0.792675<br>ETHEREUM (ETH): 5.02463<br>USDCOIN (USDC): 53555.67 | Modify Amount - Books and Records | Reduce and Allow |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | BITTORRENT (BTT): 1066384700<br>DOGECOIN (DOGE): 150436.9<br>SHIBAINU (SHIB): 130302276.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15601 | 7011 | 8/30/2022 | DOGECOIN (DOGE): 29980 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15625 | 7051 | 08/30/2022 | BITCOIN (BTC): 0.045719<br>BITTORRENT (BTT): 1213359100<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.32275<br>SHIBAINU (SHIB): 629516510.9<br>STORMX (STMX): 109046.3<br>VECHAIN (VET): 80876.4<br>VOYAGERTOKEN (VGX): 1161.13 | BITCOIN (BTC): 0.045396<br>BITTORRENT (BTT): 1204785930.7<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.30634<br>SHIBAINU (SHIB): 625068568.3<br>STORMX (STMX): 108275.9<br>VECHAIN (VET): 80305<br>VOYAGERTOKEN (VGX): 1152.93 | Modify Amount - Books and Records | Reduce and Allow |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15664 | 7062 | 08/30/2022 | BITCOIN (BTC): 7.83 | BITCOIN (BTC): 0.000387 | Modify Amount - Books and Records | Reduce and Allow |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15649 | 7063 | 08/30/2022 | BITCOIN (BTC): 1.00161 | BITCOIN (BTC): 0.000161 | Modify Amount - Books and Records | Reduce and Allow |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15691 | 7093 | 08/30/2022 | APECOIN (APE): 10.917<br>AVALANCHE (AVAX): 8.23<br>DASH (DASH): 1.754<br>MAKER (MKR): 1.0296<br>SHIBAINU (SHIB): 16857277.8 | APECOIN (APE): 10.143<br>AVALANCHE (AVAX): 7.65<br>DASH (DASH): 1.63<br>MAKER (MKR): 0.9566<br>SHIBAINU (SHIB): 15661685.7 | Modify Amount - Books and Records | Reduce and Allow |
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15690 | 7108 | 08/30/2022 | BITTORRENT (BTT): 88849000<br>VECHAIN (VET): 38820.4 | BITTORRENT (BTT): 79524574.4<br>VECHAIN (VET): 34746.3 | Modify Amount - Books and Records | Reduce and Allow |
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15709 | 7111 | 08/30/2022 | DOGECOIN (DOGE): 720.4<br>SHIBAINU (SHIB): 22593824.6 | DOGECOIN (DOGE): 695.6<br>SHIBAINU (SHIB): 21815388.4 | Modify Amount - Books and Records | Reduce and Allow |
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15699 | 7121 | 08/30/2022 | CARDANO (ADA): 10788.3<br>BITTORRENT (BTT): 3741300<br>SANDBOX (SAND): 278.5183<br>VECHAIN (VET): 113174.1<br>VOYAGERTOKEN (VGX): 444.5<br>VERGE (XVG): 76710.9 | CARDANO (ADA): 8804.1<br>BITTORRENT (BTT): 3053211.6<br>SANDBOX (SAND): 227.2941<br>VECHAIN (VET): 92359.5<br>VOYAGERTOKEN (VGX): 362.75<br>VERGE (XVG): 62602.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

25 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15736 | 7134 | 8/30/2022 | BITCOIN (BTC): 1.005255<br>ETHEREUM (ETH): 10.41089<br>USDCOIN (USDC): 17019.1<br>CARDANO (ADA): 1446.2<br>SOLANA (SOL): 263.8448<br>POLKADOT (DOT): 108.182<br>SHIBAINU (SHIB): 78688550.7<br>POLYGON (MATIC): 3884.27<br>TRON (TRX): 2651.5<br>ETHEREUMCLASSIC (ETC): 127.57<br>UNISWAP (UNI): 46.254<br>CHAINLINK (LINK): 98.51<br>SANDBOX (SAND): 246.281<br>STELLARLUMENS (XLM): 4809.2<br>CHILIZ (CHZ): 14580.2848<br>DECENTRALAND (MANA): 1599.05<br>FILECOIN (FIL): 44.77<br>TEZOS (XTZ): 516.98<br>AAVE (AAVE): 6.5835<br>CURVEDAOTOKEN (CRV): 211.1178<br>KYBERNETWORK (KNC): 516.02<br>ANKRPROTOCOL (ANKR): 9388.40687<br>COMPOUND (COMP): 45.20146<br>AUDIUS (AUDIO): 627.046<br>UMA (UMA): 80.002<br>0X (ZRX): 1715.4<br>LIVEPEER (LPT): 33.8141<br>SUSHISWAP (SUSHI): 426.8719<br>SKALE (SKL): 5091.38<br>POLYMATH (POLY): 800.23<br>LUNACLASSIC (LUNC): 412546.5<br>TERRALUNA (LUNA): 1.035 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15800 | 7210 | 08/30/2022 | CARDANO (ADA): 406.6<br>TRON (TRX): 763.3<br>SHIBAINU (SHIB): 74774326.8<br>BITCOIN (BTC): 0.000863<br>ETHEREUM (ETH): 0.00526<br>MONERO (XMR): 0.001<br>BITCOINCASH (BCH): 0.00088<br>LITECOIN (LTC): 0.00292<br>ETHEREUMCLASSIC (ETC): 1.15<br>TERRALUNA (LUNA): 9.454<br>EOS (EOS): 0.05<br>LOCKEDLUNA (LLUNA): 22.06<br>VOYAGERTOKEN (VGX): 292.72<br>FANTOM (FTM): 7.17<br>STELLARLUMENS (XLM): 1489.3<br>DOGECOIN (DOGE): 13662.2<br>VECHAIN (VET): 140.9<br>DIGIBYTE (DGB): 299.2<br>VERGE (XVG): 22989.2<br>LUNACLASSIC (LUNC): 2061218.8<br>BITTORRENT (BTT): 46418292.6 | CARDANO (ADA): 406.6<br>BITCOINCASH (BCH): 0.00088<br>BITCOIN (BTC): 0.000863<br>BITTORRENT (BTT): 46418292.6<br>DIGIBYTE (DGB): 299.2<br>DOGECOIN (DOGE): 13662.2<br>EOS (EOS): 0.05<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 0.00526<br>FANTOM (FTM): 7.17<br>LOCKEDLUNA (LLUNA): 22.06<br>LITECOIN (LTC): 0.00292<br>TERRALUNA (LUNA): 9.454<br>LUNACLASSIC (LUNC): 2061218.8<br>SHIBAINU (SHIB): 74774326.8<br>TRON (TRX): 763.3<br>VECHAIN (VET): 140.9<br>VOYAGERTOKEN (VGX): 296.72<br>STELLARLUMENS (XLM): 1489.3<br>MONERO (XMR): 0.001<br>VERGE (XVG): 22989.2 | Modify Amount - Books and Records | Reduce and Allow |
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | CARDANO (ADA): 105.5<br>POLYGON (MATIC): 101.035<br>QUANT (QNT): 1.01428<br>SHIBAINU (SHIB): 50540323.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15829 | 7236 | 08/30/2022 | USDCOIN (USDC): 52111.53 | USDCOIN (USDC): 46466.54 | Modify Amount - Books and Records | Reduce and Allow |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15823 | 7242 | 08/30/2022 | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | BITTORRENT (BTT): 37949624.8<br>LUNACLASSIC (LUNC): 108893.2<br>SHIBAINU (SHIB): 2.4 | Modify Amount - Books and Records | Reduce and Allow |
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15863 | 7270 | 8/30/2022 | LUNACLASSIC (LUNC): 568000 | LUNACLASSIC (LUNC): 568000 | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15850 | 7279 | 08/30/2022 | APECOIN (APE): 6.546<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.734<br>LUNACLASSIC (LUNC): 596390.1<br>OMGNETWORK (OMG): 10.69<br>SHIBAINU (SHIB): 18540031.4<br>VOYAGERTOKEN (VGX): 29.51 | APECOIN (APE): 5.337<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 486320.4<br>OMGNETWORK (OMG): 8.71<br>SHIBAINU (SHIB): 15118285.8<br>VOYAGERTOKEN (VGX): 24.06 | Modify Amount - Books and Records | Reduce and Allow |
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15851 | 7282 | 08/30/2022 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 285128098.9 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 126752179.2 | Modify Amount - Books and Records | Reduce and Allow |
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15887 | 7316 | 08/30/2022 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 800000<br>USDCOIN (USDC): 120.7 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 799999.9<br>USDCOIN (USDC): 120.7 | Modify Amount - Books and Records | Reduce and Allow |
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15926 | 7321 | 08/30/2022 | CARDANO (ADA): 13258.8<br>GALA (GALA): 11337.0703<br>VOYAGERTOKEN (VGX): 518.53 | CARDANO (ADA): 11361.2<br>GALA (GALA): 9714.5346<br>VOYAGERTOKEN (VGX): 444.32 | Modify Amount - Books and Records | Reduce and Allow |
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15915 | 7325 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 71<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15918 | 7328 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 62<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Reduce and Allow |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15907 | 7337 | 08/30/2022 | BITCOIN (BTC): 1.011589<br>USDCOIN (USDC): 100.74 | BITCOIN (BTC): 0.517939<br>USDCOIN (USDC): 51.58 | Modify Amount - Books and Records | Reduce and Allow |
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15905 | 7346 | 8/30/2022 | BITCOIN (BTC): 0.515298<br>LOCKEDLUNA (LLUNA): 235.114<br>SHIBAINU (SHIB): 890819013.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15932 | 7351 | 08/30/2022 | VOYAGERTOKEN (VGX): 2.79<br>DOGECOIN (DOGE): 14255 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Reduce and Allow |
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15942 | 7367 | 8/30/2022 | LUNACLASSIC (LUNC): 420000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15970 | 7377 | 08/31/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16004 | 7430 | 08/31/2022 | CARDANO (ADA): 459<br>ALGORAND (ALGO): 129.98<br>BASICATTENTIONTOKEN (BAT): 149<br>BITTORRENT (BTT): 310212400<br>CELO (CELO): 12.554<br>CHILIZ (CHZ): 61.1819<br>NERVOSNETWORK (CKB): 22097<br>DIGIBYTE (DGB): 3148.3<br>DOGECOIN (DOGE): 86468.1<br>ENJIN (ENJ): 129.83<br>EOS (EOS): 4.41<br>ETHEREUMCLASSIC (ETC): 6.19<br>ETHEREUM (ETH): 3.12126<br>FILECOIN (FIL): 3.29<br>GOLEM (GLM): 382.2<br>THEGRAPH(GRT): 72.2<br>HEDERAHASHGRAPH (HBAR): 356.5<br>ICON (ICX): 16.1<br>IOTA (IOT): 38.69<br>KYBERNETWORK (KNC): 30.32<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00893<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 4<br>DECENTRALAND (MANA): 663.24<br>POLYGON (MATIC): 61.576<br>OCEANPROTOCOL (OCEAN): 29.69<br>OMGNETWORK (OMG): 4.38<br>ONTOLOGY (ONT): 35.96<br>ORCHID (OXT): 265.3<br>QTUM (QTUM): 5.83<br>SHIBAINU (SHIB): 74214851<br>SOLANA (SOL): 6.6824<br>SERUM (SRM): 4.636<br>STORMX (STMX): 14806.2<br>SUSHISWAP (SUSHI): 3.5795<br>TRON (TRX): 1649.3<br>UMA (UMA): 2.302<br>UNISWAP (UNI): 2.682<br>VECHAIN (VET): 3135.9<br>VOYAGERTOKEN (VGX): 76.63<br>STELLARLUMENS (XLM): 117.9<br>MONERO (XMR): 3.206<br>TEZOS (XTZ): 6.32<br>VERGE (XVG): 7618.1<br>0X (ZRX): 6.8 | CARDANO (ADA): 280.3<br>ALGORAND (ALGO): 79.38<br>BASICATTENTIONTOKEN (BAT): 90.9<br>BITTORRENT (BTT): 189443630<br>CELO (CELO): 7.666<br>CHILIZ (CHZ): 37.3631<br>NERVOSNETWORK (CKB): 13494.4<br>DIGIBYTE (DGB): 1922.6<br>DOGECOIN (DOGE): 52805.2<br>ENJIN (ENJ): 79.28<br>EOS (EOS): 2.69<br>ETHEREUMCLASSIC (ETC): 3.78<br>ETHEREUM (ETH): 1.90612<br>FILECOIN (FIL): 2.01<br>GOLEM (GLM): 233.41<br>THEGRAPH(GRT): 44.09<br>HEDERAHASHGRAPH (HBAR): 217.7<br>ICON (ICX): 9.8<br>IOTA (IOT): 23.62<br>KYBERNETWORK (KNC): 18.51<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00545<br>TERRALUNA (LUNA): 0.758<br>LUNACLASSIC (LUNC): 2.4<br>DECENTRALAND (MANA): 405.03<br>POLYGON (MATIC): 37.604<br>OCEANPROTOCOL (OCEAN): 18.13<br>OMGNETWORK (OMG): 2.68<br>ONTOLOGY (ONT): 21.96<br>ORCHID (OXT): 162<br>QTUM (QTUM): 3.56<br>SHIBAINU (SHIB): 45322272<br>SOLANA (SOL): 4.0809<br>SERUM (SRM): 2.831<br>STORMX (STMX): 9042<br>SUSHISWAP (SUSHI): 2.186<br>TRON (TRX): 1007.2<br>UMA (UMA): 1.406<br>UNISWAP (UNI): 1.638<br>VECHAIN (VET): 1915<br>VOYAGERTOKEN (VGX): 46.79<br>STELLARLUMENS (XLM): 72<br>MONERO (XMR): 1.958<br>TEZOS (XTZ): 3.86<br>VERGE (XVG): 4652.3<br>0X (ZRX): 4.1 | Modify Amount - Books and Records | Reduce and Allow |
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16028 | 7432 | 08/31/2022 | BITCOIN (BTC): 0.088895<br>ETHEREUM (ETH): 1.5899<br>USDCOIN (USDC): 13594.31 | BITCOIN (BTC): 0.073377<br>ETHEREUM (ETH): 1.31236<br>USDCOIN (USDC): 11221.19 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

29 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16026 | 7434 | 08/31/2022 | CARDANO (ADA): 514<br>ALGORAND (ALGO): 230.38<br>APECOIN (APE): 34.473<br>COSMOS (ATOM): 2.08<br>AVALANCHE (AVAX): 5.05<br>BANDPROTOCOL (BAND): 31.425<br>BASICATTENTIONTOKEN (BAT): 68<br>BITCOINCASH (BCH): 0.16269<br>BITCOIN (BTC): 0.158663<br>BITTORRENT (BTT): 1027397400<br>CELO (CELO): 51.177<br>CHILIZ (CHZ): 75.1694<br>NERVOSNETWORK (CKB): 9129.7<br>COMPOUND (COMP): 0.98635<br>DAI(DAI): 37.46<br>DASH (DASH): 0.083<br>DIGIBYTE (DGB): 1118.8<br>DOGECOIN (DOGE): 1038.8<br>POLKADOT (DOT): 20.765<br>ELROND (EGLD): 0.1285<br>ENJIN (ENJ): 102.93<br>EOS (EOS): 18.23<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 5.05928<br>FILECOIN (FIL): 26.63<br>FANTOM (FTM): 206.71<br>GOLEM (GLM): 101.19<br>HEDERAHASHGRAPH (HBAR): 708.6<br>ICON (ICX): 16.4<br>KYBERNETWORK (KNC): 102.18<br>CHAINLINK (LINK): 12.81<br>LOCKEDLUNA (LLUNA): 15.282<br>LITECOIN (LTC): 5.0382 | CARDANO (ADA): 475.1<br>ALGORAND (ALGO): 212.96<br>APECOIN (APE): 31.866<br>COSMOS (ATOM): 1.923<br>AVALANCHE (AVAX): 4.67<br>BANDPROTOCOL (BAND): 29.048<br>BASICATTENTIONTOKEN (BAT): 62.9<br>BITCOINCASH (BCH): 0.15038<br>BITCOIN (BTC): 0.146663<br>BITTORRENT (BTT): 949695019.7<br>CELO (CELO): 47.306<br>CHILIZ (CHZ): 69.4843<br>NERVOSNETWORK (CKB): 8439.2<br>COMPOUND (COMP): 0.91175<br>DAI(DAI): 34.62<br>DASH (DASH): 0.077<br>DIGIBYTE (DGB): 1034.1<br>DOGECOIN (DOGE): 960.2<br>POLKADOT (DOT): 19.194<br>ELROND (EGLD): 0.1188<br>ENJIN (ENJ): 95.14<br>EOS (EOS): 16.85<br>ETHEREUMCLASSIC (ETC): 1.06<br>ETHEREUM (ETH): 4.67665<br>FILECOIN (FIL): 24.61<br>FANTOM (FTM): 191.076<br>GOLEM (GLM): 93.54<br>HEDERAHASHGRAPH (HBAR): 655<br>ICON (ICX): 15.1<br>KYBERNETWORK (KNC): 94.45<br>CHAINLINK (LINK): 11.84<br>LOCKEDLUNA (LLUNA): 15.282<br>LITECOIN (LTC): 4.65716 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ETHEREUM (ETH): 0.0004 | ETHEREUM (ETH): 4.007 x (...) | | |
| | | | | | | TERRALUNA (LUNA): 6.55 | TERRALUNA (LUNA): 6.054 | | |
| | | | | | | LUNACLASSIC (LUNC): 1069846 | LUNACLASSIC (LUNC): 988933.2 | | |
| | | | | | | DECENTRALAND (MANA): 1023.66 | DECENTRALAND (MANA): 946.24 | | |
| | | | | | | POLYGON (MATIC): 415.445 | POLYGON (MATIC): 384.025 | | |
| | | | | | | MAKER (MKR): 0.0042 | MAKER (MKR): 0.0039 | | |
| | | | | | | NEO (NEO): 0.997 | NEO (NEO): 0.922 | | |
| | | | | | | OCEANPROTOCOL (OCEAN): 21.8 | OCEANPROTOCOL (OCEAN): 20.15 | | |
| | | | | | | OMGNETWORK (OMG): 25.28 | OMGNETWORK (OMG): 23.37 | | |
| | | | | | | ONTOLOGY (ONT): 28.02 | ONTOLOGY (ONT): 25.9 | | |
| | | | | | | ORCHID (OXT): 533 | ORCHID (OXT): 492.7 | | |
| | | | | | | QTUM (QTUM): 5.59 | QTUM (QTUM): 5.17 | | |
| | | | | | | RAYDIUM (RAY): 23.236 | RAYDIUM (RAY): 21.478 | | |
| | | | | | | SANDBOX (SAND): 103.5703 | SANDBOX (SAND): 95.7372 | | |
| | | | | | | SHIBAINU (SHIB): 22954066.8 | SHIBAINU (SHIB): 21218043.6 | | |
| | | | | | | SOLANA (SOL): 6.6922 | SOLANA (SOL): 6.1861 | | |
| | | | | | | SPELLTOKEN (SPELL): 41773.8 | SPELLTOKEN (SPELL): 38614.4 | | |
| | | | | | | SERUM (SRM): 10.997 | SERUM (SRM): 10.166 | | |
| | | | | | | STORMX (STMX): 15614.9 | STORMX (STMX): 14434 | | |
| | | | | | | SUSHISWAP (SUSHI): 3.6732 | SUSHISWAP (SUSHI): 3.3954 | | |
| | | | | | | TRON (TRX): 2560.9 | TRON (TRX): 2367.2 | | |
| | | | | | | TRUEUSD (TUSD): 9.98 | TRUEUSD (TUSD): 9.22 | | |
| | | | | | | UMA (UMA): 0.394 | UMA (UMA): 0.364 | | |
| | | | | | | UNISWAP (UNI): 0.644 | UNISWAP (UNI): 0.595 | | |
| | | | | | | TETHER (USDT): 9.98 | TETHER (USDT): 9.22 | | |
| | | | | | | VECHAIN (VET): 2044.3 | VECHAIN (VET): 1889.7 | | |
| | | | | | | VOYAGERTOKEN (VGX): 135.01 | VOYAGERTOKEN (VGX): 124.8 | | |
| | | | | | | WRAPPEDBITCOIN (WBTC): 0.000702 | WRAPPEDBITCOIN (WBITCOIN (BTC):): 0.000702 | | |
| | | | | | | STELLARLUMENS (XLM): 103.7 | STELLARLUMENS (XLM): 95.9 | | |
| | | | | | | MONERO (XMR): 0.132 | MONERO (XMR): 0.122 | | |
| | | | | | | TEZOS (XTZ): 52.22 | TEZOS (XTZ): 48.27 | | |
| | | | | | | VERGE (XVG): 12292.3 | VERGE (XVG): 11362.6 | | |
| | | | | | | YEARN.FINANCE (YFI): 0.011334 | YEARN.FINANCE (YFI): 0.010477 | | |
| | | | | | | ZCASH (ZEC): 0.284 | ZCASH (ZEC): 0.262 | | |
| | | | | | | 0X (ZRX): 28.3 | 0X (ZRX): 26.2 | | |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16031 | 7447 | 08/31/2022 | CARDANO (ADA): 218.4 BITTORRENT (BTT): 1002846200 DOGECOIN (DOGE): 4242.8 POLKADOT (DOT): 1.305 ETHEREUM (ETH): 0.53216 CHAINLINK (LINK): 10.99 LITECOIN (LTC): 2.11936 MAKER (MKR): 0.0581 TRON (TRX): 148.1 VECHAIN (VET): 499.7 STELLARLUMENS (XLM): 156.1 | CARDANO (ADA): 48 BITTORRENT (BTT): 220508613 DOGECOIN (DOGE): 932.9 POLKADOT (DOT): 0.286 ETHEREUM (ETH): 0.117701 CHAINLINK (LINK): 2.41 LITECOIN (LTC): 0.46601 MAKER (MKR): 0.0127 TRON (TRX): 32.5 VECHAIN (VET): 109.8 STELLARLUMENS (XLM): 34.3 | Modify Amount - Books and Records | Reduce and Allow |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16030 | 7466 | 08/31/2022 | CARDANO (ADA): 679.7 ETHEREUM (ETH): 2.0918 SOLANA (SOL): 1.4492 VECHAIN (VET): 8674.5 | CARDANO (ADA): 515.6 ETHEREUM (ETH): 1.58686 SOLANA (SOL): 1.0994 VECHAIN (VET): 6580.6 | Modify Amount - Books and Records | Reduce and Allow |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16082 | 7486 | 08/31/2022 | APECOIN (APE): 0.263 LOCKEDLUNA (LLUNA): 24.551 TERRALUNA (LUNA): 10.522 LUNACLASSIC (LUNC): 5862848.3 | APECOIN (APE): 0.133 LOCKEDLUNA (LLUNA): 24.551 TERRALUNA (LUNA): 5.327 LUNACLASSIC (LUNC): 2968280.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

31 of 119

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16070 | 7498 | 8/31/2022 | SHIBAINU (SHIB): 125 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 270 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 08/31/2022 | BITCOIN (BTC): 1 | BITCOIN (BTC): 0.002161 | Modify Amount - Books and Records | Reduce and Allow |
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16088 | 7516 | 8/31/2022 | BITCOIN (BTC): 0.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16084 | 7520 | 8/31/2022 | ETHEREUM (ETH): 12 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16118 | 7522 | 8/31/2022 | BITCOIN (BTC): 500<br>CARDANO (ADA): 500<br>ETHEREUM (ETH): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16153 | 7558 | 8/31/2022 | BITCOIN (BTC): 10000<br>VOYAGERTOKEN (VGX): 2000<br>BITTORRENT (BTT): 250<br>SHIBAINU (SHIB): 800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16147 | 7564 | 08/31/2022 | CARDANO (ADA): 313.5<br>BITCOIN (BTC): 0.009731<br>DOGECOIN (DOGE): 1484.7<br>ETHEREUM (ETH): 0.22058<br>TERRALUNA (LUNA): 0.691<br>LUNACLASSIC (LUNC): 45169.1<br>SHIBAINU (SHIB): 13634908.6<br>SOLANA (SOL): 0.3392 | CARDANO (ADA): 306.3<br>BITCOIN (BTC): 0.009507<br>DOGECOIN (DOGE): 1450.5<br>ETHEREUM (ETH): 0.21551<br>TERRALUNA (LUNA): 0.675<br>LUNACLASSIC (LUNC): 44131<br>SHIBAINU (SHIB): 13321561.4<br>SOLANA (SOL): 0.3314 | Modify Amount - Books and Records | Reduce and Allow |
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16131 | 7565 | 08/31/2022 | BITCOIN (BTC): 0.000079<br>ETHEREUM (ETH): 0.00394<br>LUNACLASSIC (LUNC): 206.5<br>USDCOIN (USDC): 1358.276881 | BITCOIN (BTC): 0.000079<br>ETHEREUM (ETH): 0.00394<br>LUNACLASSIC (LUNC): 206.5<br>USDCOIN (USDC): 70.64 | Modify Amount - Books and Records | Reduce and Allow |
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | ETHEREUM (ETH): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16166 | 7582 | 8/31/2022 | BITCOIN (BTC): 0.000438<br>SHIBAINU (SHIB): 12155201.1<br>SANDBOX (SAND): 146.311 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | ETHEREUM (ETH): 0.63743 | ETHEREUM (ETH): 0.38069 | Modify Amount - Books and Records | Reduce and Allow |
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16173 | 7595 | 08/31/2022 | BITCOIN (BTC): 0.197985 | BITCOIN (BTC): 0.000042 | Modify Amount - Books and Records | Reduce and Allow |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16176 | 7608 | 08/31/2022 | BITCOIN (BTC): 0.00051<br>DOGECOIN (DOGE): 4042.6908150064683<br>SHIBAINU (SHIB): 20483408.439164277 | BITCOIN (BTC): 0.00051<br>DOGECOIN (DOGE): 808.8<br>SHIBAINU (SHIB): 3572704.5 | Modify Amount - Books and Records | Reduce and Allow |
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16196 | 7616 | 8/31/2022 | ALGORAND (ALGO): 65<br>CARDANO (ADA): 99<br>AMP (AMP): 32 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16202 | 7622 | 8/31/2022 | SOLANA (SOL): 35<br>DOGECOIN (DOGE): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16213 | 7627 | 08/31/2022 | VOYAGERTOKEN (VGX): 4900 | VOYAGERTOKEN (VGX): 4.9 | Modify Amount - Books and Records | Reduce and Allow |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16218 | 7638 | 8/31/2022 | BITCOIN (BTC): 0.5236 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16229 | 7641 | 8/31/2022 | CARDANO (ADA): 2418.8<br>POLKADOT (DOT): 66.116 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16228 | 7664 | 08/31/2022 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299<br>BITCOIN (BTC): 0.01061637 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299 | Modify Amount - Books and Records | Reduce and Allow |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16262 | 7666 | 08/31/2022 | CARDANO (ADA): 270.8<br>BITTORRENT (BTT): 53935800<br>HEDERAHASHGRAPH (HBAR): 558.6<br>DECENTRALAND (MANA): 165.26<br>POLYGON (MATIC): 63.742<br>SANDBOX (SAND): 155.4735<br>VOYAGERTOKEN (VGX): 108.47 | CARDANO (ADA): 184.5<br>BITTORRENT (BTT): 36756458.3<br>HEDERAHASHGRAPH (HBAR): 380.7<br>DECENTRALAND (MANA): 112.62<br>POLYGON (MATIC): 43.439<br>SANDBOX (SAND): 105.9529<br>VOYAGERTOKEN (VGX): 73.92 | Modify Amount - Books and Records | Reduce and Allow |
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16239 | 7671 | 8/31/2022 | ETHEREUM (ETH): 1300<br>APECOIN (APE): 2300<br>CARDANO (ADA): 1000<br>DOGECOIN (DOGE): 545 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16261 | 7683 | 08/31/2022 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.011227000000000001<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.011227<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | Modify Amount - Books and Records | Reduce and Allow |
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16280 | 7684 | 8/31/2022 | ETHEREUM (ETH): 30<br>STELLARLUMENS (XLM): 89 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 292 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | BITCOIN (BTC): 0.028 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16308 | 7728 | 8/31/2022 | BITCOIN (BTC): 1000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16319 | 7733 | 8/31/2022 | BITCOIN (BTC): 5000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16300 | 7736 | 08/31/2022 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 8.531<br>LUNACLASSIC (LUNC): 1859669.6 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 4.911<br>LUNACLASSIC (LUNC): 1070707.5 | Modify Amount - Books and Records | Reduce and Allow |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | AAVE (AAVE): 978.13 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

33 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16322 | 7750 | 08/31/2022 | CARDANO (ADA): 13.1<br>ALGORAND (ALGO): 52.12<br>AMP (AMP): 5307.83<br>ANKRPROTOCOL (ANKR): 794.89063<br>AVALANCHE (AVAX): 0.65<br>BITTORRENT (BTT): 118699766.4<br>NERVOSNETWORK (CKB): 6677.3<br>ETHEREUM (ETH): 0.00642<br>HEDERAHASHGRAPH (HBAR): 610.6<br>JASMYCOIN (JASMY): 1616.9<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.951<br>LUNACLASSIC (LUNC): 425440.7<br>DECENTRALAND (MANA): 11.85<br>POLYGON (MATIC): 126.047<br>SHIBAINU (SHIB): 9595307.5<br>TRON (TRX): 304.4<br>UNISWAP (UNI): 2.005<br>VOYAGERTOKEN (VGX): 6.71 | CARDANO (ADA): 11.9<br>ALGORAND (ALGO): 47.38<br>AMP (AMP): 4825.63<br>ANKRPROTOCOL (ANKR): 722.67694<br>AVALANCHE (AVAX): 0.59<br>BITTORRENT (BTT): 107916210<br>NERVOSNETWORK (CKB): 6070.7<br>ETHEREUM (ETH): 0.00584<br>HEDERAHASHGRAPH (HBAR): 555.1<br>JASMYCOIN (JASMY): 1470<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 386790.6<br>DECENTRALAND (MANA): 10.78<br>POLYGON (MATIC): 114.596<br>SHIBAINU (SHIB): 8723599.5<br>TRON (TRX): 276.8<br>UNISWAP (UNI): 1.823<br>VOYAGERTOKEN (VGX): 6.1 | Modify Amount - Books and Records | Reduce and Allow |
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16257 | 7751 | 8/31/2022 | AAVE (AAVE): 500<br>ZCASH (ZEC): 500<br>DASH (DASH): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16327 | 7761 | 8/31/2022 | BITCOIN (BTC): 2.2469<br>ETHEREUM (ETH): 50.6577 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16343 | 7768 | 8/31/2022 | BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16357 | 7769 | 8/31/2022 | BITCOIN (BTC): 0.018<br>FILECOIN (FIL): 58<br>COSMOS (ATOM): 25.4<br>DOGECOIN (DOGE): 3875 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16373 | 7774 | 08/31/2022 | BITCOIN (BTC): 0.272 | BITCOIN (BTC): 0.000272 | Modify Amount - Books and Records | Reduce and Allow |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16380 | 7781 | 08/31/2022 | HEDERAHASHGRAPH (HBAR): 7793.1<br>LITECOIN (LTC): 3.87878<br>OCEANPROTOCOL (OCEAN): 668.06<br>OMGNETWORK (OMG): 319.56<br>SANDBOX (SAND): 591.4256 | HEDERAHASHGRAPH (HBAR): 4793.1<br>LITECOIN (LTC): 1.87878<br>OCEANPROTOCOL (OCEAN): 368.06<br>OMGNETWORK (OMG): 119.56<br>SANDBOX (SAND): 291.4256 | Modify Amount - Books and Records | Reduce and Allow |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16358 | 7790 | 08/31/2022 | CARDANO (ADA): 528.2<br>ENJIN (ENJ): 525.36<br>OMGNETWORK (OMG): 81.43<br>SOLANA (SOL): 250 | CARDANO (ADA): 228.2<br>ENJIN (ENJ): 325.36<br>OMGNETWORK (OMG): 41.43<br>SOLANA (SOL): 0.7734 | Modify Amount - Books and Records | Reduce and Allow |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16370 | 7791 | 8/31/2022 | BITCOIN (BTC): 2500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16390 | 7807 | 8/31/2022 | CARDANO (ADA): 201.05<br>BITCOIN (BTC): 566.84<br>ETHEREUM (ETH): 1833<br>SHIBAINU (SHIB): 60.38<br>LUNACLASSIC (LUNC): 175.55<br>KAVA (KAVA): 93.39<br>BICONOMY (BICO): 164.76 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16388 | 7809 | 8/31/2022 | VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

**Schedule 9**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16382 | 7815 | 8/31/2022 | BITCOIN (BTC): 4.363<br>ETHEREUM (ETH): 16 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 310 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16413 | 7825 | 08/31/2022 | BITCOIN (BTC): 0.454<br>VOYAGERTOKEN (VGX): 107.2 | BITCOIN (BTC): 0.000454<br>VOYAGERTOKEN (VGX): 107.2 | Modify Amount - Books and Records | Reduce and Allow |
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16404 | 7828 | 08/31/2022 | BITTORRENT (BTT): 270921900<br>DOGECOIN (DOGE): 5104.5<br>ETHEREUMCLASSIC (ETC): 2.55<br>SHIBAINU (SHIB): 1013326385.7<br>TRON (TRX): 338<br>VOYAGERTOKEN (VGX): 38.36 | BITTORRENT (BTT): 148662099<br>DOGECOIN (DOGE): 2801<br>ETHEREUMCLASSIC (ETC): 1.4<br>SHIBAINU (SHIB): 556039314.4<br>TRON (TRX): 185.4<br>VOYAGERTOKEN (VGX): 21.05 | Modify Amount - Books and Records | Reduce and Allow |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16409 | 7829 | 08/31/2022 | USDCOIN (USDC): 109.81<br>BITCOIN (BTC): 655<br>ETHEREUM (ETH): 297<br>SOLANA (SOL): 49 | USDCOIN (USDC): 109.81 | Modify Amount - Books and Records | Reduce and Allow |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16424 | 7832 | 8/31/2022 | ETHEREUM (ETH): 3017<br>CARDANO (ADA): 1380 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16422 | 7834 | 08/31/2022 | BITCOIN (BTC): 0.226 | BITCOIN (BTC): 0.000226 | Modify Amount - Books and Records | Reduce and Allow |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16429 | 7837 | 08/31/2022 | DOGECOIN (DOGE): 29776.1<br>SHIBAINU (SHIB): 119938854.5 | DOGECOIN (DOGE): 11341.1<br>SHIBAINU (SHIB): 45682125.3 | Modify Amount - Books and Records | Reduce and Allow |
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16447 | 7855 | 8/31/2022 | BITCOIN (BTC): 0.000424<br>BITTORRENT (BTT): 8786400<br>DIGIBYTE (DGB): 219.3<br>STORMX (STMX): 813.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16461 | 7877 | 8/31/2022 | CARDANO (ADA): 212.9<br>TRON (TRX): 89.75<br>COSMOS (ATOM): 116.22<br>STELLARLUMENS (XLM): 118.03<br>VECHAIN (VET): 53.55 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | BITCOIN (BTC): 0.037968<br>ETHEREUM (ETH): 0.0061<br>SOLANA (SOL): 6.0168<br>USDCOIN (USDC): 3085.56<br>VOYAGERTOKEN (VGX): 5325.5 | BITCOIN (BTC): 0.027299<br>ETHEREUM (ETH): 0.00439<br>SOLANA (SOL): 4.3261<br>USDCOIN (USDC): 2218.52<br>VOYAGERTOKEN (VGX): 3829.04 | Modify Amount - Books and Records | Reduce and Allow |
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16475 | 7899 | 08/31/2022 | CARDANO (ADA): 367.6<br>ALGORAND (ALGO): 167.27<br>COSMOS (ATOM): 13.373<br>POLKADOT (DOT): 45.675<br>ETHEREUM (ETH): 0.91673<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 1.239<br>LUNACLASSIC (LUNC): 270078.1<br>DECENTRALAND (MANA): 10.2<br>SANDBOX (SAND): 76.1775<br>SUSHISWAP (SUSHI): 68.0929<br>VECHAIN (VET): 1516.1<br>VOYAGERTOKEN (VGX): 1178.41 | CARDANO (ADA): 251.1<br>ALGORAND (ALGO): 114.25<br>COSMOS (ATOM): 9.134<br>POLKADOT (DOT): 31.199<br>ETHEREUM (ETH): 0.62619<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 0.846<br>LUNACLASSIC (LUNC): 184481.2<br>DECENTRALAND (MANA): 6.97<br>SANDBOX (SAND): 52.0343<br>SUSHISWAP (SUSHI): 46.512<br>VECHAIN (VET): 1035.6<br>VOYAGERTOKEN (VGX): 804.93 | Modify Amount - Books and Records | Reduce and Allow |
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16486 | 7914 | 08/31/2022 | RIPPLE (XRP): 858.4 | RIPPLE (XRP): 835.6 | Modify Amount - Books and Records | Reduce and Allow |
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16514 | 7924 | 8/31/2022 | BITCOIN (BTC): 5000<br>DOGECOIN (DOGE): 200<br>BITCOINCASH (BCH): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

35 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 322 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16534 | 7940 | 8/31/2022 | BANCOR (BNT): 50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16541 | 7943 | 8/31/2022 | CARDANO (ADA): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | DOGECOIN (DOGE): 10<br>SHIBAINU (SHIB): 100 | BITCOIN (BTC): 0.000496<br>SHIBAINU (SHIB): 1690331.3 | Modify Amount - Books and Records | Reduce and Allow |
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16548 | 7962 | 08/31/2022 | BITTORRENT (BTT): 112900<br>POLKADOT (DOT): 2000<br>ETHEREUMCLASSIC (ETC): 1000<br>LOCKEDLUNA (LLUNA): 150000<br>TERRALUNA (LUNA): 200000<br>LUNACLASSIC (LUNC): 1918089.9 | BITTORRENT (BTT): 112900<br>POLKADOT (DOT): 305.912<br>ETHEREUMCLASSIC (ETC): 41.09<br>LOCKEDLUNA (LLUNA): 15.781<br>TERRALUNA (LUNA): 6.764<br>LUNACLASSIC (LUNC): 1918089.9 | Modify Amount - Books and Records | Reduce and Allow |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | BITCOIN (BTC): 5000<br>ETHEREUM (ETH): 200<br>BITCOINCASH (BCH): 5000<br>DOGECOIN (DOGE): 600 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16551 | 7969 | 08/31/2022 | BITCOIN (BTC): 0.001489 | BITCOIN (BTC): 0.000148 | Modify Amount - Books and Records | Reduce and Allow |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16545 | 7975 | 8/31/2022 | BITCOIN (BTC): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16570 | 7976 | 08/31/2022 | SHIBAINU (SHIB): 27937703 | SHIBAINU (SHIB): 27937702.5 | Modify Amount - Books and Records | Reduce and Allow |
| 330 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 331 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16565 | 7991 | 8/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16586 | 7996 | 8/31/2022 | NERVOSNETWORK (CKB): 952713.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 333 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16597 | 7997 | 08/31/2022 | CARDANO (ADA): 31.8<br>DOGECOIN (DOGE): 1091.9<br>LOCKEDLUNA (LLUNA): 5.585<br>LITECOIN (LTC): 2.99999<br>TERRALUNA (LUNA): 2.394<br>LUNACLASSIC (LUNC): 521970.8<br>SHIBAINU (SHIB): 13330139.3 | CARDANO (ADA): 24.6<br>DOGECOIN (DOGE): 843.8<br>LOCKEDLUNA (LLUNA): 5.585<br>LITECOIN (LTC): 2.31842<br>TERRALUNA (LUNA): 1.85<br>LUNACLASSIC (LUNC): 403383.6<br>SHIBAINU (SHIB): 10301649.7 | Modify Amount - Books and Records | Reduce and Allow |
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16584 | 7998 | 08/31/2022 | CARDANO (ADA): 15987<br>BITTORRENT (BTT): 1355574900<br>ETHEREUM (ETH): 17.098<br>LUNACLASSIC (LUNC): 2952886.7<br>SHIBAINU (SHIB): 67200184<br>VERGE (XVG): 9323.3 | CARDANO (ADA): 10522<br>BITTORRENT (BTT): 1355574900<br>ETHEREUM (ETH): 3.44805<br>LUNACLASSIC (LUNC): 2952886.7<br>SHIBAINU (SHIB): 67200184<br>VERGE (XVG): 9323.3 | Modify Amount - Books and Records | Reduce and Allow |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16585 | 8007 | 8/31/2022 | ETHEREUM (ETH): 545 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16574 | 8008 | 08/31/2022 | BITTORRENT (BTT): 21929824.5<br>LOCKEDLUNA (LLUNA): 14.844<br>TERRALUNA (LUNA): 6.362<br>LUNACLASSIC (LUNC): 5014916.3<br>SHIBAINU (SHIB): 100645527.7<br>SPELLTOKEN (SPELL): 403110.4 | BITTORRENT (BTT): 16984518.6<br>LOCKEDLUNA (LLUNA): 14.844<br>TERRALUNA (LUNA): 4.927<br>LUNACLASSIC (LUNC): 3884022.8<br>SHIBAINU (SHIB): 77949362.3<br>SPELLTOKEN (SPELL): 312206.6 | Modify Amount - Books and Records | Reduce and Allow |
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16598 | 8014 | 8/31/2022 | VOYAGERTOKEN (VGX): 373.44 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 338 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2022 | DOGECOIN (DOGE): 30000 | AMP (AMP): 3595.2 ANKRPROTOCOL (ANKR): 1104.28905 BITTORRENT (BTT): 46511627.9 DIGIBYTE (DGB): 2671.1 SHIBAINU (SHIB): 5104682.1 SPELLTOKEN (SPELL): 22795 STORMX (STMX): 4855 VECHAIN (VET): 1303.8 | Modify Amount - Books and Records | Reduce and Allow |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16647 | 8059 | 8/31/2022 | BITCOINCASH (BCH): 10000000 CELO (CELO): 1200 DOGECOIN (DOGE): 13000373274 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16637 | 8069 | 8/31/2022 | BITCOIN (BTC): 0.056459 CARDANO (ADA): 250 SOLANA (SOL): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16669 | 8073 | 08/31/2022 | BITTORRENT (BTT): 58397400 VERGE (XVG): 1105.8 | BITTORRENT (BTT): 55001865.2 VERGE (XVG): 1041.5 | Modify Amount - Books and Records | Reduce and Allow |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16661 | 8081 | 08/31/2022 | BITCOINCASH (BCH): 0.00405 BITCOIN (BTC): 0.000232 LITECOIN (LTC): 0.00404 | BITCOINCASH (BCH): 0.01063885 BITCOIN (BTC): 0.000232 LITECOIN (LTC): 0.00404 | Modify Amount - Books and Records | Reduce and Allow |
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16674 | 8090 | 08/31/2022 | POLKADOT (DOT): 111.607 KAVA (KAVA): 578.694 LOCKEDLUNA (LLUNA): 10.802 TERRALUNA (LUNA): 4.63 LUNACLASSIC (LUNC): 1009325 VOYAGERTOKEN (VGX): 15132.17 | POLKADOT (DOT): 111.607 KAVA (KAVA): 578.694 LOCKEDLUNA (LLUNA): 10.802 TERRALUNA (LUNA): 4.63 LUNACLASSIC (LUNC): 1009325 VOYAGERTOKEN (VGX): 5132.17 | Modify Amount - Books and Records | Reduce and Allow |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16687 | 8091 | 08/31/2022 | BITCOIN (BTC): 0.061239 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Reduce and Allow |
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16672 | 8092 | 8/31/2022 | CARDANO (ADA): 200 TEZOS (XTZ): 300 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16705 | 8109 | 8/31/2022 | BICONOMY (BICO): 4000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16682 | 8118 | 08/31/2022 | BITCOIN (BTC): 0.78409 | BITCOIN (BTC): 0.000409 | Modify Amount - Books and Records | Reduce and Allow |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16693 | 8121 | 8/31/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16708 | 8128 | 8/31/2022 | BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16717 | 8135 | 8/31/2022 | ETHEREUM (ETH): 2.32729 USDCOIN (USDC): 63.87 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | BITCOIN (BTC): 0.000239 BITCOINCASH (BCH): 0.01320924 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Reduce and Allow |
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | BITCOINCASH (BCH): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16726 | 8148 | 08/31/2022 | BITCOIN (BTC): 30.000202 | BITCOIN (BTC): 0.000202 | Modify Amount - Books and Records | Reduce and Allow |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16754 | 8156 | 08/31/2022 | DOGECOIN (DOGE): 275479 | DOGECOIN (DOGE): 13.5 | Modify Amount - Books and Records | Reduce and Allow |
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16752 | 8158 | 8/31/2022 | BITCOIN (BTC): 15000 BITCOINCASH (BCH): 15000 DOGECOIN (DOGE): 15000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

## Schedule 5
## Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 356 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | TERRALUNA (LUNA): 2.583<br>SHIBAINU (SHIB): 31792155.7 | LUNA 2.583<br>SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Reduce and Allow |
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16746 | 8164 | 08/31/2022 | CARDANO (ADA): 3292.6<br>COSMOS (ATOM): 20.867<br>AVALANCHE (AVAX): 26.69<br>BITCOIN (BTC): 0.085089<br>CHILIZ (CHZ): 1070.091<br>COMPOUND (COMP): 4.84943<br>DOGECOIN (DOGE): 6725<br>POLKADOT (DOT): 127.623<br>ENJIN (ENJ): 23.38<br>EOS (EOS): 1351.65<br>ETHEREUM (ETH): 1.92101<br>THEGRAPH(GRT): 402.15<br>CHAINLINK (LINK): 116.81<br>LOCKEDLUNA (LLUNA): 5.06<br>LITECOIN (LTC): 1.015<br>TERRALUNA (LUNA): 2.169<br>LUNACLASSIC (LUNC): 100553<br>DECENTRALAND (MANA): 610.97<br>POLYGON (MATIC): 3572.922<br>SANDBOX (SAND): 216.5232<br>SHIBAINU (SHIB): 75698072.7<br>SOLANA (SOL): 24.0474<br>USDCOIN (USDC): 3170.84<br>VECHAIN (VET): 28750.2<br>STELLARLUMENS (XLM): 352.5<br>0X (ZRX): 1249.7 | CARDANO (ADA): 3292.6<br>COSMOS (ATOM): 20.867<br>AVALANCHE (AVAX): 26.69<br>BITCOIN (BTC): 0.085089<br>CHILIZ (CHZ): 1070.091<br>COMPOUND (COMP): 4.84943<br>DOGECOIN (DOGE): 6725<br>POLKADOT (DOT): 127.623<br>ENJIN (ENJ): 23.38<br>EOS (EOS): 1351.65<br>ETHEREUM (ETH): 1.92101<br>THEGRAPH(GRT): 402.15<br>CHAINLINK (LINK): 116.81<br>LOCKEDLUNA (LLUNA): 5.06<br>LITECOIN (LTC): 1.01499<br>TERRALUNA (LUNA): 2.169<br>LUNACLASSIC (LUNC): 100553<br>DECENTRALAND (MANA): 610.96<br>POLYGON (MATIC): 3572.922<br>SANDBOX (SAND): 216.5232<br>SHIBAINU (SHIB): 75698072.7<br>SOLANA (SOL): 24.0474<br>USDCOIN (USDC): 3170.84<br>VECHAIN (VET): 28750.2<br>STELLARLUMENS (XLM): 352.5<br>0X (ZRX): 1249.7 | Modify Amount - Books and Records | Reduce and Allow |
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16744 | 8166 | 08/31/2022 | CARDANO (ADA): 164.2<br>TERRALUNA (LUNA): 3.682<br>LUNACLASSIC (LUNC): 240946.2<br>SHIBAINU (SHIB): 20135631.2 | CARDANO (ADA): 148.8<br>TERRALUNA (LUNA): 3.335<br>LUNACLASSIC (LUNC): 218248.4<br>SHIBAINU (SHIB): 18238801.6 | Modify Amount - Books and Records | Reduce and Allow |
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16740 | 8170 | 08/31/2022 | BITCOIN (BTC): 0.001629 | BITCOIN (BTC): 0.000823 | Modify Amount - Books and Records | Reduce and Allow |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | BITCOINCASH (BCH): 120 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16766 | 8180 | 8/31/2022 | BITCOIN (BTC): 0.75<br>WRAPPEDBITCOIN (WBTC): 0.15<br>SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16758 | 8188 | 08/31/2022 | TERRALUNA (LUNA): 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | LUNA 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | Modify Amount - Books and Records | Reduce and Allow |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | APECOIN (APE): 200<br>VOYAGERTOKEN (VGX): 800<br>CARDANO (ADA): 300<br>AMP (AMP): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16791 | 8205 | 8/31/2022 | SHIBAINU (SHIB): 492813141<br>BITCOIN (BTC): 0.0012 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16787 | 8209 | 8/31/2022 | SHIBAINU (SHIB): 15000000<br>ETHEREUM (ETH): 10<br>BITTORRENT (BTT): 36000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16785 | 8211 | 8/31/2022 | BITCOIN (BTC): 300 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | BITCOIN (BTC): 1000<br>SHIBAINU (SHIB): 20000000<br>ETHEREUM (ETH): 537 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

38 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 368 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16811 | 8227 | 9/1/2022 | USDCOIN (USDC): 59.81<br>VOYAGERTOKEN (VGX): 679.16<br>BITCOIN (BTC): 4.75 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16807 | 8231 | 9/1/2022 | SHIBAINU (SHIB): 10000<br>SPELLTOKEN (SPELL): 7000<br>CARDANO (ADA): 400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16818 | 8238 | 09/01/2022 | VOYAGERTOKEN (VGX): 202.88 | VOYAGERTOKEN (VGX): 2.88 | Modify Amount - Books and Records | Reduce and Allow |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | AAVE (AAVE): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16825 | 8241 | 9/1/2022 | BITCOIN (BTC): 1000<br>DOGECOIN (DOGE): 500<br>ETHEREUM (ETH): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | BITCOINCASH (BCH): 0.35595 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16833 | 8260 | 9/1/2022 | BITCOIN (BTC): 3<br>COSMOS (ATOM): 6000840 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | BITCOIN (BTC): 2000<br>BITCOINCASH (BCH): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16858 | 8281 | 09/01/2022 | BITTORRENT (BTT): 29852800<br>TRON (TRX): 13831.9 | BITTORRENT (BTT): 11336203.4<br>TRON (TRX): 5252.5 | Modify Amount - Books and Records | Reduce and Allow |
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16886 | 8289 | 9/1/2022 | BITCOIN (BTC): 0.948<br>ETHEREUM (ETH): 6.42<br>CARDANO (ADA): 13340.04<br>SUSHISWAP (SUSHI): 6362.8<br>SOLANA (SOL): 228.05<br>DOGECOIN (DOGE): 82088.93<br>TERRALUNA (LUNA): 3038.1<br>SHIBAINU (SHIB): 496454813.84<br>VOYAGERTOKEN (VGX): 3050.52<br>OMGNETWORK (OMG): 3416.88<br>RIPPLE (XRP): 15404.59 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16877 | 8290 | 09/01/2022 | LOCKEDLUNA (LLUNA): 17.106<br>TERRALUNA (LUNA): 7.332<br>LUNACLASSIC (LUNC): 1597899<br>POLYGON (MATIC): 0.03<br>SHIBAINU (SHIB): 58766713 | LOCKEDLUNA (LLUNA): 17.106<br>TERRALUNA (LUNA): 5.516<br>LUNACLASSIC (LUNC): 1202313<br>POLYGON (MATIC): 0.022<br>SHIBAINU (SHIB): 44218053.9 | Modify Amount - Books and Records | Reduce and Allow |
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16901 | 8302 | 9/1/2022 | Bitcoin (BTC): 500<br>BitcoinCash (BCH): 400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 380 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16896 | 8306 | 09/01/2022 | CARDANO (ADA): 79.4<br>ALGORAND (ALGO): 265.47<br>BITCOIN (BTC): 0.060326<br>ETHEREUM (ETH): 1.30723<br>SOLANA (SOL): 2.6897 | CARDANO (ADA): 79.4<br>ALGORAND (ALGO): 265.47<br>BITCOIN (BTC): 0.009044<br>ETHEREUM (ETH): 1.30723<br>SOLANA (SOL): 2.6897 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16889 | 8314 | 09/01/2022 | CARDANO (ADA): 6380.826989<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.38340085<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | CARDANO (ADA): 6380.7<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.164619<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | Modify Amount - Books and Records | Reduce and Allow |
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16845 | 8320 | 09/01/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Reduce and Allow |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16913 | 8326 | 09/01/2022 | CARDANO (ADA): 7.3<br>BITCOIN (BTC): 0.001678<br>ETHEREUM (ETH): 3.21012<br>DECENTRALAND (MANA): 21.23<br>SHIBAINU (SHIB): 179307.8<br>SOLANA (SOL): 3.1114<br>VOYAGERTOKEN (VGX): 97.24 | CARDANO (ADA): 5.9<br>BITCOIN (BTC): 0.001351<br>ETHEREUM (ETH): 2.58509<br>DECENTRALAND (MANA): 17.09<br>SHIBAINU (SHIB): 144395.3<br>SOLANA (SOL): 2.5056<br>VOYAGERTOKEN (VGX): 78.3 | Modify Amount - Books and Records | Reduce and Allow |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16909 | 8330 | 9/1/2022 | TETHER (USDT): 10 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16912 | 8335 | 09/01/2022 | BITCOIN (BTC): 0.700241<br>LITECOIN (LTC): 5.31 | BITCOIN (BTC): 0.000241 | Modify Amount - Books and Records | Reduce and Allow |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16903 | 8336 | 9/1/2022 | CARDANO (ADA): 2499<br>ETHEREUMCLASSIC (ETC): 4700<br>SHIBAINU (SHIB): 1611.99 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16926 | 8357 | 9/1/2022 | AMP (AMP): 787 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16945 | 8364 | 9/1/2022 | DOGECOIN (DOGE): 4<br>BITCOIN (BTC): 7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16941 | 8368 | 09/01/2022 | CARDANO (ADA): 16.1<br>BITCOIN (BTC): 0.00451<br>BITTORRENT (BTT): 750214100<br>JASMYCOIN (JASMY): 19802.7<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 9.413<br>LUNACLASSIC (LUNC): 3754323.9<br>SHIBAINU (SHIB): 64886909.6<br>STORMX (STMX): 25528.7 | CARDANO (ADA): 14.8<br>BITCOIN (BTC): 0.004135<br>BITTORRENT (BTT): 687806525.1<br>JASMYCOIN (JASMY): 18155.4<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 8.629<br>LUNACLASSIC (LUNC): 3442015.4<br>SHIBAINU (SHIB): 59489204.2<br>STORMX (STMX): 23405 | Modify Amount - Books and Records | Reduce and Allow |
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16937 | 8372 | 9/1/2022 | POLYGON (MATIC): 25 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16970 | 8376 | 09/01/2022 | ETHEREUM (ETH): 0.04749<br>SHIBAINU (SHIB): 18690805.8 | ETHEREUM (ETH): 0.01856<br>SHIBAINU (SHIB): 7306273.9 | Modify Amount - Books and Records | Reduce and Allow |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16989 | 8403 | 09/01/2022 | CARDANO (ADA): 15.7<br>BITCOIN (BTC): 0.261089<br>BITTORRENT (BTT): 64287200<br>NERVOSNETWORK (CKB): 1262.9<br>DIGIBYTE (DGB): 596.8<br>DOGECOIN (DOGE): 31.9<br>POLKADOT (DOT): 22.731<br>ETHEREUM (ETH): 3.6408<br>HEDERAHASHGRAPH (HBAR): 143.1<br>CHAINLINK (LINK): 10.65<br>LITECOIN (LTC): 4.03913<br>DECENTRALAND (MANA): 43.86<br>SANDBOX (SAND): 36.7922<br>STORMX (STMX): 758.4<br>USDCOIN (USDC): 518.33<br>VECHAIN (VET): 3929.6<br>VOYAGERTOKEN (VGX): 580.26<br>VERGE (XVG): 1128.6 | CARDANO (ADA): 6.2<br>BITCOIN (BTC): 0.102845<br>BITTORRENT (BTT): 25323348.5<br>NERVOSNETWORK (CKB): 497.5<br>DIGIBYTE (DGB): 235<br>DOGECOIN (DOGE): 12.5<br>POLKADOT (DOT): 8.954<br>ETHEREUM (ETH): 1.43415<br>HEDERAHASHGRAPH (HBAR): 56.3<br>CHAINLINK (LINK): 4.19<br>LITECOIN (LTC): 1.59105<br>DECENTRALAND (MANA): 17.27<br>SANDBOX (SAND): 14.4928<br>STORMX (STMX): 298.7<br>USDCOIN (USDC): 204.17<br>VECHAIN (VET): 1547.9<br>VOYAGERTOKEN (VGX): 228.57<br>VERGE (XVG): 444.5 | Modify Amount - Books and Records | Reduce and Allow |
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16997 | 8417 | 9/1/2022 | SHIBAINU (SHIB): 1000000<br>LUNACLASSIC (LUNC): 1000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 394 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16992 | 8419 | 09/01/2022 | LUNACLASSIC (LUNC): 6988599.8 | LUNACLASSIC (LUNC): 1145700.1 | Modify Amount - Books and Records | Reduce and Allow |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17003 | 8422 | 9/1/2022 | BITTORRENT (BTT): 8969792148<br>ETHEREUMCLASSIC (ETC): 62.1<br>DECENTRALAND (MANA): 2000.89<br>FANTOM (FTM): 2001.345<br>DOGECOIN (DOGE): 10000.8<br>SHIBAINU (SHIB): 108912814.1<br>POLYGON (MATIC): 1002.25<br>SANDBOX (SAND): 2000<br>LUNACLASSIC (LUNC): 7540482<br>LOCKEDLUNA (LLUNA): 21 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17006 | 8423 | 09/01/2022 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58<br>POLYGON (MATIC): 2139.44 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58 | Modify Amount - Books and Records | Reduce and Allow |
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17013 | 8424 | 09/01/2022 | BITCOIN (BTC): 1200 | BITCOIN (BTC): 0.000384 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

41 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17007 | 8430 | 09/01/2022 | CARDANO (ADA): 575<br>BANDPROTOCOL (BAND): 117.225<br>BITCOIN (BTC): 0.087998<br>BITTORRENT (BTT): 401824261.9<br>COMPOUND (COMP): 18.29943<br>DOGECOIN (DOGE): 7821.6<br>POLKADOT (DOT): 31.803<br>ETHEREUM (ETH): 0.76116<br>FILECOIN (FIL): 125.82<br>CHAINLINK (LINK): 43.15<br>LITECOIN (LTC): 5.94388<br>OMGNETWORK (OMG): 191.97<br>SHIBAINU (SHIB): 48017877.8<br>SKALE (SKL): 3035.77<br>STORMX (STMX): 23115.5<br>SUSHISWAP (SUSHI): 258.8095<br>UNISWAP (UNI): 89.077<br>USDCOIN (USDC): 3329.23<br>VOYAGERTOKEN (VGX): 1605.95<br>RIPPLE (XRP): 36.2<br>VERGE (XVG): 69303.3 | CARDANO (ADA): 541.6<br>BANDPROTOCOL (BAND): 110.42<br>BITCOIN (BTC): 0.08289<br>BITTORRENT (BTT): 378501297.2<br>COMPOUND (COMP): 17.23729<br>DOGECOIN (DOGE): 7367.6<br>POLKADOT (DOT): 29.957<br>ETHEREUM (ETH): 0.71698<br>FILECOIN (FIL): 118.52<br>CHAINLINK (LINK): 40.64<br>LITECOIN (LTC): 5.59888<br>OMGNETWORK (OMG): 180.83<br>SHIBAINU (SHIB): 45230790.6<br>SKALE (SKL): 2859.56<br>STORMX (STMX): 21773.8<br>SUSHISWAP (SUSHI): 243.7875<br>UNISWAP (UNI): 83.907<br>USDCOIN (USDC): 3135.99<br>VOYAGERTOKEN (VGX): 1512.74<br>RIPPLE (XRP): 34.1<br>VERGE (XVG): 65280.8 | Modify Amount - Books and Records | Reduce and Allow |
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17031 | 8434 | 09/01/2022 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 504.837<br>VOYAGERTOKEN (VGX): 559.17 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 24.837<br>VOYAGERTOKEN (VGX): 559.17 | Modify Amount - Books and Records | Reduce and Allow |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17016 | 8435 | 09/01/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 5.22 | Modify Amount - Books and Records | Reduce and Allow |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17042 | 8445 | 9/1/2022 | SOLANA (SOL): 266.12<br>VOYAGERTOKEN (VGX): 288.25<br>CARDANO (ADA): 400.58<br>SHIBAINU (SHIB): 335.16 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17028 | 8458 | 09/01/2022 | CARDANO (ADA): 105<br>DIGIBYTE (DGB): 1004.4<br>LUNACLASSIC (LUNC): 2342952.1<br>VECHAIN (VET): 787.5<br>BITTORRENT (BTT): 45227800<br>LOCKEDLUNA (LLUNA): 25.082<br>POLYGON (MATIC): 99.055<br>NERVOSNETWORK (CKB): 106565<br>TERRALUNA (LUNA): 10.75<br>SHIBAINU (SHIB): 102278443.1 | CARDANO (ADA): 105.5<br>BITTORRENT (BTT): 45227800<br>NERVOSNETWORK (CKB): 10656.5<br>DIGIBYTE (DGB): 1004.4<br>LOCKEDLUNA (LLUNA): 25.082<br>TERRALUNA (LUNA): 10.75<br>LUNACLASSIC (LUNC): 2342952.1<br>POLYGON (MATIC): 99.055<br>SHIBAINU (SHIB): 102278443.1<br>VECHAIN (VET): 787.5 | Modify Amount - Books and Records | Reduce and Allow |
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | BITCOIN (BTC): 0.001743 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | BITCOIN (BTC): 10 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17075 | 8497 | 9/1/2022 | BITCOIN (BTC): 13000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

42 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17073 | 8499 | 09/01/2022 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 34.724<br>LUNACLASSIC (LUNC): 7574759.9<br>SHIBAINU (SHIB): 55141586.5 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 16.542<br>LUNACLASSIC (LUNC): 3608680.3<br>SHIBAINU (SHIB): 26269922.5 | Modify Amount - Books and Records | Reduce and Allow |
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17100 | 8509 | 09/02/2022 | BITCOIN (BTC): 259 | BITCOIN (BTC): 0.000259 | Modify Amount - Books and Records | Reduce and Allow |
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | USDCOIN (USDC): 11 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17105 | 8539 | 09/02/2022 | CARDANO (ADA): 33<br>AMP (AMP): 1091.54<br>ANKRPROTOCOL (ANKR): 408.75053<br>APECOIN (APE): 69.346<br>BANCOR (BNT): 40.209<br>BITTORRENT (BTT): 50376400<br>CHILIZ (CHZ): 41.5084<br>CURVEDAOTOKEN (CRV): 32.817<br>DIGIBYTE (DGB): 362.3<br>DOGECOIN (DOGE): 103.6<br>ETHEREUMNAMESERVICE (ENS): 2.5<br>THEGRAPH(GRT): 73.27<br>JASMYCOIN (JASMY): 2685.1<br>CHAINLINK (LINK): 5.04<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 55.758<br>TERRALUNA (LUNA): 3.07<br>LUNACLASSIC (LUNC): 669356.1<br>DECENTRALAND (MANA): 59.9<br>POLYGON (MATIC): 69.887<br>OPTIMISM (OP): 50.64<br>ORCHID (OXT): 113.9<br>OASISNETWORK (ROSE): 432.38<br>SANDBOX (SAND): 30.1886<br>SHIBAINU (SHIB): 3105299.7<br>SPELLTOKEN (SPELL): 71926.6<br>STORMX (STMX): 975.5<br>ORIGINTRAIL (TRAC): 184.01<br>TRON (TRX): 412.6<br>VECHAIN (VET): 139.3<br>VOYAGERTOKEN (VGX): 131.63 | CARDANO (ADA): 20.7<br>AMP (AMP): 683.71<br>ANKRPROTOCOL (ANKR): 256.0301<br>APECOIN (APE): 43.436<br>BANCOR (BNT): 25.185<br>BITTORRENT (BTT): 31554392.7<br>CHILIZ (CHZ): 25.9997<br>CURVEDAOTOKEN (CRV): 20.5556<br>DIGIBYTE (DGB): 226.9<br>DOGECOIN (DOGE): 64.9<br>ETHEREUMNAMESERVICE (ENS): 1.56<br>THEGRAPH(GRT): 45.89<br>JASMYCOIN (JASMY): 1681.9<br>CHAINLINK (LINK): 3.15<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 34.925<br>TERRALUNA (LUNA): 1.922<br>LUNACLASSIC (LUNC): 419266.2<br>DECENTRALAND (MANA): 37.52<br>POLYGON (MATIC): 43.775<br>OPTIMISM (OP): 31.72<br>ORCHID (OXT): 71.3<br>OASISNETWORK (ROSE): 270.83<br>SANDBOX (SAND): 18.9093<br>SHIBAINU (SHIB): 1945074.4<br>SPELLTOKEN (SPELL): 45052.8<br>STORMX (STMX): 611<br>ORIGINTRAIL (TRAC): 115.26<br>TRON (TRX): 258.4<br>VECHAIN (VET): 87.2<br>VOYAGERTOKEN (VGX): 82.44 | Modify Amount - Books and Records | Reduce and Allow |
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17126 | 8540 | 09/02/2022 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 5.971<br>LUNACLASSIC (LUNC): 1302608.5 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 1.269<br>LUNACLASSIC (LUNC): 276869.8 | Modify Amount - Books and Records | Reduce and Allow |
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

43 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17142 | 8552 | 09/02/2022 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17<br>VERGE (XVG): 6000 | CARDANO (ADA): 2987.6<br>ALGORAND (ALGO): 373.29<br>APECOIN (APE): 21.881<br>COSMOS (ATOM): 27.245<br>AVALANCHE (AVAX): 94.66<br>BITCOINCASH (BCH): 5.34584<br>BITCOIN (BTC): 0.32752<br>BITTORRENT (BTT): 94111065.6<br>NERVOSNETWORK (CKB): 9411.1<br>DIGIBYTE (DGB): 9411.1<br>DOGECOIN (DOGE): 4793.5<br>POLKADOT (DOT): 239.832<br>ETHEREUMCLASSIC (ETC): 19.13<br>ETHEREUM (ETH): 1.82292<br>THEGRAPH(GRT): 4708.68<br>HEDERAHASHGRAPH (HBAR): 1411.6<br>JASMYCOIN (JASMY): 5011<br>CHAINLINK (LINK): 105.78<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 49.32884<br>TERRALUNA (LUNA): 1.13<br>LUNACLASSIC (LUNC): 246396.7<br>POLYGON (MATIC): 543.821<br>OCEANPROTOCOL (OCEAN): 376.83<br>SANDBOX (SAND): 89.1897<br>SHIBAINU (SHIB): 10448494.5<br>STORMX (STMX): 44776.5<br>TRON (TRX): 7528.8<br>UNISWAP (UNI): 72.155<br>USDCOIN (USDC): 21846.89<br>VECHAIN (VET): 28330.1<br>VOYAGERTOKEN (VGX): 19903.71<br>VERGE (XVG): 5646.6 | Modify Amount - Books and Records | Reduce and Allow |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17165 | 8574 | 09/02/2022 | CARDANO (ADA): 1594.7<br>AVALANCHE (AVAX): 10.38<br>POLKADOT (DOT): 110.41<br>IOTA (IOT): 1775.17<br>SOLANA (SOL): 11.0374 | CARDANO (ADA): 966.7<br>AVALANCHE (AVAX): 6.29<br>POLKADOT (DOT): 66.935<br>IOTA (IOT): 1076.18<br>SOLANA (SOL): 6.6914 | Modify Amount - Books and Records | Reduce and Allow |
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17155 | 8581 | 9/2/2022 | AMP (AMP): 78<br>BITCOIN (BTC): 7546<br>DAI(DAI): 823 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

44 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 415 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17180 | 8597 | 09/02/2022 | CARDANO (ADA): 17813.6<br>ALGORAND (ALGO): 731.19<br>BITTORRENT (BTT): 24896847700<br>POLKADOT (DOT): 470.925<br>ETHEREUMCLASSIC (ETC): 29.76<br>THEGRAPH(GRT): 1508.99<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 163.846<br>LUNACLASSIC (LUNC): 35677689.9<br>POLYGON (MATIC): 1555.068<br>OCEANPROTOCOL (OCEAN): 734.9<br>ORCHID (OXT): 3975<br>SHIBAINU (SHIB): 341279239.3<br>TRON (TRX): 227889.7<br>UNISWAP (UNI): 103.728<br>VECHAIN (VET): 34592.7 | CARDANO (ADA): 13774.5<br>ALGORAND (ALGO): 565.4<br>BITTORRENT (BTT): 19251745645.9<br>POLKADOT (DOT): 364.147<br>ETHEREUMCLASSIC (ETC): 23.01<br>THEGRAPH(GRT): 1166.84<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 126.695<br>LUNACLASSIC (LUNC): 27588143.7<br>POLYGON (MATIC): 1202.472<br>OCEANPROTOCOL (OCEAN): 568.27<br>ORCHID (OXT): 3073.7<br>SHIBAINU (SHIB): 263897710.6<br>TRON (TRX): 176218.1<br>UNISWAP (UNI): 80.208<br>VECHAIN (VET): 26749.1 | Modify Amount - Books and Records | Reduce and Allow |
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17206 | 8606 | 09/02/2022 | BITCOIN (BTC): 0.006 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Reduce and Allow |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17205 | 8611 | 09/02/2022 | CHAINLINK (LINK): 1058.21<br>VOYAGERTOKEN (VGX): 8.75 | CHAINLINK (LINK): 171.18<br>VOYAGERTOKEN (VGX): 1.41 | Modify Amount - Books and Records | Reduce and Allow |
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17191 | 8620 | 9/2/2022 | BITCOIN (BTC): 0.063 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17219 | 8628 | 9/2/2022 | VECHAIN (VET): 500.35 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17222 | 8629 | 09/02/2022 | CARDANO (ADA): 2377.2<br>BITCOIN (BTC): 0.060337<br>DOGECOIN (DOGE): 2028.3<br>POLKADOT (DOT): 20.166<br>ETHEREUM (ETH): 0.77174<br>KAVA (KAVA): 209.127<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 4.6<br>LUNACLASSIC (LUNC): 1003195.1<br>POLYGON (MATIC): 2202.891<br>SANDBOX (SAND): 54.0338<br>SOLANA (SOL): 6.015<br>UNISWAP (UNI): 10.167<br>USDCOIN (USDC): 19146.85<br>VOYAGERTOKEN (VGX): 544.73 | CARDANO (ADA): 1751.2<br>BITCOIN (BTC): 0.04445<br>DOGECOIN (DOGE): 1494.2<br>POLKADOT (DOT): 14.856<br>ETHEREUM (ETH): 0.56854<br>KAVA (KAVA): 154.064<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 3.388<br>LUNACLASSIC (LUNC): 739054.8<br>POLYGON (MATIC): 1622.872<br>SANDBOX (SAND): 39.8068<br>SOLANA (SOL): 4.4312<br>UNISWAP (UNI): 7.49<br>USDCOIN (USDC): 14105.5<br>VOYAGERTOKEN (VGX): 401.3 | Modify Amount - Books and Records | Reduce and Allow |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17211 | 8636 | 09/02/2022 | BITCOIN (BTC): 9.98<br>TETHER (USDT): 9.98 | BITCOIN (BTC): 0.000055<br>TETHER (USDT): 1.71 | Modify Amount - Books and Records | Reduce and Allow |
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17208 | 8643 | 09/02/2022 | CARDANO (ADA): 451<br>STORMX (STMX): 2715.4<br>VECHAIN (VET): 18475.7 | CARDANO (ADA): 170.1<br>STORMX (STMX): 1024.2<br>VECHAIN (VET): 6969 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

45 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17244 | 8645 | 09/03/2022 | CARDANO (ADA): 1179.7<br>AUDIUS (AUDIO): 505.035<br>BITCOIN (BTC): 0.0411<br>NERVOSNETWORK (CKB): 21146.6<br>POLKADOT (DOT): 13.163<br>ETHEREUM (ETH): 1.08098<br>HEDERAHASHGRAPH (HBAR): 4223.3<br>CHAINLINK (LINK): 74.95<br>LITECOIN (LTC): 2.09134<br>POLYGON (MATIC): 132.392<br>SOLANA (SOL): 0.0548<br>VECHAIN (VET): 10183.6 | CARDANO (ADA): 1176.8<br>AUDIUS (AUDIO): 503.791<br>BITCOIN (BTC): 0.040999<br>NERVOSNETWORK (CKB): 21094.5<br>POLKADOT (DOT): 13.131<br>ETHEREUM (ETH): 1.07832<br>HEDERAHASHGRAPH (HBAR): 4212.8<br>CHAINLINK (LINK): 74.77<br>LITECOIN (LTC): 2.08619<br>POLYGON (MATIC): 132.066<br>SOLANA (SOL): 0.0547<br>VECHAIN (VET): 10158.5 | Modify Amount - Books and Records | Reduce and Allow |
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17234 | 8653 | 09/03/2022 | BITCOIN (BTC): 0.000615 | BITCOIN (BTC): 0.0000001 | Modify Amount - Books and Records | Reduce and Allow |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17229 | 8654 | 9/3/2022 | ETHEREUM (ETH): 5<br>BITCOINCASH (BCH): 9<br>BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17252 | 8673 | 09/03/2022 | BITCOIN (BTC): 0.000242<br>BITCOINCASH (BCH): 0.008978 | BITCOIN (BTC): 0.000242 | Modify Amount - Books and Records | Reduce and Allow |
| 428 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17243 | 8676 | 09/03/2022 | ETHEREUM (ETH): 1.2971<br>TERRALUNA (LUNA): 3.219<br>LUNACLASSIC (LUNC): 210598.4 | ETHEREUM (ETH): 0.02974<br>TERRALUNA (LUNA): 0.073<br>LUNACLASSIC (LUNC): 4829 | Modify Amount - Books and Records | Reduce and Allow |
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17289 | 8709 | 9/3/2022 | AAVE (AAVE): 4000<br>BITCOINCASH (BCH): 12000<br>BITCOIN (BTC): 19000<br>BASICATTENTIONTOKEN (BAT): 2000<br>ETHEREUM (ETH): 6300<br>YEARN.FINANCE (YFI): 5000<br>DOGECOIN (DOGE): 8000<br>LITECOIN (LTC): 7000<br>CHAINLINK (LINK): 4000<br>ZCASH (ZEC): 700<br>POLKADOT (DOT): 400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 430 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17293 | 8711 | 9/3/2022 | BITCOIN (BTC): 46000<br>BASICATTENTIONTOKEN (BAT): 13000<br>ETHEREUM (ETH): 34025<br>BITCOINCASH (BCH): 27032<br>LITECOIN (LTC): 26000<br>SHIBAINU (SHIB): 23000<br>AMP (AMP): 16073<br>DOGECOIN (DOGE): 43900<br>CURVEDAOTOKEN (CRV): 15007<br>DAI(DAI): 8890<br>EOS (EOS): 67392 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17316 | 8717 | 09/03/2022 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.10945<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.008178571<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | Modify Amount - Books and Records | Reduce and Allow |
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17312 | 8721 | 9/3/2022 | BITCOIN (BTC): 0.000445<br>CARDANO (ADA): 50<br>ETHEREUM (ETH): 0.167 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

46 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17299 | 8728 | 09/03/2022 | USDCOIN (USDC): 80001.56 | USDCOIN (USDC): 77001.57 | Modify Amount - Books and Records | Reduce and Allow |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17331 | 8732 | 9/4/2022 | BITCOIN (BTC): 2000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17325 | 8738 | 09/03/2022 | BITCOIN (BTC): 0.000197 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17323 | 8740 | 9/3/2022 | CARDANO (ADA): 8.4 FANTOM (FTM): 4.451 IOTA (IOT): 31.55 SHIBAINU (SHIB): 210228.8 TRON (TRX): 88.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17322 | 8747 | 9/3/2022 | SHIBAINU (SHIB): 13000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17349 | 8750 | 9/4/2022 | SHIBAINU (SHIB): 227229645.9 ICON (ICX): 2361.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17350 | 8753 | 09/04/2022 | CARDANO (ADA): 165.8 BITCOIN (BTC): 0.003405 ETHEREUM (ETH): 1.43023 LOCKEDLUNA (LLUNA): 3.287 TERRALUNA (LUNA): 1.409 LUNACLASSIC (LUNC): 307200.8 DECENTRALAND (MANA): 22.78 SHIBAINU (SHIB): 277277.1 SOLANA (SOL): 9.0767 VOYAGERTOKEN (VGX): 530.72 | CARDANO (ADA): 144 BITCOIN (BTC): 0.002957 ETHEREUM (ETH): 1.24228 LOCKEDLUNA (LLUNA): 3.287 TERRALUNA (LUNA): 1.223 LUNACLASSIC (LUNC): 266831.3 DECENTRALAND (MANA): 19.78 SHIBAINU (SHIB): 240839.9 SOLANA (SOL): 7.8839 VOYAGERTOKEN (VGX): 460.97 | Modify Amount - Books and Records | Reduce and Allow |
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17360 | 8777 | 09/04/2022 | LOCKEDLUNA (LLUNA): 6.409 LUNACLASSIC (LUNC): 24862806.3 | LOCKEDLUNA (LLUNA): 6.409 LUNACLASSIC (LUNC): 9061914.3 | Modify Amount - Books and Records | Reduce and Allow |
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | VOYAGERTOKEN (VGX): 2871.75 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17374 | 8792 | 09/04/2022 | CARDANO (ADA): 2510.6 DOGECOIN (DOGE): 10254.3 HEDERAHASHGRAPH (HBAR): 2307.8 DECENTRALAND (MANA): 312.5 | CARDANO (ADA): 1405.8 DOGECOIN (DOGE): 5741.8 HEDERAHASHGRAPH (HBAR): 1292.2 DECENTRALAND (MANA): 174.98 | Modify Amount - Books and Records | Reduce and Allow |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17379 | 8793 | 9/4/2022 | VOYAGERTOKEN (VGX): 450.87 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17386 | 8804 | 09/04/2022 | BITCOIN (BTC): 0.000196 AMP (AMP): 0.0081 | BITCOIN (BTC): 0.000196 | Modify Amount - Books and Records | Reduce and Allow |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17380 | 8810 | 09/04/2022 | DOGECOIN (DOGE): 89.8 SHIBAINU (SHIB): 2305379.2 | DOGECOIN (DOGE): 14.4 SHIBAINU (SHIB): 369874.7 | Modify Amount - Books and Records | Reduce and Allow |
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17413 | 8816 | 9/4/2022 | DOGECOIN (DOGE): 4000 BITTORRENT (BTT): 2000 BITCOINCASH (BCH): 800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17410 | 8819 | 09/04/2022 | BITCOIN (BTC): 0.000814 USDCOIN (USDC): 50432.94 | BITCOIN (BTC): 0.000653 USDCOIN (USDC): 40436.19 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

47 of 119

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17406 | 8820 | 9/4/2022 | BITCOIN (BTC): 5295 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17414 | 8825 | 9/5/2022 | CARDANO (ADA): 300<br>DOGECOIN (DOGE): 1500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17403 | 8833 | 09/04/2022 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 17852672.5 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 7852672.5 | Modify Amount - Books and Records | Reduce and Allow |
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17428 | 8834 | 09/05/2022 | VOYAGERTOKEN (VGX): 4.33<br>DOGECOIN (DOGE): 7643.9<br>STELLARLUMENS (XLM): 1951.1<br>VECHAIN (VET): 4752<br>STORMX (STMX): 18225.7<br>SHIBAINU (SHIB): 10229132.9<br>BITTORRENT (BTT): 14779900<br>BITCOINCASH (BCH): 9871 | VOYAGERTOKEN (VGX): 4.33 | Modify Amount - Books and Records | Reduce and Allow |
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17401 | 8835 | 09/04/2022 | BITCOIN (BTC): 0.02 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Reduce and Allow |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17419 | 8853 | 09/05/2022 | BITCOIN (BTC): 0.449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | Modify Amount - Books and Records | Reduce and Allow |
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17440 | 8858 | 09/05/2022 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 14.001<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 13.999<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | Modify Amount - Books and Records | Reduce and Allow |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17438 | 8860 | 09/05/2022 | CHILIZ (CHZ): 505<br>ETHEREUM (ETH): 0.57808<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 40300607.6 | CHILIZ (CHZ): 282.4928<br>ETHEREUM (ETH): 0.32337<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 22543828.1 | Modify Amount - Books and Records | Reduce and Allow |
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17432 | 8866 | 09/05/2022 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 347312.7 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 5582.7 | Modify Amount - Books and Records | Reduce and Allow |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17441 | 8869 | 09/05/2022 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27<br>ETHEREUM (ETH): 7.587722 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27 | Modify Amount - Books and Records | Reduce and Allow |
| 458 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17469 | 8877 | 09/05/2022 | BITCOIN (BTC): 300 | BITCOIN (BTC): 0.007541 | Modify Amount - Books and Records | Reduce and Allow |
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17482 | 8888 | 09/05/2022 | VOYAGERTOKEN (VGX): 5.15<br>BITCOIN (BTC): 687<br>BITCOINCASH (BCH): 432 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17527 | 8927 | 9/5/2022 | LOCKEDLUNA (LLUNA): 3.513<br>TERRALUNA (LUNA): 1.506<br>LUNACLASSIC (LUNC): 328376.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

48 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | TERRALUNA (LUNA): 39.079<br>LUNACLASSIC (LUNC): 4958335 | LUNA 39.079<br>LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Reduce and Allow |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17521 | 8933 | 09/05/2022 | CARDANO (ADA): 2.5<br>GALA (GALA): 6240.1597<br>LUNACLASSIC (LUNC): 7612816.8<br>SHIBAINU (SHIB): 17171.4 | CARDANO (ADA): 1.8<br>GALA (GALA): 4581.3549<br>LUNACLASSIC (LUNC): 5589122.3<br>SHIBAINU (SHIB): 12606.7 | Modify Amount - Books and Records | Reduce and Allow |
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17519 | 8935 | 09/05/2022 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 14143989.8<br>VOYAGERTOKEN (VGX): 4870.71 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 8959329.4<br>VOYAGERTOKEN (VGX): 3085.29 | Modify Amount - Books and Records | Reduce and Allow |
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17517 | 8937 | 09/05/2022 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 8.59<br>LUNACLASSIC (LUNC): 1271140.3 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 183926.2 | Modify Amount - Books and Records | Reduce and Allow |
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | BITCOIN (BTC): 13763<br>BITCOINCASH (BCH): 3056<br>ETHEREUM (ETH): 763<br>CARDANO (ADA): 471 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17529 | 8961 | 9/5/2022 | USDCOIN (USDC): 5873.918 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17567 | 8981 | 09/06/2022 | BITCOIN (BTC): 0.211 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Reduce and Allow |
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17581 | 8995 | 09/06/2022 | ETHEREUM (ETH): 4.05794<br>DOGECOIN (DOGE): 5739.8 | ETHEREUM (ETH): 4.05794 | Modify Amount - Books and Records | Reduce and Allow |
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17573 | 9003 | 09/06/2022 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 35000000 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 300322118.6 | Modify Amount - Books and Records | Reduce and Allow |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17621 | 9023 | 09/06/2022 | CARDANO (ADA): 4656.7<br>BITTORRENT (BTT): 4184714400<br>POLKADOT (DOT): 32.239<br>ETHEREUM (ETH): 1.38402<br>HEDERAHASHGRAPH (HBAR): 4222.9<br>POLYGON (MATIC): 1279.488<br>ORCHID (OXT): 784<br>SHIBAINU (SHIB): 129306694.9<br>STORMX (STMX): 12393.1<br>TRON (TRX): 40418.9<br>VECHAIN (VET): 451468.6<br>STELLARLUMENS (XLM): 2553.9<br>VERGE (XVG): 146519.1 | CARDANO (ADA): 4001.2<br>BITTORRENT (BTT): 3595666854.9<br>POLKADOT (DOT): 27.701<br>ETHEREUM (ETH): 1.1892<br>HEDERAHASHGRAPH (HBAR): 3628.5<br>POLYGON (MATIC): 1099.385<br>ORCHID (OXT): 673.6<br>SHIBAINU (SHIB): 111105263.7<br>STORMX (STMX): 10648.6<br>TRON (TRX): 34729.5<br>VECHAIN (VET): 387919.1<br>STELLARLUMENS (XLM): 2194.4<br>VERGE (XVG): 125894.8 | Modify Amount - Books and Records | Reduce and Allow |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17635 | 9045 | 09/06/2022 | BITCOIN (BTC): 0.022 | BITCOIN (BTC): 0.00022 | Modify Amount - Books and Records | Reduce and Allow |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17633 | 9047 | 9/6/2022 | BITCOIN (BTC): .0000829 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | BITCOIN (BTC): 0.003742 | BITCOIN (BTC): 0.003742<br>VOYAGERTOKEN (VGX): 0.99 | Modify Amount - Books and Records | Reduce and Allow |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17651 | 9061 | 09/06/2022 | SOLANA (SOL): 0.0196<br>USDCOIN (USDC): 2.6<br>VOYAGERTOKEN (VGX): 20349.21 | SOLANA (SOL): 0.0095<br>USDCOIN (USDC): 1.26<br>VOYAGERTOKEN (VGX): 9852.17 | Modify Amount - Books and Records | Reduce and Allow |
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17646 | 9069 | 09/06/2022 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 3107.58 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 14.38 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17645 | 9071 | 09/06/2022 | CARDANO (ADA): 2673<br>BITTORRENT (BTT): 17649400<br>POLKADOT (DOT): 57.57<br>ETHEREUM (ETH): 1.0173<br>POLYGON (MATIC): 419.167<br>VOYAGERTOKEN (VGX): 615.02 | CARDANO (ADA): 1827.9<br>BITTORRENT (BTT): 12069704.4<br>POLKADOT (DOT): 39.37<br>ETHEREUM (ETH): 0.69569<br>POLYGON (MATIC): 286.651<br>VOYAGERTOKEN (VGX): 420.58 | Modify Amount - Books and Records | Reduce and Allow |
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17662 | 9076 | 09/06/2022 | BITCOIN (BTC): 0.01124 | BITCOIN (BTC): 0.000157 | Modify Amount - Books and Records | Reduce and Allow |
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17663 | 9078 | 9/6/2022 | LOCKEDLUNA (LLUNA): 3.331 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17670 | 9083 | 09/06/2022 | CARDANO (ADA): 8209.6<br>BITTORRENT (BTT): 1735957200<br>ETHEREUM (ETH): 1.60893<br>TRON (TRX): 95107.2<br>BITCOIN (BTC): 0.146918 | CARDANO (ADA): 6966.3<br>BITTORRENT (BTT): 1473055547.3<br>ETHEREUM (ETH): 1.36527<br>TRON (TRX): 80703.7 | Modify Amount - Books and Records | Reduce and Allow |
| 480 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17686 | 9088 | 09/06/2022 | BITCOIN (BTC): 2.236 | BITCOIN (BTC): 0.000236 | Modify Amount - Books and Records | Reduce and Allow |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17690 | 9120 | 09/06/2022 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.013<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.012<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | Modify Amount - Books and Records | Reduce and Allow |
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17695 | 9121 | 09/06/2022 | BITCOIN (BTC): 0.000499<br>VOYAGERTOKEN (VGX): 670.2 | BITCOIN (BTC): 0.000498<br>VOYAGERTOKEN (VGX): 670.2 | Modify Amount - Books and Records | Reduce and Allow |
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17718 | 9126 | 09/07/2022 | CARDANO (ADA): 10382.1<br>BITCOIN (BTC): 0.000615<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 680.9<br>POLYGON (MATIC): 21059.378<br>SHIBAINU (SHIB): 14570258.3 | CARDANO (ADA): 5084.8<br>BITCOIN (BTC): 0.000301<br>TERRALUNA (LUNA): 0.005<br>LUNACLASSIC (LUNC): 333.4<br>POLYGON (MATIC): 10314.279<br>SHIBAINU (SHIB): 7136094.7 | Modify Amount - Books and Records | Reduce and Allow |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17699 | 9127 | 9/7/2022 | CARDANO (ADA): 0.8<br>BITCOIN (BTC): 0.000513<br>NERVOSNETWORK (CKB): 6001.3<br>DIGIBYTE (DGB): 1781.2<br>TERRALUNA (LUNA): 0.008<br>LUNACLASSIC (LUNC): 501<br>OCEANPROTOCOL (OCEAN): 296.39<br>STORMX (STMX): 26412.2<br>VECHAIN (VET): 3795.2<br>VERGE (XVG): 4511.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

50 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17727 | 9133 | 9/7/2022 | SHIBAINU (SHIB): 108165980<br>BITTORRENT (BTT): 1237508<br>NERVOSNETWORK (CKB): 110011<br>STORMX (STMX): 60058<br>VERGE (XVG): 50698<br>DIGIBYTE (DGB): 29367<br>TRON (TRX): 10816<br>VECHAIN (VET): 10637<br>AMP (AMP): 2940<br>HEDERAHASHGRAPH (HBAR): 2199<br>DOGECOIN (DOGE): 1339<br>STELLARLUMENS (XLM): 1159<br>CARDANO (ADA): 894<br>ORCHID (OXT): 534<br>VOYAGERTOKEN (VGX): 516<br>POLYGON (MATIC): 491<br>GOLEM (GLM): 343<br>BASICATTENTIONTOKEN (BAT): 313<br>FANTOM (FTM): 295<br>THEGRAPH(GRT): 208<br>0X (ZRX): 203<br>CHILIZ (CHZ): 158<br>ALGORAND (ALGO): 148<br>OMGNETWORK (OMG): 106<br>KYBERNETWORK (KNC): 106<br>OCEANPROTOCOL (OCEAN): 103<br>USDCOIN (USDC): 100<br>ONTOLOGY (ONT): 100<br>DECENTRALAND (MANA): 93<br>CELO (CELO): 88<br>EOS (EOS): 60<br>ENJIN (ENJ): 34<br>AVALANCHE (AVAX): 8<br>SOLANA (SOL): 2<br>BITCOIN (BTC): 0.002488 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17712 | 9134 | 09/07/2022 | BASICATTENTIONTOKEN (BAT): 48.1<br>NERVOSNETWORK (CKB): 382.3<br>DIGIBYTE (DGB): 2861.6<br>DOGECOIN (DOGE): 4645.9<br>ENJIN (ENJ): 12.63<br>ETHEREUMCLASSIC (ETC): 1<br>GOLEM (GLM): 110.39<br>OMGNETWORK (OMG): 10.71<br>ONTOLOGY (ONT): 35.79<br>STORMX (STMX): 2556.1<br>TRON (TRX): 1529.2<br>VECHAIN (VET): 617.5<br>VERGE (XVG): 2261.7 | BASICATTENTIONTOKEN (BAT): 7.5<br>NERVOSNETWORK (CKB): 59.6<br>DIGIBYTE (DGB): 446.7<br>DOGECOIN (DOGE): 725.2<br>ENJIN (ENJ): 1.97<br>ETHEREUMCLASSIC (ETC): 0.15<br>GOLEM (GLM): 17.23<br>OMGNETWORK (OMG): 1.67<br>ONTOLOGY (ONT): 5.58<br>STORMX (STMX): 399<br>TRON (TRX): 238.7<br>VECHAIN (VET): 96.4<br>VERGE (XVG): 353 | Modify Amount - Books and Records | Reduce and Allow |
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17719 | 9141 | 9/7/2022 | BITTORRENT (BTT): 8000000000<br>NERVOSNETWORK (CKB): 10000<br>CURVEDAOTOKEN (CRV): 15000<br>VECHAIN (VET): 25000<br>TRON (TRX): 25000<br>BITCOIN (BTC): 1.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17729 | 9152 | 09/07/2022 | VOYAGERTOKEN (VGX): 50068 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17726 | 9156 | 9/7/2022 | VOYAGERTOKEN (VGX): 7982.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 490 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17755 | 9177 | 09/07/2022 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 27.863<br>LUNACLASSIC (LUNC): 6078967.8<br>SHIBAINU (SHIB): 447811501.6 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 20.616<br>LUNACLASSIC (LUNC): 4497919.3<br>SHIBAINU (SHIB): 331342435.7 | Modify Amount - Books and Records | Reduce and Allow |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17771 | 9189 | 09/07/2022 | AAVE (AAVE): 25.2911<br>CARDANO (ADA): 14723<br>AMP (AMP): 10900.84<br>APECOIN (APE): 101.862<br>AVALANCHE (AVAX): 101.09<br>AXIEINFINITY (AXS): 10.07022<br>BITCOIN (BTC): 0.132691<br>BITTORRENT (BTT): 54495098<br>CHILIZ (CHZ): 5079.7332<br>NERVOSNETWORK (CKB): 10028.3<br>DIGIBYTE (DGB): 10043.6<br>DOGECOIN (DOGE): 10047.4<br>POLKADOT (DOT): 700.81<br>ETHEREUM (ETH): 3.0361<br>FETCH.AI (FET): 301.1<br>FANTOM (FTM): 2269.08<br>GOLEM (GLM): 351.94<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 107.405<br>LUNACLASSIC (LUNC): 1603061.5<br>DECENTRALAND (MANA): 501.28<br>ONTOLOGY (ONT): 350.38<br>ORCHID (OXT): 646.2<br>POLYMATH (POLY): 351.34<br>REN (REN): 352.56<br>SANDBOX (SAND): 208.1823<br>SOLANA (SOL): 114.2746<br>STORMX (STMX): 10173.8<br>TRON (TRX): 14370.3<br>UNISWAP (UNI): 10.143<br>VOYAGERTOKEN (VGX): 19<br>MONERO (XMR): 10.018<br>VERGE (XVG): 20068.9 | AAVE (AAVE): 13.7477<br>CARDANO (ADA): 8003.1<br>AMP (AMP): 5925.47<br>APECOIN (APE): 55.37<br>AVALANCHE (AVAX): 54.95<br>AXIEINFINITY (AXS): 5.47396<br>BITCOIN (BTC): 0.072128<br>BITTORRENT (BTT): 29622399.7<br>CHILIZ (CHZ): 2761.2371<br>NERVOSNETWORK (CKB): 5451.2<br>DIGIBYTE (DGB): 5459.5<br>DOGECOIN (DOGE): 5461.5<br>POLKADOT (DOT): 380.945<br>ETHEREUM (ETH): 1.65036<br>FETCH.AI (FET): 163.67<br>FANTOM (FTM): 1233.425<br>GOLEM (GLM): 191.31<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 58.383<br>LUNACLASSIC (LUNC): 871390.8<br>DECENTRALAND (MANA): 272.48<br>ONTOLOGY (ONT): 190.46<br>ORCHID (OXT): 351.3<br>POLYMATH (POLY): 190.98<br>REN (REN): 191.64<br>SANDBOX (SAND): 113.1635<br>SOLANA (SOL): 62.1173<br>STORMX (STMX): 5530.2<br>TRON (TRX): 7811.4<br>UNISWAP (UNI): 5.513<br>VOYAGERTOKEN (VGX): 10.32<br>MONERO (XMR): 5.445<br>VERGE (XVG): 10909 | Modify Amount - Books and Records | Reduce and Allow |
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17803 | 9205 | 9/7/2022 | CARDANO (ADA): 1303<br>BITCOIN (BTC): 0.771076<br>POLKADOT (DOT): 45.371<br>ETHEREUM (ETH): 1.681<br>LOCKEDLUNA (LLUNA): 10.716<br>USDCOIN (USDC): 1676.06<br>VOYAGERTOKEN (VGX): 8324.99 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17801 | 9207 | 09/07/2022 | BITCOIN (BTC): 0.162 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Reduce and Allow |
| 494 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17782 | 9208 | 9/7/2022 | LUNACLASSIC (LUNC): 5400000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17799 | 9209 | 09/07/2022 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 3326918000<br>SHIBAINU (SHIB): 189585107.2 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 332691800<br>SHIBAINU (SHIB): 189585107.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17791 | 9217 | 09/07/2022 | ALGORAND (ALGO): 438.2<br>POLKADOT (DOT): 2.352<br>THEGRAPH(GRT): 597.65<br>HEDERAHASHGRAPH (HBAR): 4036.8<br>IOTA (IOT): 424.98<br>CHAINLINK (LINK): 1.56<br>LOOPRING (LRC): 579.977<br>POLYGON (MATIC): 53.66<br>QUANT (QNT): 0.92927<br>SHIBAINU (SHIB): 2470545.1<br>UNISWAP (UNI): 4.452<br>VECHAIN (VET): 1483.4<br>VOYAGERTOKEN (VGX): 445.48<br>STELLARLUMENS (XLM): 2192.5<br>RIPPLE (XRP): 348.2<br>TEZOS (XTZ): 31.86 | ALGORAND (ALGO): 435.33<br>POLKADOT (DOT): 2.337<br>THEGRAPH(GRT): 593.73<br>HEDERAHASHGRAPH (HBAR): 4010.4<br>IOTA (IOT): 422.19<br>CHAINLINK (LINK): 1.55<br>LOOPRING (LRC): 576.172<br>POLYGON (MATIC): 53.308<br>QUANT (QNT): 0.92317<br>SHIBAINU (SHIB): 2454334.7<br>UNISWAP (UNI): 4.423<br>VECHAIN (VET): 1473.7<br>VOYAGERTOKEN (VGX): 442.56<br>STELLARLUMENS (XLM): 2178.1<br>RIPPLE (XRP): 345.9<br>TEZOS (XTZ): 31.65 | Modify Amount - Books and Records | Reduce and Allow |
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17830 | 9232 | 09/07/2022 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 4006.42 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 6.42 | Modify Amount - Books and Records | Reduce and Allow |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17835 | 9245 | 9/7/2022 | USDCOIN (USDC): 3005.77 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17827 | 9253 | 09/07/2022 | BITTORRENT (BTT): 1020408163.3<br>NERVOSNETWORK (CKB): 6420.1<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 17226.5288<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 19.897<br>LUNACLASSIC (LUNC): 30439892.5<br>SHIBAINU (SHIB): 343798578.9 | BITTORRENT (BTT): 906352478.3<br>NERVOSNETWORK (CKB): 5702.5<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 15301.0409<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 17.673<br>LUNACLASSIC (LUNC): 27037486.6<br>SHIBAINU (SHIB): 305370640.1 | Modify Amount - Books and Records | Reduce and Allow |
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17869 | 9268 | 09/08/2022 | POLKADOT (DOT): 0.271<br>POLYGON (MATIC): 414.65 | POLKADOT (DOT): 0.271 | Modify Amount - Books and Records | Reduce and Allow |
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17873 | 9279 | 09/08/2022 | BITCOIN (BTC): 0.145<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | BITCOIN (BTC): 0.038083<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | Modify Amount - Books and Records | Reduce and Allow |
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17856 | 9280 | 9/8/2022 | DOGECOIN (DOGE): 38000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17865 | 9287 | 9/8/2022 | USDCOIN (USDC): 1.93<br>DOGECOIN (DOGE): 605.2<br>SHIBAINU (SHIB): 31137724<br>LITECOIN (LTC): 0.12771<br>MONERO (XMR): 0.009<br>STELLARLUMENS (XLM): 117.4<br>BITCOINCASH (BCH): 0.00946<br>HEDERAHASHGRAPH (HBAR): 196.9<br>ZCASH (ZEC): 0.002<br>STORMX (STMX): 2.0248 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

53 of 119

Schedule 9
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17874 | 9294 | 09/08/2022 | CARDANO (ADA): 11833.4<br>COSMOS (ATOM): 136.045<br>POLKADOT (DOT): 535.059<br>ENJIN (ENJ): 2000<br>CHAINLINK (LINK): 725.33<br>LITECOIN (LTC): 45.61371<br>DECENTRALAND (MANA): 2804.38<br>POLYGON (MATIC): 6771.458<br>SANDBOX (SAND): 1351.6881<br>SOLANA (SOL): 45.5218<br>VOYAGERTOKEN (VGX): 523.6 | CARDANO (ADA): 10063.1<br>COSMOS (ATOM): 115.692<br>POLKADOT (DOT): 455.01<br>ENJIN (ENJ): 1700.78<br>CHAINLINK (LINK): 616.82<br>LITECOIN (LTC): 38.78957<br>DECENTRALAND (MANA): 2384.82<br>POLYGON (MATIC): 5758.399<br>SANDBOX (SAND): 1149.4659<br>SOLANA (SOL): 38.7114<br>VOYAGERTOKEN (VGX): 445.26 | Modify Amount - Books and Records | Reduce and Allow |
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17875 | 9296 | 9/8/2022 | CARDANO (ADA): 10500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17900 | 9306 | 9/8/2022 | VOYAGERTOKEN (VGX): 383.37 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17894 | 9312 | 09/08/2022 | AAVE (AAVE): 10.6607<br>CARDANO (ADA): 2024.3<br>APECOIN (APE): 92.97<br>BITCOIN (BTC): 0.042481<br>POLKADOT (DOT): 51.793<br>ETHEREUM (ETH): 0.73734<br>FANTOM (FTM): 1612.902<br>LITECOIN (LTC): 11.8493<br>SANDBOX (SAND): 327.9508<br>SHIBAINU (SHIB): 12551242.5<br>TRON (TRX): 9309<br>USDCOIN (USDC): 27365.49<br>VOYAGERTOKEN (VGX): 808.24 | AAVE (AAVE): 10.0528<br>CARDANO (ADA): 1908.9<br>APECOIN (APE): 87.669<br>BITCOIN (BTC): 0.040059<br>POLKADOT (DOT): 48.839<br>ETHEREUM (ETH): 0.69529<br>FANTOM (FTM): 1520.938<br>LITECOIN (LTC): 11.17367<br>SANDBOX (SAND): 309.2517<br>SHIBAINU (SHIB): 11835593.9<br>TRON (TRX): 8778.2<br>USDCOIN (USDC): 27785.42<br>VOYAGERTOKEN (VGX): 762.16 | Modify Amount - Books and Records | Reduce and Allow |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17892 | 9314 | 09/08/2022 | ALGORAND (ALGO): 82.26<br>COSMOS (ATOM): 7.501<br>FILECOIN (FIL): 2.69<br>FANTOM (FTM): 18.174<br>HEDERAHASHGRAPH (HBAR): 13529<br>ICON (ICX): 54<br>IOTA (IOT): 145.78<br>CHAINLINK (LINK): 3.88<br>SHIBAINU (SHIB): 327834.2<br>SOLANA (SOL): 0.2857<br>VECHAIN (VET): 10463.3<br>TEZOS (XTZ): 23.71<br>ZCASH (ZEC): 0.695 | ALGORAND (ALGO): 76.16<br>COSMOS (ATOM): 6.944<br>FILECOIN (FIL): 2.49<br>FANTOM (FTM): 16.826<br>HEDERAHASHGRAPH (HBAR): 12526<br>ICON (ICX): 50<br>IOTA (IOT): 134.97<br>CHAINLINK (LINK): 3.59<br>SHIBAINU (SHIB): 303528.4<br>SOLANA (SOL): 0.2645<br>VECHAIN (VET): 9687.5<br>TEZOS (XTZ): 21.96<br>ZCASH (ZEC): 0.644 | Modify Amount - Books and Records | Reduce and Allow |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17890 | 9316 | 09/08/2022 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 1012.42 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 101.42 | Modify Amount - Books and Records | Reduce and Allow |
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17899 | 9325 | 9/8/2022 | VOYAGERTOKEN (VGX): 28<br>LUNACLASSIC (LUNC): 3000000<br>SHIBAINU (SHIB): 14700000<br>TERRALUNA (LUNA): 53 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17897 | 9327 | 09/08/2022 | ETHEREUM (ETH): 41.77538 | ETHEREUM (ETH): 12.3235247 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

54 of 119

**Schedule 1**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17925 | 9335 | 09/08/2022 | AAVE (AAVE): 1.0279<br>CARDANO (ADA): 1065.5<br>ALGORAND (ALGO): 25.26<br>APECOIN (APE): 11.833<br>AUDIUS (AUDIO): 31.564<br>AXIEINFINITY (AXS): 2.73726<br>BANCOR (BNT): 10.754<br>BITCOIN (BTC): 0.052668<br>BITTORRENT (BTT): 11792452.8<br>PANCAKESWAP (CAKE): 3.883<br>COMPOUND (COMP): 1.04575<br>POLKADOT (DOT): 230.263<br>ETHEREUM (ETH): 6.32666<br>FETCH.AI (FET): 54.69<br>FILECOIN (FIL): 3.01<br>FANTOM (FTM): 80.672<br>GALA (GALA): 132.8455<br>JASMYCOIN (JASMY): 914.5<br>KAVA (KAVA): 251.208<br>KEEPNETWORK (KEEP): 32.52<br>KUSAMA (KSM): 1<br>CHAINLINK (LINK): 10.13<br>LITECOIN (LTC): 2.01839<br>TERRALUNA (LUNA): 2.455<br>LUNACLASSIC (LUNC): 160521.1<br>POLYGON (MATIC): 719.545<br>POLYMATH (POLY): 59.38<br>SANDBOX (SAND): 52.0532<br>SOLANA (SOL): 23.2021<br>STORMX (STMX): 6095.7<br>ORIGINTRAIL (TRAC): 34.07<br>UNISWAP (UNI): 10.11<br>USDCOIN (USDC): 1.19<br>VOYAGERTOKEN (VGX): 531.8<br>TEZOS (XTZ): 54.78<br>YIELDGUILDGAMES (YGG): 37.689 | AAVE (AAVE): 1.004<br>CARDANO (ADA): 1040.7<br>ALGORAND (ALGO): 24.67<br>APECOIN (APE): 11.558<br>AUDIUS (AUDIO): 30.829<br>AXIEINFINITY (AXS): 2.67355<br>BANCOR (BNT): 10.504<br>BITCOIN (BTC): 0.051442<br>BITTORRENT (BTT): 11517944.1<br>PANCAKESWAP (CAKE): 3.793<br>COMPOUND (COMP): 1.02141<br>POLKADOT (DOT): 224.903<br>ETHEREUM (ETH): 6.17938<br>FETCH.AI (FET): 53.41<br>FILECOIN (FIL): 2.94<br>FANTOM (FTM): 78.794<br>GALA (GALA): 129.7531<br>JASMYCOIN (JASMY): 893.2<br>KAVA (KAVA): 245.36<br>KEEPNETWORK (KEEP): 31.76<br>KUSAMA (KSM): 0.97<br>CHAINLINK (LINK): 9.89<br>LITECOIN (LTC): 1.9714<br>TERRALUNA (LUNA): 2.397<br>LUNACLASSIC (LUNC): 156784.5<br>POLYGON (MATIC): 702.795<br>POLYMATH (POLY): 57.99<br>SANDBOX (SAND): 50.8415<br>SOLANA (SOL): 22.662<br>STORMX (STMX): 5953.8<br>ORIGINTRAIL (TRAC): 33.28<br>UNISWAP (UNI): 9.875<br>USDCOIN (USDC): 1.16<br>VOYAGERTOKEN (VGX): 519.42<br>TEZOS (XTZ): 53.51<br>YIELDGUILDGAMES (YGG): 36.812 | Modify Amount - Books and Records | Reduce and Allow |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17919 | 9341 | 09/08/2022 | CARDANO (ADA): 1504<br>ALGORAND (ALGO): 1295.48<br>ENJIN (ENJ): 507.08<br>HEDERAHASHGRAPH (HBAR): 11385.5<br>CHAINLINK (LINK): 21.73<br>QUANT (QNT): 16.02437<br>SHIBAINU (SHIB): 25112583.1<br>STELLARLUMENS (XLM): 1989.5 | CARDANO (ADA): 1452.1<br>ALGORAND (ALGO): 1250.79<br>ENJIN (ENJ): 489.59<br>HEDERAHASHGRAPH (HBAR): 10992.7<br>CHAINLINK (LINK): 20.98<br>QUANT (QNT): 15.47161<br>SHIBAINU (SHIB): 24246332.1<br>STELLARLUMENS (XLM): 1920.9 | Modify Amount - Books and Records | Reduce and Allow |
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17930 | 9348 | 9/8/2022 | CARDANO (ADA): 1330<br>BITTORRENT (BTT): 234811300<br>BITCOIN (BTC): 0.000397<br>ETHEREUM (ETH): 1.58707<br>CHAINLINK (LINK): 30.49 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17943 | 9355 | 9/8/2022 | AMP (AMP): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

55 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17939 | 9359 | 09/08/2022 | AMP (AMP): 20348.83<br>BITTORRENT (BTT): 119047619<br>GALA (GALA): 1730.6427<br>HEDERAHASHGRAPH (HBAR): 15763.4<br>LUNACLASSIC (LUNC): 9128409.3<br>VECHAIN (VET): 42424.2 | AMP (AMP): 20033.54<br>BITTORRENT (BTT): 117203081.6<br>GALA (GALA): 1703.8279<br>HEDERAHASHGRAPH (HBAR): 15519.2<br>LUNACLASSIC (LUNC): 8986972.7<br>VECHAIN (VET): 41766.8 | Modify Amount - Books and Records | Reduce and Allow |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17954 | 9362 | 09/08/2022 | BITTORRENT (BTT): 13628400<br>ELROND (EGLD): 0.1568<br>THEGRAPH(GRT): 39.21<br>DECENTRALAND (MANA): 12.75<br>SHIBAINU (SHIB): 873209.9<br>TRON (TRX): 476.6<br>VECHAIN (VET): 287.4<br>VOYAGERTOKEN (VGX): 18.49<br>VERGE (XVG): 2331.3 | BITTORRENT (BTT): 2493665<br>ELROND (EGLD): 0.0286<br>THEGRAPH(GRT): 7.17<br>DECENTRALAND (MANA): 2.33<br>SHIBAINU (SHIB): 159776.1<br>TRON (TRX): 87.2<br>VECHAIN (VET): 52.5<br>VOYAGERTOKEN (VGX): 3.38<br>VERGE (XVG): 426.5 | Modify Amount - Books and Records | Reduce and Allow |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17952 | 9364 | 09/08/2022 | BITCOIN (BTC): 0.000942<br>USDCOIN (USDC): 900.84<br>VOYAGERTOKEN (VGX): 21.4 | BITCOIN (BTC): 0.000432<br>USDCOIN (USDC): 413.86<br>VOYAGERTOKEN (VGX): 9.83 | Modify Amount - Books and Records | Reduce and Allow |
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17963 | 9373 | 09/09/2022 | AAVE (AAVE): 1.1<br>CARDANO (ADA): 99451.55<br>ALGORAND (ALGO): 9950.89<br>COSMOS (ATOM): 479.998<br>AXIEINFINITY (AXS): 94.84002<br>BITCOINCASH (BCH): 1.987<br>BITCOIN (BTC): 0.900998<br>BITTORRENT (BTT): 967076776.2<br>NERVOSNETWORK (CKB): 179398.5<br>COMPOUND (COMP): 29.48321<br>DIGIBYTE (DGB): 1142145.3<br>DOGECOIN (DOGE): 1.11<br>POLKADOT (DOT): 368.401<br>ELROND (EGLD): 0.0002<br>ENJIN (ENJ): 1.55<br>EOS (EOS): 1855.24<br>ETHEREUMCLASSIC (ETC): 961.68<br>ETHEREUM (ETH): 1.78655<br>FILECOIN (FIL): 856.2<br>FANTOM (FTM): 8972.088<br>GOLEM (GLM): 5.89<br>THEGRAPH(GRT): 9503.6<br>HEDERAHASHGRAPH (HBAR): 18671.3<br>ICON (ICX): 2990<br>IOTA (IOT): 3971.85<br>KAVA (KAVA): 132.607<br>CHAINLINK (LINK): 1.55<br>POLYGON (MATIC): 1939.329<br>OCEANPROTOCOL (OCEAN): 1.03<br>ORCHID (OXT): 13.1<br>SHIBAINU (SHIB): 9347451931.9<br>SOLANA (SOL): 177.3535<br>SUSHISWAP (SUSHI): 3697.457<br>UMA (UMA): 20.004<br>VECHAIN (VET): 7.23<br>VOYAGERTOKEN (VGX): 36002.7<br>MONERO (XMR): 2.001<br>TEZOS (XTZ): 3111.99<br>YEARN.FINANCE (YFI): 3.076706<br>0X (ZRX): 2.5 | AAVE (AAVE): 0.0001<br>CARDANO (ADA): 8781.5<br>ALGORAND (ALGO): 2045.54<br>COSMOS (ATOM): 78.837<br>AXIEINFINITY (AXS): 34.84002<br>BITCOINCASH (BCH): 0.00007<br>BITCOIN (BTC): 0.100998<br>BITTORRENT (BTT): 267076776.2<br>NERVOSNETWORK (CKB): 79398.5<br>COMPOUND (COMP): 9.48321<br>DIGIBYTE (DGB): 42145.3<br>DOGECOIN (DOGE): 0.1<br>POLKADOT (DOT): 68.401<br>ELROND (EGLD): 0.0002<br>ENJIN (ENJ): 0.26<br>EOS (EOS): 355.24<br>ETHEREUMCLASSIC (ETC): 61.68<br>ETHEREUM (ETH): 0.68955<br>FILECOIN (FIL): 56.2<br>FANTOM (FTM): 1572.088<br>GOLEM (GLM): 0.09<br>THEGRAPH(GRT): 1503.6<br>HEDERAHASHGRAPH (HBAR): 2671.3<br>ICON (ICX): 990<br>IOTA (IOT): 971.85<br>KAVA (KAVA): 32.607<br>CHAINLINK (LINK): 0.08<br>POLYGON (MATIC): 439.329<br>OCEANPROTOCOL (OCEAN): 0.03<br>ORCHID (OXT): 3.1<br>SHIBAINU (SHIB): 347451931.9<br>SOLANA (SOL): 17.3535<br>SUSHISWAP (SUSHI): 697.457<br>UMA (UMA): 0.004<br>VECHAIN (VET): 0.2<br>VOYAGERTOKEN (VGX): 6002.7<br>MONERO (XMR): 0.001<br>TEZOS (XTZ): 1111.99<br>YEARN.FINANCE (YFI): 0.076706<br>0X (ZRX): 0.1 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 119

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17970 | 9388 | 09/09/2022 | AAVE (AAVE): 24.1916<br>CARDANO (ADA): 2927<br>AVALANCHE (AVAX): 67.8<br>POLKADOT (DOT): 400.419<br>ETHEREUM (ETH): 2.64318<br>CHAINLINK (LINK): 225.83<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 47.361<br>LUNACLASSIC (LUNC): 2941024.2<br>POLYGON (MATIC): 2579.275<br>SOLANA (SOL): 40.8517<br>VOYAGERTOKEN (VGX): 3225.62<br>USDCOIN (USDC): 3815.43<br>BITCOIN (BTC): 0.201064 | AAVE (AAVE): 4.6926<br>CARDANO (ADA): 567.7<br>AVALANCHE (AVAX): 13.15<br>POLKADOT (DOT): 77.671<br>ETHEREUM (ETH): 0.51271<br>CHAINLINK (LINK): 43.8<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 9.187<br>LUNACLASSIC (LUNC): 570488.9<br>POLYGON (MATIC): 500.318<br>SOLANA (SOL): 7.9242<br>VOYAGERTOKEN (VGX): 625.69 | Modify Amount - Books and Records | Reduce and Allow |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17974 | 9390 | 09/09/2022 | BITCOIN (BTC): 0.525425 | BITCOIN (BTC): 0.029384 | Modify Amount - Books and Records | Reduce and Allow |
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17989 | 9446 | 09/09/2022 | BITCOINCASH (BCH): 0.0162<br>LOCKEDLUNA (LLUNA): 1128.284<br>LUNACLASSIC (LUNC): 262936562 | BITCOINCASH (BCH): 0.01251<br>LOCKEDLUNA (LLUNA): 1128.284<br>LUNACLASSIC (LUNC): 203013546.3 | Modify Amount - Books and Records | Reduce and Allow |
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17993 | 9452 | 09/09/2022 | BITCOIN (BTC): 0.040553<br>USDCOIN (USDC): 51065.29 | BITCOIN (BTC): 0.036645<br>USDCOIN (USDC): 46144.08 | Modify Amount - Books and Records | Reduce and Allow |
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | CARDANO (ADA): 500<br>SPELLTOKEN (SPELL): 500<br>RIPPLE (XRP): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18000 | 9469 | 9/9/2022 | USDCOIN (USDC): 20196.3<br>BITTORRENT (BTT): 48.51<br>VERGE (XVG): 355.98<br>SHIBAINU (SHIB): 3107.41<br>VECHAIN (VET): 7.67<br>HEDERAHASHGRAPH (HBAR): 2.26 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17999 | 9471 | 9/9/2022 | USDCOIN (USDC): 999.57 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | DOGECOIN (DOGE): 14780<br>VECHAIN (VET): 2665<br>BITTORRENT (BTT): 28103 | APECOIN (APE): 19.18<br>DOGECOIN (DOGE): 3.3<br>LOCKEDLUNA (LLUNA): 5.575 | Modify Amount - Books and Records | Reduce and Allow |
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18015 | 9477 | 09/09/2022 | CARDANO (ADA): 47<br>BITTORRENT (BTT): 135235600<br>ETHEREUM (ETH): 0.07431<br>LOCKEDLUNA (LLUNA): 11.701<br>TERRALUNA (LUNA): 5.015<br>LUNACLASSIC (LUNC): 1093015.7 | CARDANO (ADA): 27.3<br>BITTORRENT (BTT): 78735991.6<br>ETHEREUM (ETH): 0.04326<br>LOCKEDLUNA (LLUNA): 11.701<br>TERRALUNA (LUNA): 2.919<br>LUNACLASSIC (LUNC): 636368.4 | Modify Amount - Books and Records | Reduce and Allow |
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18010 | 9478 | 9/9/2022 | ETHEREUM (ETH): 0.4965 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18040 | 9491 | 09/10/2022 | CARDANO (ADA): 377.9<br>BASICATTENTIONTOKEN (BAT): 341.6<br>BITCOINCASH (BCH): 0.88598<br>BITCOIN (BTC): 0.334826<br>BITTORRENT (BTT): 153233200<br>DOGECOIN (DOGE): 609.7 | CARDANO (ADA): 377.9<br>BASICATTENTIONTOKEN (BAT): 341.6<br>BITCOINCASH (BCH): 0.88598<br>BITCOIN (BTC): 0.334826<br>BITTORRENT (BTT): 153233200<br>DOGECOIN (DOGE): 609.7 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | CHAINLINK (LINK): 75632<br>AVALANCHE (AVAX): 35645<br>AXIEINFINITY (AXS): 64775 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Reduce and Allow |
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | BITCOIN (BTC): 109 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Reduce and Allow |
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18027 | 9507 | 09/10/2022 | BITCOIN (BTC): 0.0021 | BITCOIN (BTC): 0.00021 | Modify Amount - Books and Records | Reduce and Allow |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18056 | 9540 | 09/10/2022 | CARDANO (ADA): 211.4<br>BITCOIN (BTC): 0.007999<br>DOGECOIN (DOGE): 295<br>POLKADOT (DOT): 23.385<br>ETHEREUM (ETH): 0.06271<br>LITECOIN (LTC): 0.4494<br>SOLANA (SOL): 0.7939<br>VOYAGERTOKEN (VGX): 23.66 | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.001335<br>DOGECOIN (DOGE): 49.2<br>POLKADOT (DOT): 3.903<br>ETHEREUM (ETH): 0.01046<br>LITECOIN (LTC): 0.075<br>SOLANA (SOL): 0.1325<br>VOYAGERTOKEN (VGX): 3.95 | Modify Amount - Books and Records | Reduce and Allow |
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18089 | 9548 | 09/11/2022 | CARDANO (ADA): 3573.9383<br>ETHEREUMCLASSIC (ETC): 295.389<br>ETHEREUM (ETH): 4.6<br>LOCKEDLUNA (LLUNA): 215<br>TERRALUNA (LUNA): 53.68<br>LUNACLASSIC (LUNC): 346.67<br>POLYGON (MATIC): 835.47<br>SOLANA (SOL): 32.683<br>VECHAIN (VET): 21073<br>STELLARLUMENS (XLM): 3263.78 | CARDANO (ADA): 1192<br>ETHEREUMCLASSIC (ETC): 7.96<br>ETHEREUM (ETH): 0.53553<br>LOCKEDLUNA (LLUNA): 56.788<br>TERRALUNA (LUNA): 24.338<br>LUNACLASSIC (LUNC): 78.6<br>POLYGON (MATIC): 415.079<br>SOLANA (SOL): 4.911<br>VECHAIN (VET): 8189<br>STELLARLUMENS (XLM): 1064.8 | Modify Amount - Books and Records | Reduce and Allow |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18077 | 9552 | 9/11/2022 | ETHEREUM (ETH): 4000<br>BITCOIN (BTC): 8000<br>LITECOIN (LTC): 4000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18062 | 9561 | 09/11/2022 | BITTORRENT (BTT): 121967300<br>DOGECOIN (DOGE): 6112.5<br>DECENTRALAND (MANA): 179.95<br>SHIBAINU (SHIB): 18151463.4<br>0X (ZRX): 0.6 | BITTORRENT (BTT): 52589705.4<br>DOGECOIN (DOGE): 2635.6<br>DECENTRALAND (MANA): 77.59<br>SHIBAINU (SHIB): 7826524.9<br>0X (ZRX): 0.2 | Modify Amount - Books and Records | Reduce and Allow |
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18119 | 9578 | 09/12/2022 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5<br>USDCOIN (USDC): 20000 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5 | Modify Amount - Books and Records | Reduce and Allow |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18124 | 9581 | 09/12/2022 | BITTORRENT (BTT): 406852921.4<br>NERVOSNETWORK (CKB): 8<br>FILECOIN (FIL): 0.09 | BITTORRENT (BTT): 333063764<br>NERVOSNETWORK (CKB): 6.5<br>FILECOIN (FIL): 0.07 | Modify Amount - Books and Records | Reduce and Allow |
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18121 | 9587 | 09/12/2022 | CHAINLINK (LINK): 15 | CHAINLINK (LINK): 11.21 | Modify Amount - Books and Records | Reduce and Allow |
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18116 | 9588 | 9/12/2022 | CARDANO (ADA): 250.6<br>ALGORAND (ALGO): 34.52<br>BITCOIN (BTC): 0.004153<br>DOGECOIN (DOGE): 517.2<br>POLKADOT (DOT): 3.284<br>ENJIN (ENJ): 65<br>ETHEREUM (ETH): 0.04256<br>THEGRAPH(GRT): 106.180122<br>HEDERAHASHGRAPH (HBAR): 100.2<br>STELLARLUMENS (XLM): 155 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

58 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 542 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18141 | 9603 | 9/12/2022 | BITTORRENT (BTT): 1593863.19384549<br>VECHAIN (VET): 22123.88891064 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 543 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | BITCOIN (BTC): 9.83 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18154 | 9620 | 9/12/2022 | AAVE (AAVE): 11.6723<br>CARDANO (ADA): 12.8<br>APECOIN (APE): 0.123<br>AXIEINFINITY (AXS): 3.01324 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18147 | 9633 | 09/12/2022 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 100000<br>USDCOIN (USDC): 4750.81 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 99999.9<br>USDCOIN (USDC): 4750.81 | Modify Amount - Books and Records | Reduce and Allow |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18175 | 9636 | 09/13/2022 | BITCOIN (BTC): 1.127692 | BITCOIN (BTC): 0.882403 | Modify Amount - Books and Records | Reduce and Allow |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | DOGECOIN (DOGE): 946<br>SHIBAINU (SHIB): 5303351.7<br>TRON (TRX): 3591.1<br>STELLARLUMENS (XLM): 411.2<br>VECHAIN (VET): 6494.7<br>BITTORRENT (BTT): 24562400<br>DIGIBYTE (DGB): 1008.2<br>NERVOSNETWORK (CKB): 5418.3<br>OCEANPROTOCOL (OCEAN): 124.55 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18174 | 9645 | 09/13/2022 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>ETHEREUM (ETH): 0.08207<br>DOGECOIN (DOGE): 64.8 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>DOGECOIN (DOGE): 64.8<br>ETHEREUM (ETH): 0.08207 | Modify Amount - Books and Records | Reduce and Allow |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18165 | 9646 | 9/13/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18163 | 9648 | 09/13/2022 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 29717.84 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 26830.48 | Modify Amount - Books and Records | Reduce and Allow |
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | AMP (AMP): 300<br>BITCOINCASH (BCH): 250<br>BITCOIN (BTC): 200<br>ETHEREUM (ETH): 250 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 119

## Schedule 2
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18215 | 9668 | 09/14/2022 | CARDANO (ADA): 8.3 NERVOSNETWORK (CKB): 1134.6 DIGIBYTE (DGB): 123.9 ETHEREUMCLASSIC (ETC): 1.23 ETHEREUM (ETH): 0.01124 GOLEM (GLM): 19.49 HEDERAHASHGRAPH (HBAR): 56.9 DECENTRALAND (MANA): 9.89 ONTOLOGY (ONT): 7.79 ORCHID (OXT): 12.3 SHIBAINU (SHIB): 925926.6 STORMX (STMX): 2236.8 TRON (TRX): 154.6 VECHAIN (VET): 116.7 STELLARLUMENS (XLM): 49 VERGE (XVG): 598.2 BITTORRENT (BTT): 2153649128.1 | CARDANO (ADA): 8.3 NERVOSNETWORK (CKB): 1134.6 DIGIBYTE (DGB): 123.9 ETHEREUMCLASSIC (ETC): 1.23 ETHEREUM (ETH): 0.01124 GOLEM (GLM): 19.49 HEDERAHASHGRAPH (HBAR): 56.9 DECENTRALAND (MANA): 9.89 ONTOLOGY (ONT): 7.79 ORCHID (OXT): 12.3 SHIBAINU (SHIB): 925926.6 STORMX (STMX): 2236.8 TRON (TRX): 154.6 VECHAIN (VET): 116.7 STELLARLUMENS (XLM): 49 VERGE (XVG): 598.2 | Modify Amount - Books and Records | Reduce and Allow |
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18207 | 9676 | 9/14/2022 | SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | SHIBAINU (SHIB): 30068552.5 | BITCOIN (BTC): 0.001023 SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Reduce and Allow |
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18225 | 9694 | 9/14/2022 | BITCOIN (BTC): 25 CARDANO (ADA): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18223 | 9696 | 09/14/2022 | FILECOIN (FIL): 1020.19 BITCOIN (BTC): 0.21986746 | FILECOIN (FIL): 164.08 | Modify Amount - Books and Records | Reduce and Allow |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18241 | 9714 | 09/14/2022 | VOYAGERTOKEN (VGX): 1004 DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Reduce and Allow |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18248 | 9715 | 09/15/2022 | BITCOIN (BTC): 800 | BITCOIN (BTC): 0.000053 | Modify Amount - Books and Records | Reduce and Allow |
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18237 | 9718 | 09/14/2022 | SHIBAINU (SHIB): 14276934.7 | SHIBAINU (SHIB): 11364989.3 | Modify Amount - Books and Records | Reduce and Allow |
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18160 | 9724 | 09/12/2022 | CARDANO (ADA): 8706.48 COSMOS (ATOM): 86.235 AVALANCHE (AVAX): 61.59 POLKADOT (DOT): 100.468 ELROND (EGLD): 18.4738 EOS (EOS): 19.82 HEDERAHASHGRAPH (HBAR): 1723.7 POLYGON (MATIC): 180.809 ORCHID (OXT): 145 VOYAGERTOKEN (VGX): 2 | CARDANO (ADA): 7982.1 COSMOS (ATOM): 86.235 AVALANCHE (AVAX): 61.59 POLKADOT (DOT): 100.468 ELROND (EGLD): 18.4738 EOS (EOS): 19.82 HEDERAHASHGRAPH (HBAR): 1723.7 POLYGON (MATIC): 180.809 ORCHID (OXT): 145 VOYAGERTOKEN (VGX): 2 | Modify Amount - Books and Records | Reduce and Allow |
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18258 | 9739 | 09/15/2022 | ETHEREUM (ETH): 2.28484 | ETHEREUM (ETH): 2.24224 | Modify Amount - Books and Records | Reduce and Allow |
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18274 | 9741 | 09/15/2022 | DOGECOIN (DOGE): 4633.9 LUNACLASSIC (LUNC): 80.9 ONTOLOGY (ONT): 4322.28 STORMX (STMX): 12.8 | DOGECOIN (DOGE): 4431.4 LUNACLASSIC (LUNC): 77.4 ONTOLOGY (ONT): 4133.45 STORMX (STMX): 12.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18289 | 9764 | 09/16/2022 | CARDANO (ADA): 9379.5<br>ALGORAND (ALGO): 1515.06<br>BITTORRENT (BTT): 2000000100<br>DIGIBYTE (DGB): 5000<br>DOGECOIN (DOGE): 25326.9<br>POLKADOT (DOT): 200.006<br>ENJIN (ENJ): 1307.54<br>CHAINLINK (LINK): 204.01<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 7.916<br>LUNACLASSIC (LUNC): 25.6<br>DECENTRALAND (MANA): 2009.78<br>POLYGON (MATIC): 1560.637<br>SHIBAINU (SHIB): 202041552.4<br>SOLANA (SOL): 30.4527<br>STORMX (STMX): 5757.2<br>SUSHISWAP (SUSHI): 102.0899<br>TRON (TRX): 20000<br>UNISWAP (UNI): 101.674<br>VECHAIN (VET): 35000.1<br>STELLARLUMENS (XLM): 1007.4 | CARDANO (ADA): 5204.4<br>ALGORAND (ALGO): 840.66<br>BITTORRENT (BTT): 1109742120.9<br>DIGIBYTE (DGB): 2774.4<br>DOGECOIN (DOGE): 14053.1<br>POLKADOT (DOT): 110.977<br>ENJIN (ENJ): 725.51<br>CHAINLINK (LINK): 113.2<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 4.392<br>LUNACLASSIC (LUNC): 14.2<br>DECENTRALAND (MANA): 1115.16<br>POLYGON (MATIC): 865.952<br>SHIBAINU (SHIB): 112107004.8<br>SOLANA (SOL): 16.8973<br>STORMX (STMX): 3194.5<br>SUSHISWAP (SUSHI): 56.6467<br>TRON (TRX): 11097.4<br>UNISWAP (UNI): 56.416<br>VECHAIN (VET): 19420.5<br>STELLARLUMENS (XLM): 558.9 | Modify Amount - Books and Records | Reduce and Allow |
| 564 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18287 | 9766 | 9/15/2022 | FILECOIN (FIL): 17 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18286 | 9768 | 09/15/2022 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 1.19809<br>SHIBAINU (SHIB): 12394299.2 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 0.715816311<br>SHIBAINU (SHIB): 12394299.2 | Modify Amount - Books and Records | Reduce and Allow |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18312 | 9787 | 9/16/2022 | DOGECOIN (DOGE): 10164 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18303 | 9789 | 09/16/2022 | CARDANO (ADA): 65<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 10952643.8<br>DFI.MONEY (YFII): 0.994317 | CARDANO (ADA): 29.5<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 4979315.6<br>DFI.MONEY (YFII): 0.452038 | Modify Amount - Books and Records | Reduce and Allow |
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18316 | 9795 | 9/16/2022 | BITCOINCASH (BCH): 8000<br>BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18347 | 9814 | 9/17/2022 | BITCOIN (BTC): 0.001597<br>USDCOIN (USDC): 10153.1 | BITCOIN (BTC): 0.000029<br>USDCOIN (USDC): 184.71 | Modify Amount - Books and Records | Reduce and Allow |
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18341 | 9816 | 09/17/2022 | DOGECOIN (DOGE): 4.9<br>USDCOIN (USDC): 34240.08 | DOGECOIN (DOGE): 4.2<br>USDCOIN (USDC): 29240.14 | Modify Amount - Books and Records | Reduce and Allow |
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18346 | 9829 | 09/17/2022 | BITCOIN (BTC): 0.000626<br>USDCOIN (USDC): 10217.85<br>VOYAGERTOKEN (VGX): 56.43 | BITCOIN (BTC): 0.000014<br>USDCOIN (USDC): 243.3<br>VOYAGERTOKEN (VGX): 1.34 | Modify Amount - Books and Records | Reduce and Allow |
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18373 | 9839 | 09/18/2022 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 6.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 0.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | Modify Amount - Books and Records | Reduce and Allow |
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18391 | 9853 | 9/19/2022 | BITCOIN (BTC): 3.120709<br>ETHEREUM (ETH): 30.955585<br>USDCOIN (USDC): 3137.951685 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.94<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Reduce and Allow |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | CARDANO (ADA): 15072.9<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUMCLASSIC (ETC): 50.29<br>ETHEREUM (ETH): 25.44434<br>LOCKEDLUNA (LLUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Reduce and Allow |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18360 | 9858 | 09/18/2022 | VOYAGERTOKEN (VGX): 552.21 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18412 | 9871 | 09/19/2022 | CARDANO (ADA): 11451.2 | CARDANO (ADA): 10815.2 | Modify Amount - Books and Records | Reduce and Allow |
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18388 | 9879 | 9/19/2022 | SHIBAINU (SHIB): 6688963.2<br>BITTORRENT (BTT): 231853400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18390 | 9880 | 09/19/2022 | BITTORRENT (BTT): 5658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | BITTORRENT (BTT): 5546938228.6<br>DIGIBYTE (DGB): 391.8<br>DOGECOIN (DOGE): 121432.7<br>SHIBAINU (SHIB): 274449567<br>STORMX (STMX): 345223.3<br>VECHAIN (VET): 983617.3<br>VOYAGERTOKEN (VGX): 1639.87<br>RIPPLE (XRP): 10647.3 | Modify Amount - Books and Records | Reduce and Allow |
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | BITCOIN (BTC): .003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): .05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.10<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | BITCOIN (BTC): 0.003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): 0.05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.1<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

62 of 119

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18402 | 9883 | 9/19/2022 | CARDANO (ADA): 4250 AVALANCHE (AVAX): 100 POLKADOT (DOT): 105 NERVOSNETWORK (CKB): 750000 VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18421 | 9884 | 09/19/2022 | BITCOIN (BTC): 0.085674 ETHEREUM (ETH): 0.23364 CHAINLINK (LINK): 31.98 USDCOIN (USDC): 72458.17 | BITCOIN (BTC): 0.06272 ETHEREUM (ETH): 0.17105 CHAINLINK (LINK): 23.41 USDCOIN (USDC): 53045.67 | Modify Amount - Books and Records | Reduce and Allow |
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18409 | 9896 | 09/19/2022 | POLKADOT (DOT): 20.878 ETHEREUM (ETH): 8.39805 POLYGON (MATIC): 316.209 | POLKADOT (DOT): 6.105 ETHEREUM (ETH): 2.45576 POLYGON (MATIC): 92.466 | Modify Amount - Books and Records | Reduce and Allow |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | BITCOIN (BTC): 0.0108913 ($2523.13) | BITCOIN (BTC): 0.108913 | Modify Amount - Books and Records | Reduce and Allow |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18443 | 9900 | 09/20/2022 | BITCOIN (BTC): 0.040535 BITTORRENT (BTT): 24282600 DOGECOIN (DOGE): 73.4 POLKADOT (DOT): 28.31 USDCOIN (USDC): 62429.55 VOYAGERTOKEN (VGX): 5014.58 | BITCOIN (BTC): 0.038711 BITTORRENT (BTT): 23190387.3 DOGECOIN (DOGE): 70.1 POLKADOT (DOT): 27.037 USDCOIN (USDC): 62529.83 VOYAGERTOKEN (VGX): 4789.03 | Modify Amount - Books and Records | Reduce and Allow |
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18416 | 9903 | 9/19/2022 | POLYGON (MATIC): 880.69197098 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18435 | 9906 | 09/19/2022 | CARDANO (ADA): 1143.7 ALGORAND (ALGO): 888.2 APECOIN (APE): 51.81 COSMOS (ATOM): 74.164 AVALANCHE (AVAX): 11.38 BITCOIN (BTC): 0.068719 POLKADOT (DOT): 95.933 EOS (EOS): 310.7 ETHEREUM (ETH): 0.50795 FANTOM (FTM): 691.252 THEGRAPH(GRT): 1713.27 CHAINLINK (LINK): 92.91 LOCKEDLUNA (LLUNA): 11.158 TERRALUNA (LUNA): 4.782 LUNACLASSIC (LUNC): 324.1 DECENTRALAND (MANA): 288.98 SOLANA (SOL): 7.1872 USDCOIN (USDC): 7051.32 VOYAGERTOKEN (VGX): 930.13 TEZOS (XTZ): 151.38 | CARDANO (ADA): 974.2 ALGORAND (ALGO): 756.62 APECOIN (APE): 44.134 COSMOS (ATOM): 63.177 AVALANCHE (AVAX): 9.69 BITCOIN (BTC): 0.058539 POLKADOT (DOT): 81.721 EOS (EOS): 264.67 ETHEREUM (ETH): 0.4327 FANTOM (FTM): 588.846 THEGRAPH(GRT): 1459.46 CHAINLINK (LINK): 79.14 LOCKEDLUNA (LLUNA): 11.158 TERRALUNA (LUNA): 4.073 LUNACLASSIC (LUNC): 276 DECENTRALAND (MANA): 246.17 SOLANA (SOL): 6.1224 USDCOIN (USDC): 6006.7 VOYAGERTOKEN (VGX): 792.34 TEZOS (XTZ): 128.95 | Modify Amount - Books and Records | Reduce and Allow |
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18440 | 9915 | 09/20/2022 | BITCOIN (BTC): 0.000499 USDCOIN (USDC): 10786.04 | BITCOIN (BTC): 0.000499 USDCOIN (USDC): 5786.04 | Modify Amount - Books and Records | Reduce and Allow |
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18459 | 9920 | 9/20/2022 | VOYAGERTOKEN (VGX): 14256 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18449 | 9930 | 09/20/2022 | ALGORAND (ALGO): CHECK MARK BITTORRENT (BTT): CHECK MARK ETHEREUM (ETH): CHECK MARK SHIBAINU (SHIB): CHECK MARK VECHAIN (VET): CHECK MARK | ALGORAND (ALGO): 439.67 BITTORRENT (BTT): 204147500 ETHEREUM (ETH): 2.07465 SHIBAINU (SHIB): 9082652.1 VECHAIN (VET): 7233.7 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

63 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18458 | 9933 | 9/20/2022 | AAVE (AAVE): 0.3187<br>CARDANO (ADA): 137.6<br>ALGORAND (ALGO): 53.25<br>COSMOS (ATOM): 2.902<br>BASICATTENTIONTOKEN (BAT): 94.4<br>BITCOIN (BTC): 0.009694<br>CELO (CELO): 14.923<br>DIGIBYTE (DGB): 1701.0<br>DOGECOIN (DOGE): 198.2<br>POLKADOT (DOT): 2.260<br>ELROND (EGLD): 0.3627<br>EOS (EOS): 21.57<br>ETHEREUM (ETH): 0.12611<br>FILECOIN (FIL): 1.50<br>GOLEM (GLM): 155.81<br>THEGRAPH(GRT): 110.57<br>HEDERAHASHGRAPH (HBAR): 4005.7<br>LITECOIN (LTC): 0.51879<br>TERRALUNA (LUNA): 2.277<br>LUNACLASSIC (LUNC): 2.2<br>DECENTRALAND (MANA): 1006.00<br>POLYGON (MATIC): 1993.084<br>ORCHID (OXT): 616.1<br>SHIBAINU (SHIB): 15249948.1<br>SOLANA (SOL): 0.5004<br>STORMX (STMX): 11635.8<br>TRON (TRX): 991.6<br>USDCOIN (USDC): 19.12<br>VECHAIN (VET): 6327.90<br>VOYAGERTOKEN (VGX): 1167.44<br>STELLARLUMENS (XLM): 234.7<br>MONERO (XMR): 0.372<br>TEZOS (XTZ): 14.88<br>VERGE (XVG): 3970.0<br>YEARN.FINANCE (YFI): 0.014080<br>0X (ZRX): 266.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18480 | 9947 | 09/20/2022 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>NERVOSNETWORK (CKB): 243818.5<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | Modify Amount - Books and Records | Reduce and Allow |
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | BITTORRENT (BTT): CHECK MARK<br>STORMX (STMX): CHECK MARK | BITTORRENT (BTT): 468756299.9<br>STORMX (STMX): 12476.8 | Modify Amount - Books and Records | Reduce and Allow |
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | CARDANO (ADA): 275<br>BITCOIN (BTC): .0953311<br>POLKADOT (DOT): 3.402<br>ETHEREUMCLASSIC (ETC): .44096 | CARDANO (ADA): 275<br>BITCOIN (BTC): 0.095337<br>POLKADOT (DOT): 3.402<br>ETHEREUM (ETH): 0.44096 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

64 of 119

**Schedule 9**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18491 | 9960 | 09/20/2022 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.330<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 13777.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.015<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.80<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): $183.50<br>VOYAGERTOKEN (VGX): 6380.42 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.33<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 1377.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.014<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.8<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): 183.5<br>VOYAGERTOKEN (VGX): 6380.42 | Modify Amount - Books and Records | Reduce and Allow |
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18502 | 9961 | 09/20/2022 | CARDANO (ADA): 1.0<br>POLKADOT (DOT): 477.7<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9141<br>USDCOIN (USDC): 8.01 | CARDANO (ADA): 1<br>POLKADOT (DOT): 477.702<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9140.7<br>USDCOIN (USDC): 8.01 | Modify Amount - Books and Records | Reduce and Allow |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18489 | 9962 | 09/20/2022 | SANDBOX (SAND): 464.0337 | SANDBOX (SAND): 421.6632 | Modify Amount - Books and Records | Reduce and Allow |
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18485 | 9966 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18483 | 9968 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | CARDANO (ADA): 204<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187396.1<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | CARDANO (ADA): 204.3<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>LOCKEDLUNA (LLUNA): 4.351<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187.3961<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18509 | 9976 | 09/20/2022 | CARDANO (ADA): 435.1<br>APECOIN (APE): 26.349<br>BITCOIN (BTC): 0.144977<br>BITTORRENT (BTT): 203622500<br>POLKADOT (DOT): 83.924<br>ETHEREUM (ETH): 1.14578<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 7.734<br>LUNACLASSIC (LUNC): 1003182<br>SANDBOX (SAND): 16.8764<br>SOLANA (SOL): 24.7758<br>USDCOIN (USDC): 24451.06<br>RIPPLE (XRP): 501.2 | CARDANO (ADA): 377<br>APECOIN (APE): 22.832<br>BITCOIN (BTC): 0.125623<br>BITTORRENT (BTT): 176439551.4<br>POLKADOT (DOT): 72.72<br>ETHEREUM (ETH): 0.99282<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 6.701<br>LUNACLASSIC (LUNC): 869260.4<br>SANDBOX (SAND): 14.6234<br>SOLANA (SOL): 21.4683<br>USDCOIN (USDC): 21186.92<br>RIPPLE (XRP): 434.3 | Modify Amount - Books and Records | Reduce and Allow |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18505 | 9982 | 09/20/2022 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 11577000<br>DOGECOIN (DOGE): 13556.6 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 10515995.3<br>DOGECOIN (DOGE): 12314.2 | Modify Amount - Books and Records | Reduce and Allow |
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18514 | 9987 | 09/20/2022 | CARDANO (ADA): 100 | CARDANO (ADA): 6.1 | Modify Amount - Books and Records | Reduce and Allow |
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527.0<br>SOLANA (SOL): 9.2020<br>VOYAGERTOKEN (VGX): 370.89 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527<br>SOLANA (SOL): 9.202<br>VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 119

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | CARDANO (ADA): 1071.0<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.640<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.20<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | CARDANO (ADA): 1071<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.64<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.2<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Reduce and Allow |
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.05220<br>USDCOIN (USDC): 158.24 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.0522<br>USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Reduce and Allow |
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18550 | 10009 | 09/21/2022 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.21174<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.122160977<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | Modify Amount - Books and Records | Reduce and Allow |
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18548 | 10011 | 9/21/2022 | SHIBAINU (SHIB): 34484031.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18544 | 10015 | 9/21/2022 | CARDANO (ADA): 171.6<br>APECOIN (APE): 11.954<br>BITCOIN (BTC): .000918<br>DOGECOIN (DOGE): 2130.80<br>ETHEREUM (ETH): .46733<br>FANTOM (FTM): 50<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>TEZOS (XTZ): 5.55 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | AVALANCHE (AVAX): $1000.00<br>POLKADOT (DOT): $4400.00<br>VECHAIN (VET): $330.00 | AVALANCHE (AVAX): 15.26<br>POLKADOT (DOT): 155.035<br>VECHAIN (VET): 6755.8 | Modify Amount - Books and Records | Reduce and Allow |
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18533 | 10020 | 09/21/2022 | CARDANO (ADA): 2237.8<br>BITCOIN (BTC): 0.705516<br>ETHEREUM (ETH): 2.93591<br>LITECOIN (LTC): 71.74107<br>USDCOIN (USDC): 80517.31<br>VOYAGERTOKEN (VGX): 2649.61 | CARDANO (ADA): 2021.1<br>BITCOIN (BTC): 0.637202<br>ETHEREUM (ETH): 2.65163<br>LITECOIN (LTC): 64.79451<br>USDCOIN (USDC): 72720.95<br>VOYAGERTOKEN (VGX): 2393.05 | Modify Amount - Books and Records | Reduce and Allow |
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18538 | 10021 | 09/21/2022 | BITTORRENT (BTT): 354538600.0<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.60<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 21650060.0<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | BITTORRENT (BTT): 254538599.9<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.6<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 21650060<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

67 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | CARDANO (ADA): 22495.7 AVALANCHE (AVAX): 3.12 BITCOIN (BTC): 0.746384 DOGECOIN (DOGE): 1368.7 POLKADOT (DOT): 21.992 ETHEREUM (ETH): 4.03948 CHAINLINK (LINK): 29.93 TERRALUNA (LUNA): 1.969 LUNACLASSIC (LUNC): 180.9 DECENTRALAND (MANA): 5.24 POLYGON (MATIC): 159.069 SHIBAINU (SHIB): 4021662.4 VECHAIN (VET): 4465.7 STELLARLUMENS (XLM): 444.8 VERGE (XVG): 3352.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18536 | 10023 | 9/21/2022 | BITCOIN (BTC): 0.000803 USDCOIN (USDC): 126649.18 VOYAGERTOKEN (VGX): 20021.29 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | BITTORRENT (BTT): 159305500.00 CHILIZ (CHZ): 816.9835 DOGECOIN (DOGE): 1790.2 LOCKEDLUNA (LLUNA): 6.101 TERRALUNA (LUNA): 2.615 LUNACLASSIC (LUNC): 569587.6 POLYGON (MATIC): 340.677 STORMX (STMX): 6353.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 618 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | AXIEINFINITY (AXS): 3.0 BITCOIN (BTC): .254724 ELROND (EGLD): 5.0 ETHEREUM (ETH): .51074 HEDERAHASHGRAPH (HBAR): 55723 VOYAGERTOKEN (VGX): 4.73 STELLARLUMENS (XLM): 10070.8 | AXIEINFINITY (AXS): 3 BITCOIN (BTC): 0.254724 ELROND (EGLD): 5 ETHEREUM (ETH): 0.51074 HEDERAHASHGRAPH (HBAR): 55723 VOYAGERTOKEN (VGX): 4.73 STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Reduce and Allow |
| 619 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | KAVA (KAVA): 1294 LOCKEDLUNA (LLUNA): 193 LUNACLASSIC (LUNC): 25544343 SHIBAINU (SHIB): 293800628 | KAVA (KAVA): 1294.949 LOCKEDLUNA (LLUNA): 193.302 LUNACLASSIC (LUNC): 25544345.3 SHIBAINU (SHIB): 293800628.2 | Modify Amount - Books and Records | Reduce and Allow |
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18553 | 10036 | 9/21/2022 | CARDANO (ADA): 1.694 APECOIN (APE): 5.29 BITCOIN (BTC): 0.004307 CHILIZ (CHZ): 1.182 ENJIN (ENJ): 588 GALA (GALA): 3353 HEDERAHASHGRAPH (HBAR): 1705 CHAINLINK (LINK): 9.30 LUNACLASSIC (LUNC): 1033523 DECENTRALAND (MANA): 609 POLYGON (MATIC): 1590 SHIBAINU (SHIB): 13395750 SOLANA (SOL): 1.0086 ORIGINTRAIL (TRAC): 215 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

**Schedule 6**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18549 | 10040 | 9/21/2022 | CARDANO (ADA): $274.96<br>AMP (AMP): $34.98<br>APECOIN (APE): $50.00<br>AVALANCHE (AVAX): $161.99<br>BITCOINCASH (BCH): $226.50<br>BITCOIN (BTC): $599.98<br>CHILIZ (CHZ): $20.00<br>DIGIBYTE (DGB): $24.99<br>DOGECOIN (DOGE): $49.99<br>ETHEREUM (ETH): $200.50<br>JASMYCOIN (JASMY): $19.99<br>KYBERNETWORK (KNC): $50.00<br>LUNACLASSIC (LUNC): $129.99<br>DECENTRALAND (MANA): $99.99<br>SANDBOX (SAND): $99.99<br>SHIBAINU (SHIB): $40.00<br>SOLANA (SOL): $574.98<br>SUSHISWAP (SUSHI): $50.00<br>TRON (TRX): $24.99<br>VECHAIN (VET): $39.99<br>WAVES (WAVES): $130.00<br>TEZOS (XTZ): $10.00<br>VERGE (XVG): $9.99<br>YEARN.FINANCE (YFI): $25.00<br>ZCASH (ZEC): $199.99 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | BITCOIN (BTC): 0.000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Reduce and Allow |
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18582 | 10049 | 09/21/2022 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10.748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | Modify Amount - Books and Records | Reduce and Allow |
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18576 | 10050 | 09/21/2022 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019504<br>TERRALUNA (LUNA): 21.877<br>LOCKEDLUNA (LLUNA): 51.045<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019.504<br>TERRALUNA (LUNA): 21.877<br>LOCKEDLUNA (LLUNA): 51.045<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

69 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | CARDANO (ADA): 146.3 POLKADOT (DOT): 6.521 ETHEREUM (ETH): 0.60030 BITCOIN (BTC): 0.036466 USDCOIN (USDC): 38.29 VOYAGERTOKEN (VGX): 224.86 | CARDANO (ADA): 146.3 BITCOIN (BTC): 0.036466 POLKADOT (DOT): 6.521 ETHEREUM (ETH): 0.6003 USDCOIN (USDC): 38.29 VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Reduce and Allow |
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | BITTORRENT (BTT): 107056200 | BITTORRENT (BTT): 107056199.9 | Modify Amount - Books and Records | Reduce and Allow |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18572 | 10054 | 9/21/2022 | BITCOIN (BTC): 0.000610 ETHEREUM (ETH): 0.00389 USDCOIN (USDC): 129033.50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 628 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | BITCOIN (BTC): .086437 | BITCOIN (BTC): 0.086437 | Modify Amount - Books and Records | Reduce and Allow |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18567 | 10058 | 09/21/2022 | CARDANO (ADA): 635.1 BITCOINCASH (BCH): 1.07182 BITTORRENT (BTT): 509901900 POLKADOT (DOT): 25.898 ETHEREUM (ETH): 0.12454 USDCOIN (USDC): 103.11 VOYAGERTOKEN (VGX): 620.48 | CARDANO (ADA): 635.1 BITCOINCASH (BCH): 1.07182 BITTORRENT (BTT): 509901609 POLKADOT (DOT): 25.898 ETHEREUM (ETH): 0.12454 USDCOIN (USDC): 103.11 VOYAGERTOKEN (VGX): 620.48 | Modify Amount - Books and Records | Reduce and Allow |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | ETHEREUM (ETH): 1500 BITCOIN (BTC): 2500 HEDERAHASHGRAPH (HBAR): 1000 | CARDANO (ADA): 26.8 ALGORAND (ALGO): 110.23 BITCOIN (BTC): 0.004624 BITTORRENT (BTT): 4117600 DOGECOIN (DOGE): 479.8 ETHEREUM (ETH): 0.17143 HEDERAHASHGRAPH (HBAR): 3793.8 CHAINLINK (LINK): 6.29 TEZOS (XTZ): 27 | Modify Amount - Books and Records | Reduce and Allow |
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | JASMYCOIN (JASMY): 301069.00 TERRALUNA (LUNA): 92.814 LUNACLASSIC (LUNC): 20242.00 DECENTRALAND (MANA): 50004 SANDBOX (SAND): 5001.57 SHIBAINU (SHIB): 1500000000 VECHAIN (VET): 100000 STELLARLUMENS (XLM): 50083 VERGE (XVG): 1000000 | JASMYCOIN (JASMY): 301069.9 LOCKEDLUNA (LLUNA): 216.566 TERRALUNA (LUNA): 92.814 LUNACLASSIC (LUNC): 20242134.4 DECENTRALAND (MANA): 5004.79 SANDBOX (SAND): 5001.577 SHIBAINU (SHIB): 1501538843.1 VECHAIN (VET): 100000 STELLARLUMENS (XLM): 50083.9 VERGE (XVG): 1000004.8 | Modify Amount - Books and Records | Reduce and Allow |
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | CARDANO (ADA): 43890.8 BITCOIN (BTC): 0.232313 POLKADOT (DOT): 41965 ETHEREUM (ETH): 0.00868 CHAINLINK (LINK): 121.1 DECENTRALAND (MANA): 8005.77 POLYGON (MATIC): 563655 USDCOIN (USDC): 358.26 VECHAIN (VET): 60512.9 STELLARLUMENS (XLM): 4890.9 | CARDANO (ADA): 43890.8 BITCOIN (BTC): 0.232313 POLKADOT (DOT): 41.965 ETHEREUM (ETH): 0.00868 CHAINLINK (LINK): 121.1 DECENTRALAND (MANA): 8005.77 POLYGON (MATIC): 563.655 USDCOIN (USDC): 358.26 VECHAIN (VET): 60512.9 STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | DIGIBYTE (DGB): 436647.30<br>POLKADOT (DOT): 628.73<br>TERRALUNA (LUNA): 16.015<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.18<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | DIGIBYTE (DGB): 436647.3<br>POLKADOT (DOT): 628.763<br>LOCKEDLUNA (LLUNA): 11.21<br>TERRALUNA (LUNA): 4.805<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.8<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Reduce and Allow |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18622 | 10080 | 9/22/2022 | USDCOIN (USDC): 107.37 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18623 | 10081 | 09/22/2022 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.33<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.380<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.3<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.38<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | Modify Amount - Books and Records | Reduce and Allow |
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18613 | 10082 | 09/21/2022 | CARDANO (ADA): 175.2<br>AVALANCHE (AVAX): 7.62<br>POLKADOT (DOT): 25.003<br>ETHEREUM (ETH): 2.90192<br>FILECOIN (FIL): 4.74<br>CHAINLINK (LINK): 34.7<br>LOCKEDLUNA (LLUNA): 8.91<br>LITECOIN (LTC): 4.63264<br>TERRALUNA (LUNA): 3.819<br>LUNACLASSIC (LUNC): 12.3<br>DECENTRALAND (MANA): 255.69<br>POLYGON (MATIC): 334.276<br>SANDBOX (SAND): 134.118<br>SHIBAINU (SHIB): 14832393.9<br>SOLANA (SOL): 5.2343<br>VECHAIN (VET): 1986.7<br>STELLARLUMENS (XLM): 1016.8<br>MONERO (XMR): 1.347<br>BITCOIN (BTC): 0.106039 | CARDANO (ADA): 165.5<br>AVALANCHE (AVAX): 7.19<br>POLKADOT (DOT): 23.622<br>ETHEREUM (ETH): 2.74169<br>FILECOIN (FIL): 4.48<br>CHAINLINK (LINK): 32.79<br>LOCKEDLUNA (LLUNA): 8.91<br>LITECOIN (LTC): 4.37685<br>TERRALUNA (LUNA): 3.608<br>LUNACLASSIC (LUNC): 11.6<br>DECENTRALAND (MANA): 241.57<br>POLYGON (MATIC): 315.82<br>SANDBOX (SAND): 126.7128<br>SHIBAINU (SHIB): 14013437.4<br>SOLANA (SOL): 4.9453<br>VECHAIN (VET): 1877<br>STELLARLUMENS (XLM): 960.7<br>MONERO (XMR): 1.273 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

71 of 119

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3457<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.82<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3475<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.7<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Reduce and Allow |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18609 | 10088 | 9/21/2022 | SHIBAINU (SHIB): 3300000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18611 | 10091 | 09/21/2022 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILIZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6997<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9<br>TEZOS (XTZ): 75.88 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 204.31<br>COSMOS (ATOM): 0.042<br>CHILIZ (CHZ): 1073.2246<br>POLKADOT (DOT): 0.266<br>ELROND (EGLD): 2.0842<br>ETHEREUM (ETH): 1.43989<br>GALA (GALA): 7305.4044<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 9.901<br>LUNACLASSIC (LUNC): 32<br>POLYGON (MATIC): 538.726<br>SHIBAINU (SHIB): 15442272.8<br>STORMX (STMX): 6101.6<br>SUSHISWAP (SUSHI): 43.1663<br>VECHAIN (VET): 22997.6<br>TEZOS (XTZ): 40.47 | Modify Amount - Books and Records | Reduce and Allow |
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Reduce and Allow |
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18631 | 10102 | 9/22/2022 | CARDANO (ADA): 53347<br>TERRALUNA (LUNA): 19.674+45.906 (LOCKED) | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 642 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): .021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): .46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): 0.021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): 0.46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | Modify Amount - Books and Records | Reduce and Allow |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18628 | 10106 | 09/22/2022 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | CARDANO (ADA): 2335<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.8676<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18620 | 10108 | 09/22/2022 | CARDANO (ADA): 55042.10<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.04<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.99<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.60<br>LOCKEDLUNA (LLUNA): 137.97<br>LUNACLASSIC (LUNC): 1860224.0<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.40<br>SOLANA (SOL): 356.26<br>TRON (TRX): 53867.60<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118.0<br>TEZOS (XTZ): 524.13 | CARDANO (ADA): 55042.1<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.043<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.989<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.6<br>LOCKEDLUNA (LLUNA): 137.967<br>LUNACLASSIC (LUNC): 1860224<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.4<br>SOLANA (SOL): 356.2543<br>TRON (TRX): 53867.6<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118<br>TEZOS (XTZ): 524.13 | Modify Amount - Books and Records | Reduce and Allow |
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18630 | 10109 | 09/22/2022 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 73426456.2 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 40742931.9 | Modify Amount - Books and Records | Reduce and Allow |
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): .7839<br>USDCOIN (USDC): 12739.67 | ETHEREUM (ETH): 0.15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): 0.7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Reduce and Allow |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18621 | 10111 | 09/22/2022 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.0016<br>USDCOIN (USDC): 2.21 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.001656 | Modify Amount - Books and Records | Reduce and Allow |
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18651 | 10118 | 09/22/2022 | CARDANO (ADA): 480.4<br>VOYAGERTOKEN (VGX): 2.1 | CARDANO (ADA): 480.4 | Modify Amount - Books and Records | Reduce and Allow |
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | CARDANO (ADA): 6733.2<br>DIGIBYTE (DGB): 82209.6<br>POLKADOT (DOT): 89266<br>ETHEREUM (ETH): 4.85285<br>SHIBAINU (SHIB): 37239324.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18655 | 10125 | 09/22/2022 | CARDANO (ADA): 856.4<br>POLKADOT (DOT): 43.657<br>CHAINLINK (LINK): 35.36 | CARDANO (ADA): 762.4<br>POLKADOT (DOT): 38.867<br>CHAINLINK (LINK): 31.48 | Modify Amount - Books and Records | Reduce and Allow |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18649 | 10127 | 9/22/2022 | USDCOIN (USDC): 20000.00<br>VOYAGERTOKEN (VGX): 10999.97 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18647 | 10129 | 9/22/2022 | HEDERAHASHGRAPH (HBAR): 4250.3<br>LOCKEDLUNA (LLUNA): 11.135<br>TERRALUNA (LUNA): 4.773<br>LUNACLASSIC (LUNC): 1040016.8<br>STORMX (STMX): 100578.5<br>VECHAIN (VET): 50246.7<br>STELLARLUMENS (XLM): 3738.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

74 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18671 | 10134 | 9/22/2022 | SHIBAINU (SHIB): 991672095 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | BITCOIN (BTC): - <br> BICONOMY (BICO): - <br> HEDERAHASHGRAPH (HBAR): - <br> CHAINLINK (LINK): - <br> DECENTRALAND (MANA): - <br> SHIBAINU (SHIB): - | BITCOIN (BTC): 0.002161 <br> HEDERAHASHGRAPH (HBAR): 465.8 <br> CHAINLINK (LINK): 3.16 <br> DECENTRALAND (MANA): 67.33 <br> SHIBAINU (SHIB): 283160083.3 | Modify Amount - Books and Records | Reduce and Allow |
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18674 | 10137 | 09/22/2022 | CARDANO (ADA): 1419.1 <br> BITCOIN (BTC): 0.632627 <br> DOGECOIN (DOGE): 4 <br> POLKADOT (DOT): 0.373 <br> ETHEREUM (ETH): 2.68198 <br> LOCKEDLUNA (LLUNA): 11.952 <br> TERRALUNA (LUNA): 5.123 <br> LUNACLASSIC (LUNC): 16.6 <br> SHIBAINU (SHIB): 1300081840 <br> VOYAGERTOKEN (VGX): 503.41 | CARDANO (ADA): 1280.2 <br> BITCOIN (BTC): 0.570739 <br> DOGECOIN (DOGE): 3.6 <br> POLKADOT (DOT): 0.336 <br> ETHEREUM (ETH): 2.41961 <br> LOCKEDLUNA (LLUNA): 11.952 <br> TERRALUNA (LUNA): 4.621 <br> LUNACLASSIC (LUNC): 15 <br> SHIBAINU (SHIB): 1172897853.9 <br> VOYAGERTOKEN (VGX): 454.16 | Modify Amount - Books and Records | Reduce and Allow |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | CARDANO (ADA): .5 <br> APECOIN (APE): 1517.466 <br> BITCOIN (BTC): .000776 <br> USDCOIN (USDC): 9048.75 | CARDANO (ADA): 0.5 <br> APECOIN (APE): 1517.466 <br> BITCOIN (BTC): 0.000776 <br> USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Reduce and Allow |
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18672 | 10139 | 09/22/2022 | CARDANO (ADA): 300.00 <br> BITCOIN (BTC): 100.00 | CARDANO (ADA): 156.6 <br> BITCOIN (BTC): 0.000491 | Modify Amount - Books and Records | Reduce and Allow |
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18668 | 10143 | 9/22/2022 | BITCOIN (BTC): 0.002064 <br> HEDERAHASHGRAPH (HBAR): 6163.0 <br> DECENTRALAND (MANA): 234.50 <br> POLYGON (MATIC): 733.48 <br> SANDBOX (SAND): 60.4690 <br> SHIBAINU (SHIB): 113066936.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 660 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | AVALANCHE (AVAX): 2188.37 <br> LOCKEDLUNA (LLUNA): 4847.670 <br> TERRALUNA (LUNA): 2077.573 <br> LUNACLASSIC (LUNC): 176036983.5 <br> POLYGON (MATIC): 12.557 <br> VOYAGERTOKEN (VGX): 5416.40 | AVALANCHE (AVAX): 2188.37 <br> LOCKEDLUNA (LLUNA): 4847.67 <br> TERRALUNA (LUNA): 2077.572 <br> LUNACLASSIC (LUNC): 176036983.5 <br> POLYGON (MATIC): 12.557 <br> VOYAGERTOKEN (VGX): 5416.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

75 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 661 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518.0<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556.0<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193.00<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 18201.6<br>VOYAGERTOKEN (VGX): 193<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Reduce and Allow |
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18687 | 10154 | 09/22/2022 | CARDANO (ADA): 3500.00<br>BITCOIN (BTC): 3000.00<br>ETHEREUM (ETH): 3000.00<br>VOYAGERTOKEN (VGX): ALSO HAD SOME OF THIS! | CARDANO (ADA): 812<br>BITCOIN (BTC): 0.102642<br>DOGECOIN (DOGE): 1382.6<br>ETHEREUM (ETH): 0.92325 | Modify Amount - Books and Records | Reduce and Allow |
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.4<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.75<br>ETHEREUM (ETH): 2.0558<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.72966 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.413<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392.6804<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.754<br>ETHEREUM (ETH): 2.05558<br>LOCKEDLUNA (LLUNA): 98.677<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596.6<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.072966 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 119

## Schedule 2
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.3<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527 | Modify Amount - Books and Records | Reduce and Allow |
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | CARDANO (ADA): 464.0<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | CARDANO (ADA): 464<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): 0.027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Reduce and Allow |
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.209<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Reduce and Allow |
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.000520<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.030<br>TERRALUNA (LUNA): 6.870<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.70<br>VECHAIN (VET): 36177.6 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.00052<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.03<br>TERRALUNA (LUNA): 6.87<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.7<br>VECHAIN (VET): 36177.6 | Modify Amount - Books and Records | Reduce and Allow |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | BITCOIN (BTC): .126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | BITCOIN (BTC): 0.126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Reduce and Allow |
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): .000686<br>FILECOIN (FIL): 3.79 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): 0.000686<br>FILECOIN (FIL): 3.79 | Modify Amount - Books and Records | Reduce and Allow |
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18703 | 10174 | 09/22/2022 | BITCOIN (BTC): $2500.00 - 3000.00<br>ETHEREUM (ETH): $1500.00<br>VOYAGERTOKEN (VGX): 500 | CARDANO (ADA): 421.4<br>BITCOIN (BTC): 0.068753<br>ETHEREUM (ETH): 0.81007<br>VOYAGERTOKEN (VGX): 50.19 | Modify Amount - Books and Records | Reduce and Allow |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18710 | 10175 | 09/22/2022 | SHIBAINU (SHIB): 47385.2<br>USDCOIN (USDC): 15000 | SHIBAINU (SHIB): 47385.2<br>USDCOIN (USDC): 17.87 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

77 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Cardano (ADA): 17543.9<br>Bitcoin (BTC): 0.518323<br>Polkadot (DOT): 608.44<br>Ethereum (ETH): 4.30384<br>Fantom (FTM): 175<br>ChainLink (LINK): 130.2<br>Polygon (MATIC): 592.105<br>Sandbox (SAND): 363.6364<br>Solana (SOL): 7.8974<br>VeChain (VET): 4050<br>Voyager Token (VGX): 1741.84 | Modify Amount - Books and Records | Reduce and Allow |
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18708 | 10177 | 9/22/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 09/22/2022 | SHIBAINU (SHIB): 104440273.3 | LOCKEDLUNA (LLUNA): 6.428<br>SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Reduce and Allow |
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18725 | 10188 | 9/22/2022 | CARDANO (ADA): 2891.5<br>BITCOIN (BTC): .275862<br>BITTORRENT (BTT): 3181680777.6<br>DIGIBYTE (DGB): 121888.8<br>DOGECOIN (DOGE): 14312.9<br>POLKADOT (DOT): 52.127<br>HEDERAHASHGRAPH (HBAR): 6152.9<br>JASMYCOIN (JASMY): 75410.8<br>CHAINLINK (LINK): 260.63<br>LITECOIN (LTC): 1.11616<br>LUNACLASSIC (LUNC): 726982.2<br>POLYGON (MATIC): 2200.839<br>SHIBAINU (SHIB): 3336595.1<br>STORMX (STMX): 25.2<br>VECHAIN (VET): 123105.40<br>VOYAGERTOKEN (VGX): 1158.34 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | CARDANO (ADA): 114.7<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 1.80652<br>POLYGON (MATIC): 150.194<br>SHIBAINU (SHIB): 1103596.1<br>SOLANA (SOL): 0.6423<br>VECHAIN (VET): 1367.7 | Modify Amount - Books and Records | Reduce and Allow |
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18728 | 10193 | 09/22/2022 | BITTORRENT (BTT): 30231000<br>HEDERAHASHGRAPH (HBAR): 2548<br>VERGE (XVG): 2471 | BITTORRENT (BTT): 30231000 | Modify Amount - Books and Records | Reduce and Allow |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | USDCOIN (USDC): 3124.72 | BITCOIN (BTC): 0.000589<br>USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Reduce and Allow |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): 0.00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Reduce and Allow |
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18717 | 10196 | 9/22/2022 | CARDANO (ADA): 74.7<br>BITTORRENT (BTT): 120008400<br>TRON (TRX): 1094<br>VECHAIN (VET): 3161.5<br>VERGE (XVG): 762.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 119

**Schedule 1**

**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18724 | 10197 | 9/22/2022 | BITCOIN (BTC): .025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22681<br>TEZOS (XTZ): 28.88 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18722 | 10199 | 9/22/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | USDCOIN (USDC): 49314.10 | CARDANO (ADA): 2.6<br>BITCOIN (BTC): 0.002284<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 49314.1 | Modify Amount - Books and Records | Reduce and Allow |
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18744 | 10213 | 09/23/2022 | DOGECOIN (DOGE): 120712.1<br>SHIBAINU (SHIB): 103281849.8 | DOGECOIN (DOGE): 67950.6<br>SHIBAINU (SHIB): 58138882.1 | Modify Amount - Books and Records | Reduce and Allow |
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18733 | 10216 | 9/22/2022 | BITCOIN (BTC): 50 | BITCOIN (BTC): 0.00084 | Modify Amount - Books and Records | Reduce and Allow |
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | BITCOIN (BTC): 66 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 688 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18762 | 10222 | 9/23/2022 | CARDANO (ADA): 1775.00<br>BITCOIN (BTC): 1.355883<br>POLKADOT (DOT): 99.497<br>ETHEREUM (ETH): 3.90974<br>FILECOIN (FIL): 34.81<br>IOTA (IOT): 695.59<br>CHAINLINK (LINK): 29.82<br>SOLANA (SOL): 25.0824 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18758 | 10226 | 9/23/2022 | BITCOIN (BTC): 3.035756<br>ETHEREUM (ETH): .21<br>SERUM (SRM): 475.021<br>VOYAGERTOKEN (VGX): 690.07 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18763 | 10231 | 9/23/2022 | BITCOIN (BTC): .061481<br>DOGECOIN (DOGE): 28.4<br>ETHEREUM (ETH): .28558 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18752 | 10232 | 9/23/2022 | CARDANO (ADA): 3781.1<br>ALGORAND (ALGO): 3456.28<br>BITCOINCASH (BCH): 1.039410<br>POLKADOT (DOT): 292.277<br>ENJIN (ENJ): 1404.85<br>ETHEREUM (ETH): 18.62377<br>FANTOM (FTM): 2705.784<br>LOCKEDLUNA (LLUNA): 56.904<br>TERRALUNA (LUNA): 24.388<br>LUNACLASSIC (LUNC): 214136.9<br>POLYGON (MATIC): 1516.022<br>SOLANA (SOL): 48.0443<br>VECHAIN (VET): 48331.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | BITTORRENT (BTT): 393308900.0<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | BITTORRENT (BTT): 393308900<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Reduce and Allow |
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18759 | 10235 | 09/23/2022 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106.0<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.60<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.8810<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72222 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.6<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.881<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72 | Modify Amount - Books and Records | Reduce and Allow |
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | LOCKEDLUNA (LLUNA): 272.58<br>LUNACLASSIC (LUNC): 168525322.1 | LOCKEDLUNA (LLUNA): 272.583<br>LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Reduce and Allow |
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | USDCOIN (USDC): 11.000 | BITCOIN (BTC): 0.000689<br>USDCOIN (USDC): 10390.63 | Modify Amount - Books and Records | Reduce and Allow |
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.90 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010478<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.9 | Modify Amount - Books and Records | Reduce and Allow |
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000500<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000499.9<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006<br>VECHAIN (VET): 37574.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18778 | 10244 | 9/23/2022 | CARDANO (ADA): 104.3<br>ALGORAND (ALGO): 524.63<br>COSMOS (ATOM): 1.024<br>AXIEINFINITY (AXS): 0.13456<br>BASICATTENTIONTOKEN (BAT): 1.0<br>BITCOINCASH (BCH): 0.56440<br>BITCOIN (BTC): 0.036827<br>CHILIZ (CHZ): 39.1565<br>DASH (DASH): 1.645<br>DOGECOIN (DOGE): 6242.1<br>POLKADOT (DOT): 21.740<br>EOS (EOS): 1.01<br>ETHEREUMCLASSIC (ETC): 12.16<br>ETHEREUM (ETH): 1.19416<br>GOLEM (GLM): 1006.14<br>CHAINLINK (LINK): 21.73<br>LOCKEDLUNA (LLUNA): 1.035<br>LITECOIN (LTC): 2.11520<br>LUNACLASSIC (LUNC): 1.0<br>POLYGON (MATIC): 102.399<br>QTUM (QTUM): 1.03<br>SANDBOX (SAND): 2.0508<br>SHIBAINU (SHIB): 15887347.6<br>SOLANA (SOL): 1.0589<br>STORMX (STMX): 8678.0<br>USDCOIN (USDC): 119.05<br>VOYAGERTOKEN (VGX): 1725.66<br>STELLARLUMENS (XLM): 8.7<br>MONERO (XMR): 0.007<br>ZCASH (ZEC): 2.029<br>0X (ZRX): 206.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100<br>POLKADOT (DOT): 79.584<br>ETHEREUMCLASSIC (ETC): 0.03<br>ETHEREUM (ETH): 6.4465<br>FANTOM (FTM): 3678.756<br>THEGRAPH(GRT): 3.27<br>LUNACLASSIC (LUNC): 895.8<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>SUSHISWAP (SUSHI): 90.9091<br>TRON (TRX): 60200<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Reduce and Allow |
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | BITCOIN (BTC): 0.001596<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | BITCOIN (BTC): 0.001596<br>TERRALUNA (LUNA): 0.049<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

81 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18775 | 10251 | 09/23/2022 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464.0<br>STORMX (STMX): 606039.7<br>TRON (TRX): 11081.7<br>VECHAIN (VET): 11412.5<br>VOYAGERTOKEN (VGX): 1258.87<br>STELLARLUMENS (XLM): 2426.4<br>VERGE (XVG): 52657.5<br>YEARN.FINANCE (YFI): 3.040274<br>0X (ZRX): 0.7 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | Modify Amount - Books and Records | Reduce and Allow |
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | CARDANO (ADA): 210.0<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600.0<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | CARDANO (ADA): 210<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Reduce and Allow |
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18764 | 10255 | 09/23/2022 | CARDANO (ADA): 1185<br>COSMOS (ATOM): 36<br>BITCOIN (BTC): .34<br>ETHEREUM (ETH): 3.16<br>FANTOM (FTM): 1239<br>GALA (GALA): 2279<br>THEGRAPH(GRT): 2328<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 101<br>OCEANPROTOCOL (OCEAN): 1548<br>VOYAGERTOKEN (VGX): 546 | CARDANO (ADA): 1184.3<br>COSMOS (ATOM): 35.381<br>BITCOIN (BTC): 0.339817<br>ETHEREUM (ETH): 3.15655<br>FANTOM (FTM): 1238.628<br>GALA (GALA): 2278.9426<br>THEGRAPH(GRT): 2327.04<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 100.52<br>OCEANPROTOCOL (OCEAN): 1547.07<br>VOYAGERTOKEN (VGX): 545.18 | Modify Amount - Books and Records | Reduce and Allow |
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | BITCOIN (BTC): .000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175 | BITCOIN (BTC): 0.000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175<br>USDCOIN (USDC): 30 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18786 | 10308 | 9/23/2022 | CARDANO (ADA): 1777.2<br>ALGORAND (ALGO): 574.51<br>AMP (AMP): 8428.00<br>COSMOS (ATOM): 0.115<br>BANDPROTOCOL (BAND): 156975<br>BASICATTENTIONTOKEN (BAT): 786.7<br>BITCOINCASH (BCH): .00157<br>BITCOIN (BTC): 1.311101<br>BITTORRENT (BTT): 1051970400.00<br>CELO (CELO): 0.789<br>CHILIZ (CHZ): 4310.7040<br>DASH (DASH): .005<br>DIGIBYTE (DGB): 31398.6<br>DOGECOIN (DOGE): 7517.4<br>POLKADOT (DOT): 85.539<br>DYDX (DYDX): 50.8512<br>ENJIN (ENJ): 428.60<br>EOS (EOS): 92.25<br>ETHEREUMCLASSIC (ETC): 29.83<br>ETHEREUM (ETH): 7.22876<br>FILECOIN (FIL): 42.60<br>FANTOM (FTM): 725.858<br>GOLEM (GLM): 1599.29<br>THEGRAPH(GRT): 2302.33<br>HEDERAHASHGRAPH (HBAR): 4563.3<br>ICON (ICX): 1004.2<br>IOTA (IOT): 732.73<br>KYBERNETWORK (KNC): 524.20<br>CHAINLINK (LINK): 103.75<br>LOCKEDLUNA (LLUNA): 43.750<br>LITECOIN (LTC): 10.86618<br>TERRALUNA (LUNA): 18.750<br>LUNACLASSIC (LUNC): 60.6<br>POLYGON (MATIC): 355858<br>OCEANPROTOCOL (OCEAN): 994.87<br>OMGNETWORK (OMG): 50.82<br>ONTOLOGY (ONT): 650.20<br>ORCHID (OXT): 2130.0<br>QTUM (QTUM): 100.10<br>SANDBOX (SAND): 137.5309<br>SHIBAINU (SHIB): 97568031.8<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18787 | 10309 | 9/23/2022 | CARDANO (ADA): 1615.7<br>ALGORAND (ALGO): 2906.86<br>APECOIN (APE): 291.536<br>BITCOIN (BTC): 0.000753<br>DOGECOIN (DOGE): 16516.9<br>POLKADOT (DOT): 88.029<br>FANTOM (FTM): 1432.053<br>KAVA (KAVA): 309.989<br>POLYGON (MATIC): 1340.142<br>QUANT (QNT): 12.98701<br>SHIBAINU (SHIB): 18343024.4<br>VOYAGERTOKEN (VGX): 2368.01 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | BITCOIN (BTC): $28.00<br>USDCOIN (USDC): $5132.00 | BITCOIN (BTC): 0.00162<br>USDCOIN (USDC): 5132.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

83 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18791 | 10313 | 9/23/2022 | CARDANO (ADA): 412<br>BITCOIN (BTC): .140141<br>COMPOUND (COMP): 3.05933<br>POLKADOT (DOT): 155.913<br>USDCOIN (USDC): 43200.01<br>VOYAGERTOKEN (VGX): 1072.21 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18792 | 10314 | 9/23/2022 | CARDANO (ADA): 315.6<br>ALGORAND (ALGO): 307.15<br>AMP (AMP): 4428.49<br>ANKRPROTOCOL (ANKR): 1713.43761<br>BITTORRENT (BTT): 1126516800.0<br>NERVOSNETWORK (CKB): 22592.1<br>FANTOM (FTM): 257.241<br>LITECOIN (LTC): 9.09487<br>TERRALUNA (LUNA): 3.590<br>LUNACLASSIC (LUNC): 783051.6<br>DECENTRALAND (MANA): 199.80<br>OCEANPROTOCOL (OCEAN): 167.54<br>SHIBAINU (SHIB): 136743687.0<br>SPELLTOKEN (SPELL): 29615.3<br>VECHAIN (VET): 2159.7<br>VOYAGERTOKEN (VGX): 104.36<br>STELLARLUMENS (XLM): 1632.7<br>VERGE (XVG): 35203.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18793 | 10315 | 9/23/2022 | AMP (AMP): 15315.85<br>BITCOIN (BTC): 0.093449<br>SHIBAINU (SHIB): 143695009.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | APECOIN (APE): 88.477<br>BITCOIN (BTC): .219429<br>LOCKEDLUNA (LLUNA): 3.590<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | APECOIN (APE): 88.477<br>BITCOIN (BTC): 0.219429<br>LOCKEDLUNA (LLUNA): 3.59<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Reduce and Allow |
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18796 | 10318 | 9/23/2022 | ETHEREUM (ETH): $500.00 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | AVALANCHE (AVAX): 0.03<br>BITCOIN (BTC): 0.241236<br>POLKADOT (DOT): 92.149<br>HEDERAHASHGRAPH (HBAR): 35.9<br>LOCKEDLUNA (LLUNA): 133.864<br>TERRALUNA (LUNA): 57.370<br>LUNACLASSIC (LUNC): 10057069.2<br>SOLANA (SOL): 41.3137<br>VOYAGERTOKEN (VGX): 931.24 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | BITCOIN (BTC): .552073 | BITCOIN (BTC): 0.552073 | Modify Amount - Books and Records | Reduce and Allow |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18807 | 10329 | 09/23/2022 | BITCOIN (BTC): 0.088233<br>CARDANO (ADA): 1251.6<br>DECENTRALAND (MANA): 97.90<br>AAVE (AAVE): 0.7886<br>DOGECOIN (DOGE): 318.7<br>TETHER (USDT): 64.13<br>TERRALUNA (LUNA): 36.22<br>LUNACLASSIC (LUNC): 3.5 | AAVE (AAVE): 0.7886<br>CARDANO (ADA): 1251.6<br>BITCOIN (BTC): 0.088233<br>DOGECOIN (DOGE): 318.7<br>TERRALUNA (LUNA): 3.622<br>LUNACLASSIC (LUNC): 3.5<br>DECENTRALAND (MANA): 97.9<br>TETHER (USDT): 64.13 | Modify Amount - Books and Records | Reduce and Allow |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | AMP (AMP): 9806.25<br>BITCOIN (BTC): .001728<br>IOTA (IOT): 384.33 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

84 of 119

Schedule 5
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18809 | 10331 | 9/23/2022 | CARDANO (ADA): 2224.8 AXIEINFINITY (AXS): 10 BITCOIN (BTC): 0.251382 BITTORRENT (BTT): 101234100.0 DOGECOIN (DOGE): 13064.4 POLKADOT (DOT): 856.386 ETHEREUM (ETH): 6.99596 CHAINLINK (LINK): 51.22 DECENTRALAND (MANA): 500 POLYGON (MATIC): 1035.609 SANDBOX (SAND): 250 SHIBAINU (SHIB): 404146647.4 TRON (TRX): 10641.60 UNISWAP (UNI): 101.211 USDCOIN (USDC): 2.74 VOYAGERTOKEN (VGX): 555.52 STELLARLUMENS (XLM): 1710.90 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18812 | 10334 | 09/23/2022 | BITCOIN (BTC): .000768 USDCOIN (USDC): 36422.33 VERGE (XVG): 14256.10 | BITCOIN (BTC): 0.000786 USDCOIN (USDC): 36422.33 VERGE (XVG): 14254.1 | Modify Amount - Books and Records | Reduce and Allow |
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18813 | 10335 | 9/23/2022 | BITCOIN (BTC): 1.531237 ETHEREUM (ETH): 5.99034 CHAINLINK (LINK): .15 SOLANA (SOL): 97.7503 VOYAGERTOKEN (VGX): 5044.17 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18814 | 10336 | 9/23/2022 | BITTORRENT (BTT): 215306100 DIGIBYTE (DGB): 13604.8 POLKADOT (DOT): 72.553 FANTOM (FTM): 333.819 DECENTRALAND (MANA): 221.07 SANDBOX (SAND): 229.4185 SOLANA (SOL): 44.1552 TRON (TRX): 3367.9 USDCOIN (USDC): 71.32 VECHAIN (VET): 16301.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | AVALANCHE (AVAX): 2600 BITCOIN (BTC): 25 DOGECOIN (DOGE): 3800 ETHEREUMCLASSIC (ETC): 2000 DECENTRALAND (MANA): 700 VOYAGERTOKEN (VGX): 610 ZCASH (ZEC): 1200 | AVALANCHE (AVAX): 23.35 BITCOIN (BTC): 0.000528 DOGECOIN (DOGE): 27300.8 ETHEREUMCLASSIC (ETC): 42.07 DECENTRALAND (MANA): 331.5 VOYAGERTOKEN (VGX): 473.18 ZCASH (ZEC): 9.837 | Modify Amount - Books and Records | Reduce and Allow |
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | TRON (TRX): 11824 VECHAIN (VET): 8517 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18820 | 10342 | 9/23/2022 | CARDANO (ADA): 7239.7 BASICATTENTIONTOKEN (BAT): 2386.1 BITCOIN (BTC): 0.000523 BITTORRENT (BTT): 140235000.0 DOGECOIN (DOGE): 1299.0 POLKADOT (DOT): 170.140 ETHEREUM (ETH): 1.51475 HEDERAHASHGRAPH (HBAR): 19763.2 TERRALUNA (LUNA): 10896 LUNACLASSIC (LUNC): 35.3 DECENTRALAND (MANA): 363.33 SHIBAINU (SHIB): 508001.3 USDCOIN (USDC): 18723.95 VOYAGERTOKEN (VGX): 8955.90 RIPPLE (XRP): 950.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

85 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | COSMOS (ATOM): 136.490<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.460<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259.0<br>POLYMATH (POLY): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | COSMOS (ATOM): 136.49<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.46<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259<br>POLYGON (MATIC): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Reduce and Allow |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18826 | 10348 | 9/23/2022 | BITCOIN (BTC): -<br>ETHEREUMCLASSIC (ETC): -<br>ETHEREUM (ETH): -<br>LITECOIN (LTC): -<br>SHIBAINU (SHIB): -<br>TRON (TRX): -<br>VOYAGERTOKEN (VGX): - | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18828 | 10350 | 9/23/2022 | CARDANO (ADA): 1.2<br>ALGORAND (ALGO): 76.35<br>NERVOSNETWORK (CKB): 1100<br>ETHEREUM (ETH): 2.02348<br>HEDERAHASHGRAPH (HBAR): 300.3<br>DECENTRALAND (MANA): 25.08<br>SANDBOX (SAND): 16.9897<br>SOLANA (SOL): 54.1214<br>UNISWAP (UNI): 3.033 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18832 | 10354 | 09/23/2022 | BITCOIN (BTC): 0.548587<br>POLKADOT (DOT): 21.406<br>ETHEREUM (ETH): 0.99635<br>DECENTRALAND (MANA): 232.18<br>USDCOIN (USDC): 1052.3 | BITCOIN (BTC): 0.46378<br>POLKADOT (DOT): 18.097<br>ETHEREUM (ETH): 0.84232<br>DECENTRALAND (MANA): 196.28 | Modify Amount - Books and Records | Reduce and Allow |
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.160<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.16<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Reduce and Allow |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18846 | 10368 | 9/23/2022 | BITCOIN (BTC): 0.000111<br>TERRALUNA (LUNA): 10.069<br>LUNACLASSIC (LUNC): 14<br>SHIBAINU (SHIB): 51365 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18851 | 10373 | 09/23/2022 | BITCOIN (BTC): 14.13<br>USDCOIN (USDC): 15176.75 | BITCOIN (BTC): 0.000569<br>USDCOIN (USDC): 15176.75 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18852 | 10374 | 9/23/2022 | SOLANA (SOL): 0.3396 - $12.70 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | LOCKEDLUNA (LLUNA): 26.956 - $26.95 LUNACLASSIC (LUNC): 8060051.7 $722.34 SHIBAINU (SHIB): 26302160.8 - $347.71 | CARDANO (ADA): 0.4 JASMYCOIN (JASMY): 10.9 LOCKEDLUNA (LLUNA): 26.956 TERRALUNA (LUNA): 0.553 LUNACLASSIC (LUNC): 8060051.7 SHIBAINU (SHIB): 26302160.8 TETHER (USDT): 0.34 | Modify Amount - Books and Records | Reduce and Allow |
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | CARDANO (ADA): 717.1 BITCOIN (BTC): 0.033925 SHIBAINU (SHIB): 33848143.0 VOYAGERTOKEN (VGX): 3.07 | CARDANO (ADA): 717.1 BITCOIN (BTC): 0.033925 SHIBAINU (SHIB): 33848143 VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Reduce and Allow |
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18863 | 10385 | 9/23/2022 | BITCOINCASH (BCH): .357913 ETHEREUM (ETH): .00672 DECENTRALAND (MANA): 297.77 SHIBAINU (SHIB): 52782862 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18867 | 10389 | 09/23/2022 | CARDANO (ADA): (?) 500.19 BITCOIN (BTC): 0.00546417 ETHEREUM (ETH): 0.21055 | ETHEREUM (ETH): 0.21055 | Modify Amount - Books and Records | Reduce and Allow |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | CARDANO (ADA): 500.00 AVALANCHE (AVAX): 500.00 DOGECOIN (DOGE): 500.00 HEDERAHASHGRAPH (HBAR): 500.00 TERRALUNA (LUNA): 1000.00 SHIBAINU (SHIB): 1000.00 VOYAGERTOKEN (VGX): 100.00 RIPPLE (XRP): 900.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Reduce and Allow |
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18871 | 10393 | 9/23/2022 | POLKADOT (DOT): 106.993 EOS (EOS): 510.68 ETHEREUM (ETH): 38.70751 CHAINLINK (LINK): 0.75 TERRALUNA (LUNA): 0.104 POLYGON (MATIC): 8.427 SHIBAINU (SHIB): 39970191.5 SOLANA (SOL): 136.6676 STORMX (STMX): 94868.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18882 | 10404 | 09/23/2022 | BITTORRENT (BTT): 41568900 DOGECOIN (DOGE): 626.6 VOYAGERTOKEN (VGX): 62.77 STELLARLUMENS (XLM): 1418.9 RIPPLE (XRP): 1475.5 VERGE (XVG): 15225.7 | BITTORRENT (BTT): 32141902.3 DOGECOIN (DOGE): 484.5 VOYAGERTOKEN (VGX): 48.53 STELLARLUMENS (XLM): 1097.1 RIPPLE (XRP): 1140.9 VERGE (XVG): 11772.8 | Modify Amount - Books and Records | Reduce and Allow |
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | BITCOIN (BTC): 0.000212 CARDANO (ADA): 20 | BITCOIN (BTC): 0.000212 | Modify Amount - Books and Records | Reduce and Allow |
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18894 | 10416 | 09/24/2022 | CARDANO (ADA): 317.7 APECOIN (APE): 10.15 BITCOIN (BTC): 0.130795 POLKADOT (DOT): 35.131 ETHEREUM (ETH): 7.05098 DECENTRALAND (MANA): 166.09 USDCOIN (USDC): 22555.98 | CARDANO (ADA): 300.8 APECOIN (APE): 9.609 BITCOIN (BTC): 0.123819 POLKADOT (DOT): 33.257 ETHEREUM (ETH): 6.67494 DECENTRALAND (MANA): 157.23 USDCOIN (USDC): 21353.03 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 119

**Schedule 5**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18926 | 10448 | 09/25/2022 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 4.44361<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 3.2668<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | Modify Amount - Books and Records | Reduce and Allow |
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18953 | 10475 | 9/26/2022 | SHIBAINU (SHIB): 100<br>VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18957 | 10479 | 09/26/2022 | CARDANO (ADA): 9257.00<br>BITCOIN (BTC): 1711.54<br>BITTORRENT (BTT): 7477.00<br>DOGECOIN (DOGE): 6100.00<br>ETHEREUM (ETH): 67950.00<br>SHIBAINU (SHIB): 3836.00<br>TRON (TRX): 6399.00<br>VECHAIN (VET): 4802.00<br>VERGE (XVG): 6998.00 | CARDANO (ADA): 4102<br>BITCOIN (BTC): 0.000648<br>BITTORRENT (BTT): 1567676400<br>DOGECOIN (DOGE): 31892.1<br>ETHEREUM (ETH): 18.70859<br>SHIBAINU (SHIB): 103136242.2<br>TRON (TRX): 41260<br>VECHAIN (VET): 41444.5<br>VERGE (XVG): 221291.1 | Modify Amount - Books and Records | Reduce and Allow |
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18958 | 10480 | 09/26/2022 | BITCOIN (BTC): 0.025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22687<br>TEZOS (XTZ): 28.88 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Reduce and Allow |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | LUNACLASSIC (LUNC): 5138321.3<br>SHIBAINU (SHIB): 5371185.7<br>VERGE (XVG): 0.4 | Modify Amount - Books and Records | Reduce and Allow |
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18960 | 10482 | 09/26/2022 | CARDANO (ADA): 309.9<br>BITCOIN (BTC): 0.020211<br>POLKADOT (DOT): 383.058<br>ETHEREUM (ETH): 0.13665<br>POLYGON (MATIC): 405.866<br>SOLANA (SOL): 190.4497<br>USDCOIN (USDC): 10068.07<br>VOYAGERTOKEN (VGX): 1406.65 | CARDANO (ADA): 295.2<br>BITCOIN (BTC): 0.01925<br>POLKADOT (DOT): 364.841<br>ETHEREUM (ETH): 0.13015<br>POLYGON (MATIC): 386.565<br>SOLANA (SOL): 181.3928<br>USDCOIN (USDC): 9589.28<br>VOYAGERTOKEN (VGX): 1339.76 | Modify Amount - Books and Records | Reduce and Allow |
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | BITCOIN (BTC): 0.011688<br>ETHEREUM (ETH): 0.16507 | BITCOIN (BTC): 0.011781<br>ETHEREUM (ETH): 0.54148 | Modify Amount - Books and Records | Reduce and Allow |
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Reduce and Allow |
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18968 | 10490 | 9/26/2022 | AXIEINFINITY (AXS): 10.0<br>BITCOIN (BTC): 2.522593<br>POLKADOT (DOT): 151.544<br>ETHEREUM (ETH): 3.13919<br>LUNACLASSIC (LUNC): 13.9<br>UNISWAP (UNI): 72.135<br>USDCOIN (USDC): 2.3<br>VOYAGERTOKEN (VGX): 1201.52 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18970 | 10492 | 9/26/2022 | USDCOIN (USDC): 20.38<br>VOYAGERTOKEN (VGX): 5167.34 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326<br>LUNACLASSIC (LUNC): 878678.0<br>DECENTRALAND (MANA): 44.940<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.27<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.90<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.60<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): .4197 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.3<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.38<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): 0.51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.051<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.5<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.4<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326<br>LUNACLASSIC (LUNC): 878678<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.57<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.9<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.6<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): 0.4197 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

89 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18980 | 10502 | 09/26/2022 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): .05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): 0.05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Reduce and Allow |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.5<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.2<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.6<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Reduce and Allow |
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18999 | 10521 | 09/26/2022 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568<br>USDCOIN (USDC): $0.68 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568 | Modify Amount - Books and Records | Reduce and Allow |
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19004 | 10526 | 09/26/2022 | CARDANO (ADA): 1466<br>LUNACLASSIC (LUNC): 723.5 | CARDANO (ADA): 369.6<br>LUNACLASSIC (LUNC): 182.4 | Modify Amount - Books and Records | Reduce and Allow |
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | CARDANO (ADA): 17657.20<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 1505.4<br>POLKADOT (DOT): 194.986<br>ETHEREUM (ETH): 0.00786<br>KYBERNETWORK (KNC): 0.58<br>CHAINLINK (LINK): 415.73<br>DECENTRALAND (MANA): 3181.94<br>POLYGON (MATIC): 2974.826<br>SANDBOX (SAND): 2929.1891<br>SOLANA (SOL): 42.7919<br>USDCOIN (USDC): $10424.10<br>VOYAGERTOKEN (VGX): 20.81<br>STELLARLUMENS (XLM): 13350.76 |  | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | CARDANO (ADA): 924.0<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | CARDANO (ADA): 924<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | Modify Amount - Books and Records | Reduce and Allow |
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775.7<br>YEARN.FINANCE (YFI): 0.030112 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

90 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | DOGECOIN (DOGE): 665.3 ETHEREUM (ETH): .03523 LOCKEDLUNA (LLUNA): 18.974 TERRALUNA (LUNA): 43.213 LUNACLASSIC (LUNC): 8403105.5 SHIBAINU (SHIB): 84058168.20 | DOGECOIN (DOGE): 665.3 ETHEREUM (ETH): 0.03523 LOCKEDLUNA (LLUNA): 18.974 TERRALUNA (LUNA): 43.213 LUNACLASSIC (LUNC): 8403150.5 SHIBAINU (SHIB): 84058168.2 | Modify Amount - Books and Records | Reduce and Allow |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | CARDANO (ADA): 28.40 BITCOIN (BTC): 1.067725 ENJIN (ENJ): 311.35 ETHEREUM (ETH): 5.66995 LITECOIN (LTC): 295.22481 DECENTRALAND (MANA): 1020.94 POLYGON (MATIC): 7227.554 SHIBAINU (SHIB): 50927289.90 SOLANA (SOL): 207.9201 STORMX (STMX): 11321.90 USDCOIN (USDC): 342.89 VOYAGERTOKEN (VGX): 1262.65 | CARDANO (ADA): 28.4 BITCOIN (BTC): 1.067725 ENJIN (ENJ): 311.35 ETHEREUM (ETH): 5.66995 LITECOIN (LTC): 295.22481 DECENTRALAND (MANA): 1020.94 POLYGON (MATIC): 7227.554 SHIBAINU (SHIB): 50927289.9 SOLANA (SOL): 207.9201 STORMX (STMX): 11321.9 USDCOIN (USDC): 342.89 VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Reduce and Allow |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19021 | 10543 | 09/26/2022 | BITCOIN (BTC): .250351 USDCOIN (USDC): 14.65 STELLARLUMENS (XLM): 2585 | BITCOIN (BTC): 0.250351 USDCOIN (USDC): 14.65 STELLARLUMENS (XLM): 2584.6 | Modify Amount - Books and Records | Reduce and Allow |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | CARDANO (ADA): 256.80 DASH (DASH): 136.4910 POLKADOT (DOT): 100.8350 EOS (EOS): 2404.810 ETHEREUM (ETH): 0.10 KEEPNETWORK (KEEP): 62118.590 POLYGON (MATIC): 1508.9270 SHIBAINU (SHIB): 25030285.40 SKALE (SKL): 76656.40 STELLARLUMENS (XLM): 200442.90 ZCASH (ZEC): 433.3880 | CARDANO (ADA): 256.8 DASH (DASH): 136.491 POLKADOT (DOT): 100.835 EOS (EOS): 2404.81 ETHEREUM (ETH): 0.1 KEEPNETWORK (KEEP): 62118.59 POLYGON (MATIC): 1508.927 SHIBAINU (SHIB): 25030285.4 SKALE (SKL): 76656.4 STELLARLUMENS (XLM): 200442.9 ZCASH (ZEC): 433.388 | Modify Amount - Books and Records | Reduce and Allow |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19023 | 10545 | 9/26/2022 | USDCOIN (USDC): 105.36 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19025 | 10547 | 9/26/2022 | BITCOIN (BTC): 0.195108 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | BITCOIN (BTC): .501866 ETHEREUM (ETH): 2.01178 USDCOIN (USDC): 4071.00 | BITCOIN (BTC): 0.501866 ETHEREUM (ETH): 2.01178 USDCOIN (USDC): 4070.54 | Modify Amount - Books and Records | Reduce and Allow |
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | BITTORRENT (BTT): 196647800.0 VECHAIN (VET): 2318.2 | BITTORRENT (BTT): 196647800 VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Reduce and Allow |
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19030 | 10552 | 09/26/2022 | CARDANO (ADA): 6327.2 BITCOIN (BTC): 0.652533 POLKADOT (DOT): 282.571 ETHEREUM (ETH): 0.88618 POLYGON (MATIC): 80 SOLANA (SOL): 53.8981 USDCOIN (USDC): 36651.56 VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4 BITCOIN (BTC): 0.646879 POLKADOT (DOT): 280.122 ETHEREUM (ETH): 0.8785 POLYGON (MATIC): 79.306 SOLANA (SOL): 53.431 USDCOIN (USDC): 36333.97 VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Reduce and Allow |
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | BITCOIN (BTC): 0.000438 HEDERAHASHGRAPH (HBAR): 6206.2 POLYGON (MATIC): 1568.152 + 7.811 EARNED | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19033 | 10555 | 09/26/2022 | CARDANO (ADA): 8235.6 | CARDANO (ADA): 7182.9 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

91 of 119

**Schedule 5**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19035 | 10557 | 09/26/2022 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.327<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.323<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | Modify Amount - Books and Records | Reduce and Allow |
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19038 | 10560 | 9/26/2022 | CARDANO (ADA): 5304.7<br>DOGECOIN (DOGE): 5693.4<br>VECHAIN (VET): 7248.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19043 | 10565 | 9/26/2022 | CARDANO (ADA): 21169.90<br>BITCOIN (BTC): 1.269976<br>POLKADOT (DOT): 47.281<br>EOS (EOS): 122.27<br>ETHEREUM (ETH): 11.83204<br>HEDERAHASHGRAPH (HBAR): 717.50<br>CHAINLINK (LINK): 23.95<br>LOCKEDLUNA (LLUNA): 30.347<br>TERRALUNA (LUNA): 13.006<br>LUNACLASSIC (LUNC): 2837181.70<br>DECENTRALAND (MANA): 106.18<br>POLYGON (MATIC): 2.266<br>SANDBOX (SAND): 69.9724<br>SOLANA (SOL): 22.7513<br>STORMX (STMX): 14897.20<br>UNISWAP (UNI): 57.609<br>USDCOIN (USDC): 9847.62<br>VECHAIN (VET): 11574.70<br>VOYAGERTOKEN (VGX): 5106.68<br>STELLARLUMENS (XLM): 1701.60 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19046 | 10568 | 9/26/2022 | CARDANO (ADA): 6406.80<br>ALGORAND (ALGO): 201.33<br>AVALANCHE (AVAX): 2.00<br>POLKADOT (DOT): 57.898<br>SOLANA (SOL): 6.0854<br>STORMX (STMX): 10106.10<br>VOYAGERTOKEN (VGX): 1907.87 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | CARDANO (ADA): 51059.0<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.200<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | CARDANO (ADA): 51059<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.2<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Reduce and Allow |
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600.00<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Reduce and Allow |
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | BITCOIN (BTC): .015753<br>USDCOIN (USDC): 779.23 | BITCOIN (BTC): 0.015753<br>USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19056 | 10578 | 9/26/2022 | CARDANO (ADA): 3461.2<br>BITCOIN (BTC): 0.031504<br>DOGECOIN (DOGE): 310.2<br>EOS (EOS): 88.51<br>ETHEREUMCLASSIC (ETC): 77.29<br>ETHEREUM (ETH): 1.55261<br>FILECOIN (FIL): 2.79<br>SOLANA (SOL): 4.9145<br>TRON (TRX): 26151.3<br>STELLARLUMENS (XLM): 577.5<br>MONERO (XMR): 4.031<br>RIPPLE (XRP): 489.6<br>TEZOS (XTZ): 82.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | AAVE (AAVE): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526.0 | CARDANO (ADA): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526 | Modify Amount - Books and Records | Reduce and Allow |
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19058 | 10580 | 9/26/2022 | POLKADOT (DOT): 20.18 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19059 | 10581 | 9/26/2022 | CARDANO (ADA): 28.1<br>BITCOIN (BTC): 0.003246<br>DOGECOIN (DOGE): 3.4<br>POLKADOT (DOT): 2.095<br>ETHEREUM (ETH): 0.02659<br>LOCKEDLUNA (LLUNA): 71.858<br>SHIBAINU (SHIB): 286114.2<br>USDCOIN (USDC): 13.35<br>VOYAGERTOKEN (VGX): 5.27<br>STELLARLUMENS (XLM): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19061 | 10583 | 9/26/2022 | ALGORAND (ALGO): 12831.27<br>APECOIN (APE): 0.359<br>BITCOIN (BTC): 3.850692<br>POLKADOT (DOT): 183.164<br>ETHEREUM (ETH): 10.10496<br>USDCOIN (USDC): 377.95<br>VOYAGERTOKEN (VGX): 5397.17<br>STELLARLUMENS (XLM): 49374.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19062 | 10584 | 09/26/2022 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 21551724 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 2155172.4 | Modify Amount - Books and Records | Reduce and Allow |
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19067 | 10589 | 9/26/2022 | DOGECOIN (DOGE): 614.10<br>ELROND (EGLD): 3.50<br>ENJIN (ENJ): 1000.00<br>ONTOLOGY (ONT): 67.41<br>STORMX (STMX): 31512.50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19070 | 10592 | 9/26/2022 | KAVA (KAVA): 2075.452<br>USDCOIN (USDC): 136.13 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| ~~786~~ | ~~CONFIDENTIAL CREDITOR~~ | ~~Voyager Digital Holdings, Inc.~~ | ~~VOY-19072~~ | ~~10594~~ | ~~9/26/2022~~ | ~~BITCOIN (BTC): 0.001309~~<br>~~USDCOIN (USDC): 20000.00~~ | | ~~Modify Amount - Books and Records~~ | ~~Reduce to $0.00 and Disallow~~ |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19074 | 10596 | 9/26/2022 | APECOIN (APE): 4.489<br>DOGECOIN (DOGE): 484.8<br>RIPPLE (XRP): 6100.0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

93 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19083 | 10605 | 09/26/2022 | CARDANO (ADA): 185.4<br>AMP (AMP): 3395.81<br>APECOIN (APE): 60.192<br>COSMOS (ATOM): 47.916<br>POLKADOT (DOT): 62.839<br>ENJIN (ENJ): 308.42<br>ETHEREUM (ETH): 2.01142<br>THEGRAPH(GRT): 840.25<br>HEDERAHASHGRAPH (HBAR): 3498.7<br>CHAINLINK (LINK): 62.7<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 3.384<br>LUNACLASSIC (LUNC): 11<br>DECENTRALAND (MANA): 107.26<br>POLYGON (MATIC): 563.633<br>OCEANPROTOCOL (OCEAN): 148.21<br>SOLANA (SOL): 7.5383 | CARDANO (ADA): 116<br>AMP (AMP): 2126.1<br>APECOIN (APE): 37.686<br>COSMOS (ATOM): 30<br>POLKADOT (DOT): 39.343<br>ENJIN (ENJ): 193.1<br>ETHEREUM (ETH): 1.25934<br>THEGRAPH(GRT): 526.07<br>HEDERAHASHGRAPH (HBAR): 2190.5<br>CHAINLINK (LINK): 39.25<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 2.118<br>LUNACLASSIC (LUNC): 6.8<br>DECENTRALAND (MANA): 67.16<br>POLYGON (MATIC): 352.888<br>OCEANPROTOCOL (OCEAN): 92.79<br>SOLANA (SOL): 4.7197 | Modify Amount - Books and Records | Reduce and Allow |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19085 | 10607 | 09/26/2022 | BITCOIN (BTC): 348097<br>ETHEREUM (ETH): 36973<br>SHIBAINU (SHIB): 176285212 | BITCOIN (BTC): 0.348097<br>ETHEREUM (ETH): 0.36973<br>SHIBAINU (SHIB): 176285212 | Modify Amount - Books and Records | Reduce and Allow |
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19097 | 10619 | 09/26/2022 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 8396044.2<br>SHIBAINU (SHIB): 14098.4 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 6855359.9<br>SHIBAINU (SHIB): 11511.3 | Modify Amount - Books and Records | Reduce and Allow |
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19104 | 10626 | 09/27/2022 | BITCOIN (BTC): 0.014814<br>POLKADOT (DOT): 46.659<br>ETHEREUM (ETH): 4.06922<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 208.415<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 174.39 | BITCOIN (BTC): 0.014502<br>POLKADOT (DOT): 43.763<br>ETHEREUM (ETH): 3.962572934<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 201.399<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 166.63 | Modify Amount - Books and Records | Reduce and Allow |
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19124 | 10646 | 09/27/2022 | CARDANO (ADA): 1417.9<br>LUNACLASSIC (LUNC): 568.8<br>STORMX (STMX): 171290.8 | CARDANO (ADA): 650.4<br>LUNACLASSIC (LUNC): 260.9<br>STORMX (STMX): 78571.9 | Modify Amount - Books and Records | Reduce and Allow |
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19132 | 10654 | 09/27/2022 | BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 60567000<br>TRON (TRX): 3005.5<br>VECHAIN (VET): 1305.4 | BITCOIN (BTC): 0.00027<br>BITTORRENT (BTT): 36604376.1<br>TRON (TRX): 1816.4<br>VECHAIN (VET): 788.9 | Modify Amount - Books and Records | Reduce and Allow |
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19135 | 10657 | 9/27/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19136 | 10658 | 9/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Reduce and Allow |
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19139 | 10661 | 9/27/2022 | SHIBAINU (SHIB): 10000<br>ALGORAND (ALGO): 2000<br>AMP (AMP): 1000<br>GALA (GALA): 1000<br>TERRALUNA (LUNA): 2000<br>THEGRAPH(GRT): 2000<br>SOLANA (SOL): 2000<br>BASICATTENTIONTOKEN (BAT): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19140 | 10662 | 09/27/2022 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 13461<br>LUNACLASSIC (LUNC): 36608.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 1346.1<br>TERRALUNA (LUNA): 0.56<br>LUNACLASSIC (LUNC): 36605.9<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19148 | 10670 | 09/27/2022 | BITCOIN (BTC): UNKNOWN<br>BITTORRENT (BTT): UNKNOWN<br>SHIBAINU (SHIB): UNKNOWN | BITCOIN (BTC): 0.025412<br>BITTORRENT (BTT): 191502627.5<br>SHIBAINU (SHIB): 45380991.4 | Modify Amount - Books and Records | Reduce and Allow |
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19163 | 10685 | 9/27/2022 | CARDANO (ADA): 3188.50<br>BITCOIN (BTC): .010350<br>POLKADOT (DOT): 50.381<br>HEDERAHASHGRAPH (HBAR): 1998.40<br>CHAINLINK (LINK): 252.06<br>LOCKEDLUNA (LLUNA): 31.596<br>TERRALUNA (LUNA): 13.541<br>LUNACLASSIC (LUNC): 2952654.0<br>DECENTRALAND (MANA): 500.00<br>POLYGON (MATIC): 9.526<br>SHIBAINU (SHIB): 24133026.4<br>VECHAIN (VET): 17148.4<br>VOYAGERTOKEN (VGX): 1551.11<br>STELLARLUMENS (XLM): 1987.60 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19177 | 10699 | 9/27/2022 | ETHEREUM (ETH): 1.47335<br>CARDANO (ADA): 6054.9<br>DOGECOIN (DOGE): 12910.3<br>POLKADOT (DOT): 236.13<br>SHIBAINU (SHIB): 74095358.1<br>TRON (TRX): 7980.9<br>AVALANCHE (AVAX): 17.65<br>ETHEREUMCLASSIC (ETC): 80.34<br>LUNACLASSIC (LUNC): 13698882<br>VECHAIN (VET): 5593.3<br>BITTORRENT (BTT): 167395300<br>STORMX (STMX): 25487.4<br>VERGE (XVG): 19673.6<br>TERRALUNA (LUNA): 62.837<br>LOCKEDLUNA (LLUNA): 146.618 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19187 | 10709 | 9/27/2022 | BITCOIN (BTC): 0.009<br>ETHEREUM (ETH): 0.2<br>CARDANO (ADA): 3035<br>APECOIN (APE): 50<br>VECHAIN (VET): 25000<br>VOYAGERTOKEN (VGX): 2500<br>JASMYCOIN (JASMY): 50000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | VOYAGERTOKEN (VGX): 29.52<br>BITCOIN (BTC): 0.35764<br>ETHEREUM (ETH): 0.00343<br>DOGECOIN (DOGE): 2.1<br>SHIBAINU (SHIB): 22008.7 | BITCOIN (BTC): 0.35746<br>DOGECOIN (DOGE): 2.1<br>ETHEREUM (ETH): 0.00343<br>SHIBAINU (SHIB): 22008.7<br>VOYAGERTOKEN (VGX): 29.52 | Modify Amount - Books and Records | Reduce and Allow |
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19208 | 10730 | 09/27/2022 | BITCOIN (BTC): 0.013268<br>POLKADOT (DOT): 256.692<br>ETHEREUM (ETH): 1.35075<br>VOYAGERTOKEN (VGX): 672.41 | BITCOIN (BTC): 0.013232<br>POLKADOT (DOT): 240.78<br>ETHEREUM (ETH): 1.3507<br>VOYAGERTOKEN (VGX): 642.57 | Modify Amount - Books and Records | Reduce and Allow |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19216 | 10738 | 9/27/2022 | UNISWAP (UNI): 5309<br>ETHEREUM (ETH): 3368<br>CHAINLINK (LINK): 2561 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19217 | 10739 | 9/27/2022 | BITCOIN (BTC): 250000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19221 | 10743 | 09/27/2022 | BITCOIN (BTC): 0.0258 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Reduce and Allow |
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19223 | 10745 | 09/27/2022 | GALA (GALA): 14624.559 LOCKEDLUNA (LLUNA): 10.352 LUNACLASSIC (LUNC): 6023771.4 SHIBAINU (SHIB): 300830716.4 TRON (TRX): 9040.1 STELLARLUMENS (XLM): 6392.9 | GALA (GALA): 3714.9707 LOCKEDLUNA (LLUNA): 10.352 LUNACLASSIC (LUNC): 1530175 SHIBAINU (SHIB): 76417846.1 TRON (TRX): 2296.3 STELLARLUMENS (XLM): 1623.9 | Modify Amount - Books and Records | Reduce and Allow |
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | TERRALUNA (LUNA): 3.65 LUNACLASSIC (LUNC): 1013235.2 SHIBAINU (SHIB): 110083186.4 VECHAIN (VET): 35001.5 | LUNA 3.65 LUNACLASSIC (LUNC): 1013235.2 SHIBAINU (SHIB): 110083186.4 VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Reduce and Allow |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19230 | 10752 | 9/27/2022 | BITCOIN (BTC): 0.001 VOYAGERTOKEN (VGX): 25 BITCOINCASH (BCH): 0.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 811 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19234 | 10756 | 9/27/2022 | BITCOIN (BTC): 1 DOGECOIN (DOGE): 250 ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 812 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | BITCOIN (BTC): 26000 ETHEREUM (ETH): 5325 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19252 | 10774 | 09/27/2022 | AVALANCHE (AVAX): 6.25 ETHEREUM (ETH): 1.02107 LOCKEDLUNA (LLUNA): 86.567 TERRALUNA (LUNA): 37.1 LUNACLASSIC (LUNC): 1016757.2 POLYGON (MATIC): 102.562 SHIBAINU (SHIB): 721159.9 SOLANA (SOL): 5.143 | AVALANCHE (AVAX): 5.79 ETHEREUM (ETH): 0.94638 LOCKEDLUNA (LLUNA): 86.567 TERRALUNA (LUNA): 34.386 LUNACLASSIC (LUNC): 942387.6 POLYGON (MATIC): 95.061 SHIBAINU (SHIB): 668411.5 SOLANA (SOL): 4.7668 | Modify Amount - Books and Records | Reduce and Allow |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19259 | 10781 | 9/27/2022 | BITCOIN (BTC): 600 CARDANO (ADA): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19260 | 10782 | 09/27/2022 | CARDANO (ADA): 115.1 BITCOIN (BTC): 0.000498 SHIBAINU (SHIB): 10970170.6 | CARDANO (ADA): 49.5 BITCOIN (BTC): 0.000214 SHIBAINU (SHIB): 4721481.5 | Modify Amount - Books and Records | Reduce and Allow |
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | SHIBAINU (SHIB): 58000000 VECHAIN (VET): 57000 | CARDANO (ADA): 8 BITCOIN (BTC): 0.000537 SHIBAINU (SHIB): 58763510.7 VECHAIN (VET): 57097.7 STELLARLUMENS (XLM): 2.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19274 | 10796 | 09/27/2022 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUMNAMESERVICE (ENS): 1.62<br>EOS (EOS): 7.98<br>ETHEREUM (ETH): 1.10605 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUM (ETH):EREUMNAMESERVICE (ENS): 1.62<br>EOS (EOS): 7.98 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

97 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ETHEREUM (ETH): 1.10262 HARVESTFINANCE (FARM): 0.25035 FETCH.AI (FET): 66.94 FILECOIN (FIL): 0.69 FLOW (FLOW): 4.059 FANTOM (FTM): 9.918 GALA (GALA): 115.0991 GOLEM (GLM): 54.49 THEGRAPH(GRT): 37.72 HEDERAHASHGRAPH (HBAR): 82.1 INTERNETCOMPUTER (ICP): 1.43 ICON (ICX): 19.9 IOTA (IOT): 17.38 JASMYCOIN (JASMY): 1001.3 KAVA (KAVA): 5.256 KEEPNETWORK (KEEP): 33.8 KYBERNETWORK (KNC): 24.32 KUSAMA (KSM): 0.14 CHAINLINK (LINK): 25.15 LOCKEDLUNA (LLUNA): 7.857 LIVEPEER (LPT): 0.6053 LOOPRING (LRC): 26.117 TERRALUNA (LUNA): 3.367 LUNACLASSIC (LUNC): 720792.5 DECENTRALAND (MANA): 7.45 POLYGON (MATIC): 9.601 MAKER (MKR): 0.0103 NEO (NEO): 0.941 OCEANPROTOCOL (OCEAN): 28.14 OMGNETWORK (OMG): 4.1 ONTOLOGY (ONT): 36.9 ORCHID (OXT): 65.8 PERPETUALPROTOCOL (PERP): 5.51 | EOS (EOS): 1.46 ETHEREUM (ETH): 1.10262 HARVESTFINANCE (FARM): 0.25035 FETCH.AI (FET): 66.94 FILECOIN (FIL): 0.69 FLOW (FLOW): 4.059 FANTOM (FTM): 9.918 GALA (GALA): 115.0991 GOLEM (GLM): 54.49 THEGRAPH(GRT): 37.72 HEDERAHASHGRAPH (HBAR): 82.1 INTERNETCOMPUTER (ICP): 1.43 ICON (ICX): 19.9 IOTA (IOT): 17.38 JASMYCOIN (JASMY): 1001.3 KAVA (KAVA): 5.256 KEEPNETWORK (KEEP): 33.8 KYBERNETWORK (KNC): 24.32 KUSAMA (KSM): 0.14 CHAINLINK (LINK): 25.15 LOCKEDLUNA (LLUNA): 7.857 LIVEPEER (LPT): 0.6053 LOOPRING (LRC): 26.117 TERRALUNA (LUNA): 3.367 LUNACLASSIC (LUNC): 720792.5 DECENTRALAND (MANA): 7.45 POLYGON (MATIC): 9.601 NEO (NEO): 0.941 OCEANPROTOCOL (OCEAN): 28.14 OMGNETWORK (OMG): 4.1 ONTOLOGY (ONT): 36.9 ORCHID (OXT): 65.8 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

98 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 100849833.3<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20731.52<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFI): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | PERPETUALPROTOCOL (PERP): 5.51<br>POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 97758643.4<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20701.53<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFI): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | | |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19275 | 10797 | 9/27/2022 | CARDANO (ADA): 583.9<br>CHAINLINK (LINK): 877.88 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19282 | 10804 | 9/27/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19285 | 10807 | 9/28/2022 | BITCOIN (BTC): 2.667<br>ETHEREUM (ETH): 12.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19297 | 10819 | 9/28/2022 | BITCOIN (BTC): 2<br>DOGECOIN (DOGE): 500000<br>ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19303 | 10825 | 09/28/2022 | CARDANO (ADA): 5179.4<br>DOGECOIN (DOGE): 11687.4<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 28.927<br>TERRALUNA (LUNA): 1.748<br>LUNACLASSIC (LUNC): 381184.9<br>DECENTRALAND (MANA): 15.12<br>SHIBAINU (SHIB): 232416859.3<br>SOLANA (SOL): 23.1233 | CARDANO (ADA): 4788.4<br>DOGECOIN (DOGE): 10805<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 26.743<br>TERRALUNA (LUNA): 1.616<br>LUNACLASSIC (LUNC): 352404.5<br>DECENTRALAND (MANA): 13.98<br>SHIBAINU (SHIB): 214868843.2<br>SOLANA (SOL): 21.3775 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

99 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 824 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | BITCOIN (BTC): 12.83 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19316 | 10838 | 09/28/2022 | SHIBAINU (SHIB): 38328861.6 | SHIBAINU (SHIB): 38630207 | Modify Amount - Books and Records | Reduce and Allow |
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19320 | 10842 | 9/28/2022 | BITCOIN (BTC): 13.29 ETHEREUM (ETH): 35574.91 USDCOIN (USDC): 50128.28 CARDANO (ADA): 10141.99 LUNACLASSIC (LUNC): 362.27 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19323 | 10845 | 09/28/2022 | VOYAGERTOKEN (VGX): 806.773 | VOYAGERTOKEN (VGX): 4.62 | Modify Amount - Books and Records | Reduce and Allow |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19324 | 10846 | 9/28/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19325 | 10847 | 09/28/2022 | DOGECOIN (DOGE): 36401.1 | DOGECOIN (DOGE): 30431 | Modify Amount - Books and Records | Reduce and Allow |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19326 | 10848 | 9/28/2022 | SHIBAINU (SHIB): 4700 DOGECOIN (DOGE): 1400 BITCOIN (BTC): 6700 AMP (AMP): 200 AAVE (AAVE): 2700 APECOIN (APE): 2700 CARDANO (ADA): 1800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19329 | 10851 | 09/28/2022 | AVALANCHE (AVAX): 6.28 BITCOINCASH (BCH): 0.232 DOGECOIN (DOGE): 3642.8 EOS (EOS): 30.77 ETHEREUMCLASSIC (ETC): 7.23 ETHEREUM (ETH): 1.51863 OCEANPROTOCOL (OCEAN): 47.06 TRON (TRX): 4157.2 UNISWAP (UNI): 3 VECHAIN (VET): 1380.8 STELLARLUMENS (XLM): 795.5 | AVALANCHE (AVAX): 2.98 BITCOINCASH (BCH): 0.11002 DOGECOIN (DOGE): 1727.5 EOS (EOS): 14.59 ETHEREUMCLASSIC (ETC): 3.43 ETHEREUM (ETH): 0.7202 OCEANPROTOCOL (OCEAN): 22.31 TRON (TRX): 1971.5 UNISWAP (UNI): 1.422 VECHAIN (VET): 654.8 STELLARLUMENS (XLM): 377.2 | Modify Amount - Books and Records | Reduce and Allow |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19330 | 10852 | 9/28/2022 | BITCOIN (BTC): 56 RIPPLE (XRP): 890000 SHIBAINU (SHIB): 325000000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | CARDANO (ADA): 253.9 BITCOIN (BTC): 0.074089 BITTORRENT (BTT): 75000000 DOGECOIN (DOGE): 623.2 ETHEREUM (ETH): 0.14492 VOYAGERTOKEN (VGX): 12.9 | CARDANO (ADA): 253.9 BITCOIN (BTC): 0.072474 BITTORRENT (BTT): 75000000 DOGECOIN (DOGE): 623.2 ETHEREUM (ETH): 0.14492 VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Reduce and Allow |
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | VOYAGERTOKEN (VGX): 2.78 USDCOIN (USDC): 6500 TETHER (USDT): 4500 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Reduce and Allow |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19347 | 10869 | 9/28/2022 | BITCOIN (BTC): 0.001518 ETHEREUM (ETH): 0.6887 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19349 | 10871 | 09/29/2022 | BITCOIN (BTC): 0.000637 USDCOIN (USDC): 29654.56 VOYAGERTOKEN (VGX): 5040.61 | BITCOIN (BTC): 0.000472 USDCOIN (USDC): 21968.81 VOYAGERTOKEN (VGX): 3734.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

100 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | BITCOIN (BTC): 2.07<br>ETHEREUM (ETH): 239.71 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19369 | 10891 | 9/29/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19371 | 10893 | 9/29/2022 | BITCOIN (BTC): 0.000462<br>ETHEREUMCLASSIC (ETC): 43.59<br>SHIBAINU (SHIB): 36179914.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19388 | 10910 | 9/29/2022 | BITTORRENT (BTT): 72958700.00<br>NERVOSNETWORK (CKB): 7900.5<br>FILECOIN (FIL): 1.00<br>CHAINLINK (LINK): 1.07<br>TRON (TRX): 805.7<br>VECHAIN (VET): 254.3<br>STELLARLUMENS (XLM): 153.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19396 | 10918 | 09/29/2022 | SOLANA (SOL): 15000<br>SHIBAINU (SHIB): 42000<br>WAVES (WAVES): 9740<br>OMGNETWORK (OMG): 5500 | OMGNETWORK (OMG): 148.16<br>SHIBAINU (SHIB): 248542598.2<br>SOLANA (SOL): 27.902<br>WAVES (WAVES): 143.035 | Modify Amount - Books and Records | Reduce and Allow |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19397 | 10919 | 09/29/2022 | BITCOIN (BTC): 0.118175<br>LOCKEDLUNA (LLUNA): 3.695 | BITCOIN (BTC): 0.010524<br>LOCKEDLUNA (LLUNA): 3.695 | Modify Amount - Books and Records | Reduce and Allow |
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19398 | 10920 | 09/29/2022 | CARDANO (ADA): 3322.3<br>ETHEREUM (ETH): 0.65978<br>BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Reduce and Allow |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19401 | 10925 | 09/29/2022 | BITCOIN (BTC): 0.00045<br>BITTORRENT (BTT): 5114100<br>STORMX (STMX): 1028.3<br>VOYAGERTOKEN (VGX): 557.21 | BITCOIN (BTC): 0.000218<br>BITTORRENT (BTT): 2477698.7<br>STORMX (STMX): 498.2<br>VOYAGERTOKEN (VGX): 269.95 | Modify Amount - Books and Records | Reduce and Allow |
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19413 | 10935 | 9/30/2022 | DOGECOIN (DOGE): 50000<br>BITCOIN (BTC): 2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19414 | 10936 | 9/30/2022 | BITCOINCASH (BCH): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19423 | 10945 | 09/30/2022 | NERVOSNETWORK (CKB): 3000352<br>SHIBAINU (SHIB): 173776646.9 | NERVOSNETWORK (CKB): 1989901.8<br>SHIBAINU (SHIB): 115252635 | Modify Amount - Books and Records | Reduce and Allow |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19431 | 10953 | 09/30/2022 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3480000<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3479999.9<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | Modify Amount - Books and Records | Reduce and Allow |
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19432 | 10954 | 09/30/2022 | ETHEREUM (ETH): 2 | ETHEREUM (ETH): 0.00288 | Modify Amount - Books and Records | Reduce and Allow |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19434 | 10956 | 9/30/2022 | AVALANCHE (AVAX): 270.41<br>HEDERAHASHGRAPH (HBAR): 83467<br>POLKADOT (DOT): 411.486<br>BITCOIN (BTC): 0.1829<br>VOYAGERTOKEN (VGX): 296.54 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 851 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19437 | 10959 | 09/30/2022 | BITCOIN (BTC): 0.101411<br>ETHEREUM (ETH): 4.32717<br>SOLANA (SOL): 39.8998<br>POLKADOT (DOT): 51.699<br>APECOIN (APE): 0.094<br>USDCOIN (USDC): 2141.99<br>CARDANO (ADA): 3124.1 | BITCOIN (BTC): 0.003086 | Modify Amount - Books and Records | Reduce and Allow |
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19440 | 10962 | 09/30/2022 | ETHEREUM (ETH): 4.97645 | ETHEREUM (ETH): 2.76719 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

101 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19441 | 10963 | 9/30/2022 | ALGORAND (ALGO): 7.56￼BITTORRENT (BTT): 1300￼DIGIBYTE (DGB): 76￼TRON (TRX): 105￼VECHAIN (VET): 266￼VERGE (XVG): 98 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19446 | 10968 | 9/30/2022 | CARDANO (ADA): 2387.2￼BITCOIN (BTC): 10.292689￼ETHEREUM (ETH): 46.14479￼USDCOIN (USDC): 100￼VOYAGERTOKEN (VGX): 1120.66 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19448 | 10970 | 09/30/2022 | CARDANO (ADA): 56.1￼BITCOIN (BTC): 0.017767￼DOGECOIN (DOGE): 166.9￼ETHEREUM (ETH): 0.70148￼VOYAGERTOKEN (VGX): 47.9 | CARDANO (ADA): 49￼BITCOIN (BTC): 0.015525￼DOGECOIN (DOGE): 145.8￼ETHEREUM (ETH): 0.61296￼VOYAGERTOKEN (VGX): 41.85 | Modify Amount - Books and Records | Reduce and Allow |
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19452 | 10974 | 9/30/2022 | BITCOIN (BTC): 1.024101￼ETHEREUM (ETH): 0.53149 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19453 | 10975 | 9/30/2022 | VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19458 | 10980 | 09/30/2022 | BITCOIN (BTC): 0.535782￼ETHEREUM (ETH): 37.6979￼USDCOIN (USDC): 847.69￼VOYAGERTOKEN (VGX): 503.92 | BITCOIN (BTC): 0.043577￼ETHEREUM (ETH): 3.0661￼USDCOIN (USDC): 68.94￼VOYAGERTOKEN (VGX): 40.98 | Modify Amount - Books and Records | Reduce and Allow |
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19461 | 10983 | 09/30/2022 | CARDANO (ADA): 1.4￼BITCOIN (BTC): 0.016546￼POLKADOT (DOT): 278.447￼FANTOM (FTM): 3000￼LOCKEDLUNA (LLUNA): 16.271￼TERRALUNA (LUNA): 6.974￼POLYGON (MATIC): 4747.042￼SOLANA (SOL): 22.7101￼USDCOIN (USDC): 67.21￼VOYAGERTOKEN (VGX): 378.319 | CARDANO (ADA): 1.4￼BITCOIN (BTC): 0.016546￼POLKADOT (DOT): 278.447￼FANTOM (FTM): 3000￼LOCKEDLUNA (LLUNA): 16.271￼TERRALUNA (LUNA): 6.974￼POLYGON (MATIC): 4747.042￼SOLANA (SOL): 22.7101￼USDCOIN (USDC): 67.21 | Modify Amount - Books and Records | Reduce and Allow |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19466 | 10988 | 9/30/2022 | CARDANO (ADA): 664.853853￼BITCOINCASH (BCH): 2.644961￼BITTORRENT (BTT): 1103202.144￼DOGECOIN (DOGE): 2867.657328￼ETHEREUMCLASSIC (ETC): 19.08979841￼ETHEREUM (ETH): 2.199600225￼LITECOIN (LTC): 2.48504006￼SHIBAINU (SHIB): 40628671.81￼SOLANA (SOL): 14.91620078￼STORMX (STMX): 9594.49629￼SUSHISWAP (SUSHI): 91.66827086￼TRON (TRX): 3054.703633 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19475 | 10997 | 09/30/2022 | CARDANO (ADA): 135.2￼BITCOIN (BTC): 0.265543￼ETHEREUM (ETH): 1.90381￼SHIBAINU (SHIB): 36711222.5 | CARDANO (ADA): 135.2￼BITCOIN (BTC): 0.263345￼ETHEREUM (ETH): 1.90381￼SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Reduce and Allow |
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19478 | 11000 | 09/30/2022 | BITCOIN (BTC): 0.001139￼USDCOIN (USDC): 10654.62 | BITCOIN (BTC): 0.000926￼USDCOIN (USDC): 8658.93 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19493 | 11015 | 10/01/2022 | BITCOIN (BTC): 0.004046<br>ETHEREUM (ETH): 0.58042<br>CARDANO (ADA): 2.2<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>LITECOIN (LTC): 0.08432<br>CHAINLINK (LINK): 1.19<br>STELLARLUMENS (XLM): 15.6<br>ALGORAND (ALGO): 221.17<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>BITTORRENT (BTT): 7746600<br>TERRALUNA (LUNA): 1.863<br>VOYAGERTOKEN (VGX): 121.21<br>DIGIBYTE (DGB): 77<br>VERGE (XVG): 181 | CARDANO (ADA): 2.2<br>ALGORAND (ALGO): 221.17<br>BITCOIN (BTC): 0.004046<br>BITTORRENT (BTT): 7746600<br>DIGIBYTE (DGB): 77<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>ETHEREUM (ETH): 0.58042<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>CHAINLINK (LINK): 1.19<br>LITECOIN (LTC): 0.08432<br>TERRALUNA (LUNA): 1.863<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>VOYAGERTOKEN (VGX): 121.21<br>STELLARLUMENS (XLM): 15.6<br>VERGE (XVG): 172.8 | Modify Amount - Books and Records | Reduce and Allow |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19499 | 11021 | 10/01/2022 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 32182593.2 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 12515.2 | Modify Amount - Books and Records | Reduce and Allow |
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19500 | 11022 | 10/01/2022 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 4097253450.2 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 2563008473.0467 | Modify Amount - Books and Records | Reduce and Allow |
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19502 | 11024 | 10/01/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90433<br>SHIBAINU (SHIB): 36711222.6 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Reduce and Allow |
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | LUNA 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Reduce and Allow |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | SHIBAINU (SHIB): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19513 | 11035 | 10/01/2022 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 80.8<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 75.64<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | Modify Amount - Books and Records | Reduce and Allow |
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19516 | 11038 | 10/01/2022 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19518 | 11040 | 10/1/2022 | BITCOIN (BTC): 1000<br>POLKADOT (DOT): 400<br>CHAINLINK (LINK): 400<br>OCEANPROTOCOL (OCEAN): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19519 | 11041 | 10/01/2022 | BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1<br>BITCOIN (BTC): 0.017484 | BITCOIN (BTC): 0.00000014<br>BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1 | Modify Amount - Books and Records | Reduce and Allow |
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | APECOIN (APE): 14.094<br>SHIBAINU (SHIB): 745638.2 | Modify Amount - Books and Records | Reduce and Allow |

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19542 | 11064 | 10/2/2022 | POLKADOT (DOT): 101.985<br>CARDANO (ADA): 1524.7<br>VECHAIN (VET): 19494.6<br>VOYAGERTOKEN (VGX): 507.44<br>TERRALUNA (LUNA): 10<br>FANTOM (FTM): 108.23794<br>ETHEREUM (ETH): 0.09617<br>ENJIN (ENJ): 125.18<br>LITECOIN (LTC): 2583<br>BITTORRENT (BTT): 100000<br>SOLANA (SOL): 2<br>CHILIZ (CHZ): 1000<br>STELLARLUMENS (XLM): 1002.6<br>BITCOIN (BTC): 0.008595<br>RIPPLE (XRP): 50<br>CHAINLINK (LINK): 18.11<br>POLYGON (MATIC): 180.702<br>COSMOS (ATOM): 10 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19543 | 11065 | 10/02/2022 | ETHEREUM (ETH): 0.00962<br>HEDERAHASHGRAPH (HBAR): 5311.4 | ETHEREUM (ETH): 0.00933<br>HEDERAHASHGRAPH (HBAR): 5154.9 | Modify Amount - Books and Records | Reduce and Allow |
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19546 | 11068 | 10/2/2022 | BITCOIN (BTC): 200<br>BASICATTENTIONTOKEN (BAT): 300<br>ALGORAND (ALGO): 5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19554 | 11076 | 10/2/2022 | CARDANO (ADA): 21000<br>SHIBAINU (SHIB): 825000000<br>SOLANA (SOL): 9000<br>DECENTRALAND (MANA): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19556 | 11078 | 10/02/2022 | CARDANO (ADA): 183.9<br>DOGECOIN (DOGE): 0.9<br>ETHEREUM (ETH): 0.85936<br>CHAINLINK (LINK): 10.36 | CARDANO (ADA): 136.9<br>DOGECOIN (DOGE): 0.6<br>ETHEREUM (ETH): 0.63969<br>CHAINLINK (LINK): 7.71 | Modify Amount - Books and Records | Reduce and Allow |
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19563 | 11085 | 10/02/2022 | AAVE (AAVE): 15.7326<br>CARDANO (ADA): 19.3<br>BITCOIN (BTC): 0.035768<br>BITTORRENT (BTT): 50629399.9<br>POLKADOT (DOT): 0.893<br>ENJIN (ENJ): 1600.75<br>CHAINLINK (LINK): 0.49<br>POLYGON (MATIC): 6021.972<br>SHIBAINU (SHIB): 177888002.8<br>SOLANA (SOL): 32.1813<br>STORMX (STMX): 23896.2<br>VECHAIN (VET): 55151.4<br>VOYAGERTOKEN (VGX): 445.12 | AAVE (AAVE): 9.9225<br>CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.022558<br>BITTORRENT (BTT): 31931882.4<br>POLKADOT (DOT): 0.563<br>ENJIN (ENJ): 1009.59<br>CHAINLINK (LINK): 0.31<br>POLYGON (MATIC): 3798.048<br>SHIBAINU (SHIB): 112193681.6<br>SOLANA (SOL): 20.2967<br>STORMX (STMX): 15071.3<br>VECHAIN (VET): 34783.9<br>VOYAGERTOKEN (VGX): 280.74 | Modify Amount - Books and Records | Reduce and Allow |
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19565 | 11087 | 10/2/2022 | VOYAGERTOKEN (VGX): 30 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

104 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19587 | 11109 | 10/02/2022 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | BITCOIN (BTC): 0.041178<br>BITTORRENT (BTT): 59124201.4<br>DOGECOIN (DOGE): 1866.3<br>GOLEM (GLM): 623.66<br>HEDERAHASHGRAPH (HBAR): 849.2<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 7.701<br>LUNACLASSIC (LUNC): 1678542.9<br>DECENTRALAND (MANA): 90.1<br>OCEANPROTOCOL (OCEAN): 244.3<br>USDCOIN (USDC): 7377.49<br>VOYAGERTOKEN (VGX): 65.59<br>STELLARLUMENS (XLM): 998.1<br>TEZOS (XTZ): 38.48 | Modify Amount - Books and Records | Reduce and Allow |
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19593 | 11115 | 10/02/2022 | VOYAGERTOKEN (VGX): 6381.34 | VOYAGERTOKEN (VGX): 498.98 | Modify Amount - Books and Records | Reduce and Allow |
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19606 | 11128 | 10/2/2022 | VOYAGERTOKEN (VGX): 527.3569505243902 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19608 | 11130 | 10/02/2022 | AAVE (AAVE): 2.049<br>CARDANO (ADA): 2301.112124<br>ALGORAND (ALGO): 2271.89<br>AVALANCHE (AVAX): 5.027571193<br>BITCOINCASH (BCH): 10.2313636<br>BITCOIN (BTC): 0.24788038<br>CHILIZ (CHZ): 6679.3<br>COMPOUND (COMP): 21.312818439<br>DASH (DASH): 20.2416<br>DOGECOIN (DOGE): 30448.06227<br>POLKADOT (DOT): 354.305886626<br>ELROND (EGLD): 6<br>EOS (EOS): 789.340332493<br>HEDERAHASHGRAPH (HBAR): 5307.954<br>KYBERNETWORK (KNC): 180.242180733<br>STORMX (STMX): 43313.55327<br>UMA (UMA): 310.293296953<br>UNISWAP (UNI): 164.316921983<br>USDCOIN (USDC): 547.65<br>VECHAIN (VET): 40123.49182<br>VOYAGERTOKEN (VGX): 92.27361404<br>STELLARLUMENS (XLM): 4775.982319<br>MONERO (XMR): 11.42055<br>TEZOS (XTZ): 196.116 | AAVE (AAVE): 2.0489<br>CARDANO (ADA): 2301.1<br>ALGORAND (ALGO): 2271.88<br>AVALANCHE (AVAX): 5.02<br>BITCOINCASH (BCH): 10.23136<br>BITCOIN (BTC): 0.24788<br>CHILIZ (CHZ): 6679.2999<br>COMPOUND (COMP): 21.31281<br>DASH (DASH): 20.241<br>DOGECOIN (DOGE): 30448<br>POLKADOT (DOT): 354.305<br>ELROND (EGLD): 6<br>EOS (EOS): 789.34<br>HEDERAHASHGRAPH (HBAR): 5307.9<br>KYBERNETWORK (KNC): 180.24<br>STORMX (STMX): 43313.5<br>UMA (UMA): 310.293<br>UNISWAP (UNI): 164.316<br>USDCOIN (USDC): 547.64<br>VECHAIN (VET): 40123.4<br>VOYAGERTOKEN (VGX): 73.65<br>STELLARLUMENS (XLM): 4775.9<br>MONERO (XMR): 11.42<br>TEZOS (XTZ): 196.11 | Modify Amount - Books and Records | Reduce and Allow |
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19615 | 11137 | 10/02/2022 | CARDANO (ADA): 1241.2<br>BITCOIN (BTC): 0.060101<br>POLKADOT (DOT): 130.013<br>SOLANA (SOL): 14.8283<br>USDCOIN (USDC): 906.37 | CARDANO (ADA): 1089.7<br>BITCOIN (BTC): 0.052765<br>POLKADOT (DOT): 114.143<br>SOLANA (SOL): 13.0183<br>USDCOIN (USDC): 795.74 | Modify Amount - Books and Records | Reduce and Allow |
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 119

**Schedule 5**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Reduce and Allow |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19622 | 11144 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>BASICATTENTIONTOKEN (BAT): 0.7<br>FANTOM (FTM): 2717.953<br>LOCKEDLUNA (LLUNA): 5.573<br>LUNACLASSIC (LUNC): 182383.6<br>SOLANA (SOL): 302.2105<br>WAVES (WAVES): 0.906<br>AVALANCHE (AVAX): 1.14<br>COMPOUND (COMP): 1.36621<br>GALA (GALA): 104810.5179<br>LITECOIN (LTC): 138.74442<br>POLYGON (MATIC): 8.9<br>SERUM (SRM): 565.846<br>TEZOS (XTZ): 1167.9<br>AXIEINFINITY (AXS): 134.22397<br>DOGECOIN (DOGE): 16833.8<br>HEDERAHASHGRAPH (HBAR): 44.8<br>TERRALUNA (LUNA): 2.389<br>SHIBAINU (SHIB): 834932860.8<br>TETHER (USDT): 999.35 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Reduce and Allow |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19625 | 11147 | 10/03/2022 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.242<br>LUNACLASSIC (LUNC): 53330.3<br>USDCOIN (USDC): 80757.04<br>VOYAGERTOKEN (VGX): 5029.76 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.227<br>LUNACLASSIC (LUNC): 50076.9<br>USDCOIN (USDC): 75830.48<br>VOYAGERTOKEN (VGX): 4722.92 | Modify Amount - Books and Records | Reduce and Allow |
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19644 | 11166 | 10/03/2022 | CARDANO (ADA): 209.2<br>SHIBAINU (SHIB): 33467867.9 | CARDANO (ADA): 162.1<br>SHIBAINU (SHIB): 25933776.8 | Modify Amount - Books and Records | Reduce and Allow |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19646 | 11168 | 10/3/2022 | DOGECOIN (DOGE): 262850.3<br>DECENTRALAND (MANA): 40 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19647 | 11169 | 10/03/2022 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 47.401<br>LUNACLASSIC (LUNC): 59784528.4 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 13.488<br>LUNACLASSIC (LUNC): 17011809.4 | Modify Amount - Books and Records | Reduce and Allow |
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19648 | 11170 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): 0.0007978<br>POLKADOT (DOT): 693.9557858<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.243 | CARDANO (ADA): 18226<br>BITCOIN (BTC): 0.000797<br>POLKADOT (DOT): 693.955<br>ETHEREUM (ETH): 9.34112<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.03<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.5834<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.24 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | BITCOIN (BTC): 0.000481<br>ETHEREUM (ETH): 0.12596<br>SOLANA (SOL): 2.116<br>SANDBOX (SAND): 100.6689<br>POLYGON (MATIC): 686.933<br>DECENTRALAND (MANA): 91.27<br>ONTOLOGY (ONT): 219.78<br>TRON (TRX): 29338.04<br>DOGECOIN (DOGE): 1297.1<br>STORMX (STMX): 72.9<br>SHIBAINU (SHIB): 4631773.9 | BITCOIN (BTC): 0.000481<br>DOGECOIN (DOGE): 1297.1<br>ETHEREUM (ETH): 0.12596<br>DECENTRALAND (MANA): 91.27<br>POLYGON (MATIC): 686.933<br>ONTOLOGY (ONT): 219.78<br>SANDBOX (SAND): 100.6689<br>SHIBAINU (SHIB): 4631773.9<br>SOLANA (SOL): 2.116<br>STORMX (STMX): 72.9<br>TRON (TRX): 29338.4 | Modify Amount - Books and Records | Reduce and Allow |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19660 | 11182 | 10/03/2022 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265<br>ETHEREUM (ETH): 0.00761 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265 | Modify Amount - Books and Records | Reduce and Allow |
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19675 | 11253 | 10/3/2022 | CARDANO (ADA): 85254 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19676 | 11254 | 10/03/2022 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): .000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.630<br>LUNACLASSIC (LUNC): 4663106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): 0.000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.63<br>LUNACLASSIC (LUNC): 4063106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | Modify Amount - Books and Records | Reduce and Allow |
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19679 | 11257 | 10/03/2022 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 13.838<br>LUNACLASSIC (LUNC): 3017733.7<br>VOYAGERTOKEN (VGX): 29.51 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 6.747<br>LUNACLASSIC (LUNC): 1471531.4<br>VOYAGERTOKEN (VGX): 14.39 | Modify Amount - Books and Records | Reduce and Allow |
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | SOLANA (SOL): 49.41<br>DECENTRALAND (MANA): 1172.9<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>SANDBOX (SAND): 587.12<br>VECHAIN (VET): 1856.5<br>TEZOS (XTZ): 82.94 | AAVE (AAVE): 0.0043<br>COSMOS (ATOM): 0.142<br>POLKADOT (DOT): 0.592<br>ETHEREUM (ETH): 0.0027<br>FILECOIN (FIL): 0.03<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>DECENTRALAND (MANA): 1172.9<br>POLYGON (MATIC): 2.025<br>SANDBOX (SAND): 587.1261<br>SOLANA (SOL): 49.4135<br>VECHAIN (VET): 1856.5<br>VOYAGERTOKEN (VGX): 1.89<br>TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

107 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19684 | 11262 | 10/03/2022 | CARDANO (ADA): 8206.3 BITTORRENT (BTT): 160003000 DOGECOIN (DOGE): 10113.7 ETHEREUM (ETH): 0.00979 FANTOM (FTM): 225.773 CHAINLINK (LINK): 102.38 POLYGON (MATIC): 235.536 SHIBAINU (SHIB): 17601441.8 TRON (TRX): 25026.3 VOYAGERTOKEN (VGX): 528.48 VERGE (XVG): 50000 | CARDANO (ADA): 8206.3 BITTORRENT (BTT): 160003000 DOGECOIN (DOGE): 10113.7 ETHEREUM (ETH): 0.00979 FANTOM (FTM): 225.773 CHAINLINK (LINK): 102.38 POLYGON (MATIC): 235.536 SHIBAINU (SHIB): 17601441.8 TRON (TRX): 25026.3 VOYAGERTOKEN (VGX): 528.48 VERGE (XVG): 49999.9 | Modify Amount - Books and Records | Reduce and Allow |
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19690 | 11268 | 10/03/2022 | USDCOIN (USDC): 60000 | USDCOIN (USDC): 358.69 | Modify Amount - Books and Records | Reduce and Allow |
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19702 | 11280 | 10/03/2022 | LOCKEDLUNA (LLUNA): 116.333 TERRALUNA (LUNA): 49.857 LUNACLASSIC (LUNC): 10871338.5 SHIBAINU (SHIB): 32215.3 VOYAGERTOKEN (VGX): 60488.04 | LOCKEDLUNA (LLUNA): 116.333 TERRALUNA (LUNA): 18.56 LUNACLASSIC (LUNC): 4047083.5 SHIBAINU (SHIB): 11992.8 VOYAGERTOKEN (VGX): 22517.94 | Modify Amount - Books and Records | Reduce and Allow |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19706 | 11284 | 10/03/2022 | CARDANO (ADA): 2029 DOGECOIN (DOGE): 2507.6 POLKADOT (DOT): 43.945 ETHEREUM (ETH): 4.78942 SHIBAINU (SHIB): 18996836.5 SUSHISWAP (SUSHI): 90.3546 VOYAGERTOKEN (VGX): 19.67 BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1 DOGECOIN (DOGE): 2286.5 POLKADOT (DOT): 40.071 ETHEREUM (ETH): 4.36715 SHIBAINU (SHIB): 17321969.5 SUSHISWAP (SUSHI): 82.3884 VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Reduce and Allow |
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19708 | 11286 | 10/3/2022 | ETHEREUM (ETH): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19715 | 11293 | 10/03/2022 | BITCOIN (BTC): 1643 ETHEREUM (ETH): 3134 SOLANA (SOL): 1308 DOGECOIN (DOGE): 900 SHIBAINU (SHIB): 1000 SANDBOX (SAND): 199 DECENTRALAND (MANA): 200 | BITCOIN (BTC): 0.039211 DOGECOIN (DOGE): 4999.8 ETHEREUM (ETH): 1.09362 DECENTRALAND (MANA): 66.22 SANDBOX (SAND): 40.6451 SHIBAINU (SHIB): 25586428.8 SOLANA (SOL): 12.7127 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

108 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19716 | 11294 | 10/03/2022 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>ETHEREUMNAMESERVICE (ENS): 0.54<br>EOS (EOS): 66.29 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>EREUMNAMESERVICE (ENS): 0.54<br>EOS (EOS): 66.29 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

109 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EOS (EOS): 60.48 | EOS (EOS): 60.48 | | |
| | | | | | | ETHEREUMCLASSIC (ETC): 0.22 | ETHEREUMCLASSIC (ETC): 0.22 | | |
| | | | | | | ETHEREUM (ETH): 2.20405 | ETHEREUM (ETH): 2.20405 | | |
| | | | | | | HARVESTFINANCE (FARM): 0.18381 | HARVESTFINANCE (FARM): 0.18381 | | |
| | | | | | | FETCH.AI (FET): 24.75 | FETCH.AI (FET): 24.75 | | |
| | | | | | | FILECOIN (FIL): 5.08 | FILECOIN (FIL): 5.08 | | |
| | | | | | | FLOW (FLOW): 13.402 | FLOW (FLOW): 13.402 | | |
| | | | | | | FANTOM (FTM): 111.847 | FANTOM (FTM): 111.847 | | |
| | | | | | | GALA (GALA): 136.0544 | GALA (GALA): 136.0544 | | |
| | | | | | | GOLEM (GLM): 1040.15 | GOLEM (GLM): 1040.15 | | |
| | | | | | | THEGRAPH(GRT): 521.52 | THEGRAPH(GRT): 521.52 | | |
| | | | | | | HEDERAHASHGRAPH (HBAR): 2052.5 | HEDERAHASHGRAPH (HBAR): 2052.5 | | |
| | | | | | | INTERNETCOMPUTER (ICP): 3.99 | INTERNETCOMPUTER (ICP): 3.99 | | |
| | | | | | | ICON (ICX): 87.2 | ICON (ICX): 87.2 | | |
| | | | | | | IOTA (IOT): 160.85 | IOTA (IOT): 160.85 | | |
| | | | | | | JASMYCOIN (JASMY): 739.9 | JASMYCOIN (JASMY): 739.9 | | |
| | | | | | | KAVA (KAVA): 19.399 | KAVA (KAVA): 19.399 | | |
| | | | | | | KEEPNETWORK (KEEP): 157.99 | KEEPNETWORK (KEEP): 157.99 | | |
| | | | | | | KYBERNETWORK (KNC): 160.64 | KYBERNETWORK (KNC): 160.64 | | |
| | | | | | | KUSAMA (KSM): 0.39 | KUSAMA (KSM): 0.39 | | |
| | | | | | | CHAINLINK (LINK): 28.8 | CHAINLINK (LINK): 28.8 | | |
| | | | | | | LOCKEDLUNA (LLUNA): 48.82 | LOCKEDLUNA (LLUNA): 48.82 | | |
| | | | | | | LIVEPEER (LPT): 3.2354 | LIVEPEER (LPT): 3.2354 | | |
| | | | | | | LOOPRING (LRC): 8.606 | LOOPRING (LRC): 8.606 | | |
| | | | | | | LITECOIN (LTC): 5.24501 | LITECOIN (LTC): 5.24501 | | |
| | | | | | | TERRALUNA (LUNA): 20.923 | TERRALUNA (LUNA): 20.923 | | |
| | | | | | | LUNACLASSIC (LUNC): 42.5 | LUNACLASSIC (LUNC): 42.5 | | |
| | | | | | | DECENTRALAND (MANA): 1005.1 | DECENTRALAND (MANA): 1005.1 | | |
| | | | | | | POLYGON (MATIC): 411.558 | POLYGON (MATIC): 411.558 | | |
| | | | | | | MAKER (MKR): 0.1298 | MAKER (MKR): 0.1298 | | |
| | | | | | | NEO (NEO): 4.015 | NEO (NEO): 4.015 | | |
| | | | | | | OCEANPROTOCOL (OCEAN): 209.65 | OCEANPROTOCOL (OCEAN): 209.65 | | |
| | | | | | | OMGNETWORK (OMG): 83.42 | OMGNETWORK (OMG): 83.42 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

110 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22791.59<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22317.1<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | | |
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19720 | 11298 | 10/03/2022 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87<br>ETHEREUM (ETH): 3.07878 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87 | Modify Amount - Books and Records | Reduce and Allow |
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19724 | 11302 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

111 of 119

Schedule 5
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19729 | 11307 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Reduce and Allow |
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19730 | 11308 | 10/03/2022 | AMP (AMP): 39260<br>BITCOIN (BTC): 0.182835<br>DOGECOIN (DOGE): 54532.3<br>ETHEREUM (ETH): 21.71369<br>LITECOIN (LTC): 44.74049<br>SHIBAINU (SHIB): 933637402.5<br>SOLANA (SOL): 2.0455<br>USDCOIN (USDC): 278604.35<br>VOYAGERTOKEN (VGX): 2785.72 | AMP (AMP): 39260<br>BITCOIN (BTC): 0.182835<br>DOGECOIN (DOGE): 54532.3<br>ETHEREUM (ETH): 21.71154<br>LITECOIN (LTC): 44.74049<br>SHIBAINU (SHIB): 933637402.3<br>SOLANA (SOL): 2.0455<br>USDCOIN (USDC): 278604.35<br>VOYAGERTOKEN (VGX): 2785.72 | Modify Amount - Books and Records | Reduce and Allow |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Reduce and Allow |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19734 | 11312 | 10/03/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Reduce and Allow |
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19735 | 11313 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Reduce and Allow |
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19741 | 11319 | 10/3/2022 | VOYAGERTOKEN (VGX): 6440 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

112 of 119

**Schedule 2**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19752 | 11330 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>AVALANCHE (AVAX): 1.14<br>AXIEINFINITY (AXS): 134.22397<br>BASICATTENTIONTOKEN (BAT): 0.7<br>COMPOUND (COMP): 1.36621<br>DOGECOIN (DOGE): 16833.8<br>FANTOM (FTM): 2717.953<br>GALA (GALA): 104810.5179<br>HEDERAHASHGRAPH (HBAR): 44.8<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 138.74442<br>TERRALUNA (LUNA): 2.389<br>LUNACLASSIC (LUNC): 182383.6<br>POLYGON (MATIC): 8.9<br>SHIBAINU (SHIB): 834932860.8<br>SOLANA (SOL): 302.2105<br>SERUM (SRM): 565.846<br>TETHER (USDT): 999.35<br>WAVES (WAVES): 0.906<br>TEZOS (XTZ): 1167.9 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Reduce and Allow |
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19753 | 11331 | 10/03/2022 | DOGECOIN (DOGE): 3455.0<br>POLKADOT (DOT): 2675<br>ETHEREUM (ETH): 195326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280.0 | DOGECOIN (DOGE): 3455<br>POLKADOT (DOT): 2.675<br>ETHEREUM (ETH): 1.95326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280 | Modify Amount - Books and Records | Reduce and Allow |
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19756 | 11334 | 10/03/2022 | BITCOIN (BTC): 100.00 | BITCOIN (BTC): 0.004332 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

113 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | CARDANO (ADA): 8135.30<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.40<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.40<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.80<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.20 | CARDANO (ADA): 8135.3<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.4<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.4<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.8<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.2 | Modify Amount - Books and Records | Reduce and Allow |
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19768 | 11346 | 10/3/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19772 | 11350 | 10/03/2022 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 2.00561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 1.90561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | Modify Amount - Books and Records | Reduce and Allow |
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19778 | 11356 | 10/3/2022 | ETHEREUM (ETH): 47.482753<br>BITCOIN (BTC): 0.489606 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19815 | 11393 | 10/4/2022 | DIGIBYTE (DGB): 678.7<br>DOGECOIN (DOGE): 1199.2<br>EOS (EOS): 1.16<br>ETHEREUM (ETH): .000002<br>LITECOIN (LTC): .00004<br>TRON (TRX): 0.1<br>STELLARLUMENS (XLM): 0.7<br>0X (ZRX): 6.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19885 | 11483 | 10/21/2022 | CARDANO (ADA): 46.6<br>POLKADOT (DOT): 0.688<br>STORMX (STMX): 255.7<br>BITCOIN (BTC): 0.27125<br>CHAINLINK (LINK): 10.41<br>VERGE (XVG): 548.9<br>BITTORRENT (BTT): 245135899.9<br>DECENTRALAND (MANA): 27.07 | CARDANO (ADA): 43.3<br>BITCOIN (BTC): 0.025238<br>BITTORRENT (BTT): 228087013.6<br>POLKADOT (DOT): 0.64<br>CHAINLINK (LINK): 9.69<br>DECENTRALAND (MANA): 25.18<br>STORMX (STMX): 237.9<br>VERGE (XVG): 510.8 | Modify Amount - Books and Records | Reduce and Allow |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | BITTORRENT (BTT): 100978.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

114 of 119

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19908 | 11506 | 11/01/2022 | CARDANO (ADA): 5269.8 AVALANCHE (AVAX): 4.15 BITCOIN (BTC): 0.51727 DOGECOIN (DOGE): 6778.8 ENJIN (ENJ): 341.52 ETHEREUM (ETH): 6.57323 LITECOIN (LTC): 0.0223 DECENTRALAND (MANA): 131.67 SHIBAINU (SHIB): 19601256.1 USDCOIN (USDC): 14644.19 VECHAIN (VET): 24577.4 VOYAGERTOKEN (VGX): 109.35 STELLARLUMENS (XLM): 1307 | CARDANO (ADA): 5215.6 AVALANCHE (AVAX): 4.11 BITCOIN (BTC): 0.511956 DOGECOIN (DOGE): 6709.2 ENJIN (ENJ): 338.02 ETHEREUM (ETH): 6.50571 LITECOIN (LTC): 0.02207 DECENTRALAND (MANA): 130.31 SHIBAINU (SHIB): 19399907.2 USDCOIN (USDC): 14493.76 VECHAIN (VET): 24325 VOYAGERTOKEN (VGX): 108.22 STELLARLUMENS (XLM): 1293.6 | Modify Amount - Books and Records | Reduce and Allow |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19910 | 11508 | 11/01/2022 | CARDANO (ADA): 1094.6 BASICATTENTIONTOKEN (BAT): 4803.8 DOGECOIN (DOGE): 11899.8 POLKADOT (DOT): 24.926 ETHEREUM (ETH): 0.51053 THEGRAPH(GRT): 695.94 CHAINLINK (LINK): 277.37 LITECOIN (LTC): 2.28122 DECENTRALAND (MANA): 1324.25 SANDBOX (SAND): 91.2188 TRON (TRX): 4367.9 UNISWAP (UNI): 69.921 VOYAGERTOKEN (VGX): 606.37 MONERO (XMR): 10 RIPPLE (XRP): 10000 | CARDANO (ADA): 1084.8 BASICATTENTIONTOKEN (BAT): 4760.5 DOGECOIN (DOGE): 11792.6 POLKADOT (DOT): 24.701 ETHEREUM (ETH): 0.50593 THEGRAPH(GRT): 689.67 CHAINLINK (LINK): 274.87 LITECOIN (LTC): 2.26068 DECENTRALAND (MANA): 1312.33 SANDBOX (SAND): 90.3975 TRON (TRX): 4328.6 UNISWAP (UNI): 69.291 VOYAGERTOKEN (VGX): 600.91 MONERO (XMR): 9.91 RIPPLE (XRP): 9909.9 | Modify Amount - Books and Records | Reduce and Allow |
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19964 | 11562 | 11/2/2022 | CARDANO (ADA): 5269.80 AVALANCHE (AVAX): 4.15 BITCOIN (BTC): 0.517270 DOGECOIN (DOGE): 6778.8 ENJIN (ENJ): 341.52 ETHEREUM (ETH): 6.57323 LITECOIN (LTC): 0.02230 DECENTRALAND (MANA): 131.67 SHIBAINU (SHIB): 19601256.1 USDCOIN (USDC): 14644.19 VECHAIN (VET): 24577.4 VOYAGERTOKEN (VGX): 109.35 STELLARLUMENS (XLM): 1307.0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19970 | 11568 | 11/03/2022 | BITCOIN (BTC): 0.49997079 THEGRAPH(GRT): 1980.48 VOYAGERTOKEN (VGX): 5059.59 | BITCOIN (BTC): 0.061538 THEGRAPH(GRT): 1980.48 VOYAGERTOKEN (VGX): 5059.59 | Modify Amount - Books and Records | Reduce and Allow |
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19993 | 11596 | 11/4/2022 | FANTOM (FTM): 497.739 DECENTRALAND (MANA): 242.65 VOYAGERTOKEN (VGX): 8.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20025 | 11628 | 11/06/2022 | HEDERAHASHGRAPH (HBAR): 434881.9 | HEDERAHASHGRAPH (HBAR): 418648.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

115 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20049 | 11652 | 11/07/2022 | USDCOIN (USDC): 7464.72<br>BITCOIN (BTC): 17.84<br>ETHEREUM (ETH): 2.94<br>CHAINLINK (LINK): 1.93<br>POLKADOT (DOT): 13.21<br>UNISWAP (UNI): 0.19<br>RIPPLE (XRP): 0.4<br>CARDANO (ADA): 4.5<br>VOYAGERTOKEN (VGX): 259.61<br>SHIBAINU (SHIB): 1.02 | CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.000963<br>POLKADOT (DOT): 2.098<br>ETHEREUM (ETH): 0.00221<br>CHAINLINK (LINK): 0.25<br>SHIBAINU (SHIB): 100781.8<br>UNISWAP (UNI): 0.032<br>USDCOIN (USDC): 7464.72<br>VOYAGERTOKEN (VGX): 895.23<br>RIPPLE (XRP): 1 | Modify Amount - Books and Records | Reduce and Allow |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20064 | 11667 | 11/08/2022 | CARDANO (ADA): 1939.2<br>AVALANCHE (AVAX): 4<br>AXIEINFINITY (AXS): 5.33849<br>BITTORRENT (BTT): 1030680512.6<br>CELO (CELO): 98.072<br>NERVOSNETWORK (CKB): 43229.1<br>COMPOUND (COMP): 4.45626<br>DOGECOIN (DOGE): 5840.7<br>POLKADOT (DOT): 74.832<br>ENJIN (ENJ): 72.78<br>EOS (EOS): 110.63<br>ETHEREUMCLASSIC (ETC): 8.13<br>FILECOIN (FIL): 13.29<br>FANTOM (FTM): 32.081<br>GALA (GALA): 316.5684<br>GOLEM (GLM): 265.66<br>JASMYCOIN (JASMY): 5569.5<br>CHAINLINK (LINK): 14.99<br>LITECOIN (LTC): 2.66571<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 23960<br>DECENTRALAND (MANA): 145.93<br>POLYGON (MATIC): 426.807<br>REN (REN): 141.42<br>SANDBOX (SAND): 195.6894<br>SHIBAINU (SHIB): 22918698.3<br>SOLANA (SOL): 13.5739<br>STORMX (STMX): 41233.6<br>SUSHISWAP (SUSHI): 111.8959<br>TRON (TRX): 10523.5<br>UMA (UMA): 40.344<br>VECHAIN (VET): 3221.2<br>VOYAGERTOKEN (VGX): 821.42<br>VERGE (XVG): 22218<br>ZCASH (ZEC): 0.289 | CARDANO (ADA): 1882.8<br>AVALANCHE (AVAX): 3.88<br>AXIEINFINITY (AXS): 5.18315<br>BITTORRENT (BTT): 1000689610.6<br>CELO (CELO): 95.219<br>NERVOSNETWORK (CKB): 41971.2<br>COMPOUND (COMP): 4.32659<br>DOGECOIN (DOGE): 5670.8<br>POLKADOT (DOT): 72.654<br>ENJIN (ENJ): 70.66<br>EOS (EOS): 107.41<br>ETHEREUMCLASSIC (ETC): 7.89<br>FILECOIN (FIL): 12.91<br>FANTOM (FTM): 31.148<br>GALA (GALA): 307.3569<br>GOLEM (GLM): 257.93<br>JASMYCOIN (JASMY): 5407.4<br>CHAINLINK (LINK): 14.55<br>LITECOIN (LTC): 2.58814<br>TERRALUNA (LUNA): 2.164<br>LUNACLASSIC (LUNC): 23262.8<br>DECENTRALAND (MANA): 141.68<br>POLYGON (MATIC): 414.388<br>REN (REN): 137.3<br>SANDBOX (SAND): 189.9952<br>SHIBAINU (SHIB): 22251806.4<br>SOLANA (SOL): 13.1789<br>STORMX (STMX): 40033.8<br>SUSHISWAP (SUSHI): 108.6399<br>TRON (TRX): 10217.3<br>UMA (UMA): 39.17<br>VECHAIN (VET): 3127.4<br>VOYAGERTOKEN (VGX): 797.51<br>VERGE (XVG): 21571.5<br>ZCASH (ZEC): 0.28 | Modify Amount - Books and Records | Reduce and Allow |
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20066 | 11669 | 11/9/2022 | BITCOIN (BTC): 0.000457<br>BITTORRENT (BTT): 64425500<br>DOGECOIN (DOGE): 723.7<br>ETHEREUM (ETH): 0.28046 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

116 of 119

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20070 | 11673 | 11/09/2022 | AAVE (AAVE): 1.4425<br>CARDANO (ADA): 3939.3<br>ALGORAND (ALGO): 795.33<br>CELO (CELO): 225.268<br>COMPOUND (COMP): 2.01001<br>ETHEREUM (ETH): 2.49459<br>HEDERAHASHGRAPH (HBAR): 8215.1<br>CHAINLINK (LINK): 25<br>POLYGON (MATIC): 775.104<br>VECHAIN (VET): 56081.4<br>STELLARLUMENS (XLM): 4076.4<br>RIPPLE (XRP): 1322.1<br>0X (ZRX): 710 | AAVE (AAVE): 0.644<br>CARDANO (ADA): 1758.8<br>ALGORAND (ALGO): 355.11<br>CELO (CELO): 100.58<br>COMPOUND (COMP): 0.89745<br>ETHEREUM (ETH): 1.11381<br>HEDERAHASHGRAPH (HBAR): 3667.9<br>CHAINLINK (LINK): 11.16<br>POLYGON (MATIC): 346.077<br>VECHAIN (VET): 25039.9<br>STELLARLUMENS (XLM): 1820<br>RIPPLE (XRP): 590.3<br>0X (ZRX): 317 | Modify Amount - Books and Records | Reduce and Allow |
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20078 | 11681 | 11/09/2022 | BITTORRENT (BTT): 3464008914<br>SHIBAINU (SHIB): 83521796.9 | BITTORRENT (BTT): 3464008914.8<br>SHIBAINU (SHIB): 83521796.3 | Modify Amount - Books and Records | Reduce and Allow |
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20088 | 11691 | 11/10/2022 | CARDANO (ADA): 327.2<br>BITTORRENT (BTT): 717533429.3<br>DOGECOIN (DOGE): 85.3<br>SHIBAINU (SHIB): 15555706.6<br>SOLANA (SOL): 2.3228<br>UMA (UMA): 55.394 | CARDANO (ADA): 298.8<br>BITTORRENT (BTT): 655296956.1<br>DOGECOIN (DOGE): 77.9<br>SHIBAINU (SHIB): 14206456.2<br>SOLANA (SOL): 2.1213<br>UMA (UMA): 50.589 | Modify Amount - Books and Records | Reduce and Allow |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20099 | 11702 | 11/12/2022 | BITCOIN (BTC): 0.00165<br>ETHEREUM (ETH): 0.0236<br>DECENTRALAND (MANA): 283.62<br>POLYGON (MATIC): 128.154<br>SHIBAINU (SHIB): 1935733.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20126 | 11729 | 11/15/2022 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 446.36<br>NERVOSNETWORK (CKB): 19568.5<br>POLKADOT (DOT): 10.444<br>ENJIN (ENJ): 20.06<br>HEDERAHASHGRAPH (HBAR): 7947.8<br>IOTA (IOT): 191.86<br>LOCKEDLUNA (LLUNA): 5.693<br>TERRALUNA (LUNA): 2.44<br>LUNACLASSIC (LUNC): 531607.6<br>POLYGON (MATIC): 1011.597<br>SHIBAINU (SHIB): 8393<br>VECHAIN (VET): 10016.9<br>VOYAGERTOKEN (VGX): 26.36<br>STELLARLUMENS (XLM): 1447 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20162 | 11765 | 11/18/2022 | DECENTRALAND (MANA): 30.36<br>SHIBAINU (SHIB): 1040373218.6 | DECENTRALAND (MANA): 3.2<br>SHIBAINU (SHIB): 171839485.5 | Modify Amount - Books and Records | Reduce and Allow |
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20199 | 11802 | 11/19/2022 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 3636546600<br>DOGECOIN (DOGE): 272162.3<br>SHIBAINU (SHIB): 409751602.5 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 803875488<br>DOGECOIN (DOGE): 60162.7<br>SHIBAINU (SHIB): 90577491.6 | Modify Amount - Books and Records | Reduce and Allow |
| 944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20204 | 11807 | 11/19/2022 | DOGECOIN (DOGE): 44279.2<br>SHIBAINU (SHIB): 230701876.8 | DOGECOIN (DOGE): 5951.5<br>SHIBAINU (SHIB): 31045136.3 | Modify Amount - Books and Records | Reduce and Allow |
| 945 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20220 | 11823 | 11/21/2022 | DOGECOIN (DOGE): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

117 of 119

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 946 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20247 | 11868 | 11/22/2022 | BITCOIN (BTC): 0.01154<br>LUNACLASSIC (LUNC): 10.2<br>USDCOIN (USDC): 132.35<br>VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716<br>LUNACLASSIC (LUNC): 3.2<br>USDCOIN (USDC): 42.62<br>VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Reduce and Allow |
| 947 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20294 | 11915 | 12/1/2022 | NERVOSNETWORK (CKB): 6887.5<br>SHIBAINU (SHIB): 3607473<br>STORMX (STMX): 3212.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 949 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20321 | 11942 | 12/04/2022 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457<br>BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Reduce and Allow |
| 950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | CARDANO (ADA): 2364.4<br>AMP (AMP): 4787.98<br>BITTORRENT (BTT): 118543718.6<br>DOGECOIN (DOGE): 1989.9<br>GALA (GALA): 2600.8048<br>HEDERAHASHGRAPH (HBAR): 1638.5<br>POLYGON (MATIC): 672.442<br>SANDBOX (SAND): 287.3736<br>SHIBAINU (SHIB): 237260219.4<br>SKALE (SKL): 233.61<br>SPELLTOKEN (SPELL): 5474.2<br>STORMX (STMX): 25135.3<br>TRON (TRX): 5716.4<br>VECHAIN (VET): 25402.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 951 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20359 | 11987 | 12/15/2022 | BITCOIN (BTC): 0.00944<br>ETHEREUM (ETH): 0.11007 | BITCOIN (BTC): 0.009274<br>ETHEREUM (ETH): 0.10813 | Modify Amount - Books and Records | Reduce and Allow |
| 952 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20389 | 12017 | 12/22/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

118 of 119

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 953 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20390 | 12018 | 12/22/2022 | CARDANO (ADA): 0.9<br>BITTORRENT (BTT): 200<br>HEDERAHASHGRAPH (HBAR): 31506.1<br>CHAINLINK (LINK): 0.29<br>ORCHID (OXT): 1230.3<br>STORMX (STMX): 57364<br>TETHER (USDT): 0.43<br>VECHAIN (VET): 15171.7<br>VOYAGERTOKEN (VGX): 14.91 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 59.7<br>HEDERAHASHGRAPH (HBAR): 9406.1<br>CHAINLINK (LINK): 0.08<br>ORCHID (OXT): 367.3<br>STORMX (STMX): 17126<br>TETHER (USDT): 0.12<br>VECHAIN (VET): 4529.5<br>VOYAGERTOKEN (VGX): 4.45 | Modify Amount - Books and Records | Reduce and Allow |
| 954 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20396 | 12024 | 12/22/2022 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782300<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782299.7<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | Modify Amount - Books and Records | Reduce and Allow |
| 955 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20398 | 12048 | 12/23/2022 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94<br>BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Reduce and Allow |
| 956 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20401 | 12051 | 12/23/2022 | ALGORAND (ALGO): 81.97<br>BITTORRENT (BTT): 1352249887.49<br>NERVOSNETWORK (CKB): 35184.75<br>DOGECOIN (DOGE): 39770.28<br>POLKADOT (DOT): 49<br>DECENTRALAND (MANA): 9.86<br>POLYGON (MATIC): 157.837<br>SHIBAINU (SHIB): 712493984.76<br>STORMX (STMX): 31<br>VECHAIN (VET): 34438.96<br>VOYAGERTOKEN (VGX): 1098.26<br>VERGE (XVG): 7288.9 | ALGORAND (ALGO): 81.97<br>BITTORRENT (BTT): 66759819.8<br>NERVOSNETWORK (CKB): 1737<br>DOGECOIN (DOGE): 1963.4<br>POLKADOT (DOT): 7.932<br>DECENTRALAND (MANA): 9.86<br>POLYGON (MATIC): 157.837<br>SHIBAINU (SHIB): 35175437.1<br>STORMX (STMX): 1.5<br>VECHAIN (VET): 1700.2<br>VOYAGERTOKEN (VGX): 54.22<br>VERGE (XVG): 359.8 | Modify Amount - Books and Records | Reduce and Allow |
| **TOTALS** | | | | | | **Various** | **Various** | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

119 of 119