## Exhibit 1

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | BITCOIN (BTC): 20000 | CARDANO (ADA): 1589<br>AVALANCHE (AVAX): 2.01<br>BANDPROTOCOL (BAND): 8<br>BITCOIN (BTC): 0.202619<br>DOGECOIN (DOGE): 88.3<br>POLKADOT (DOT): 71.582<br>ENJIN (ENJ): 266.2<br>ETHEREUM (ETH): 2.84062<br>FANTOM (FTM): 450.567<br>IOTA (IOT): 39.87<br>CHAINLINK (LINK): 5.13<br>LOCKEDLUNA (LLUNA): 14.755<br>TERRALUNA (LUNA): 6.324<br>LUNACLASSIC (LUNC): 255303.8<br>DECENTRALAND (MANA): 79.8<br>SOLANA (SOL): 3.9699<br>USDCOIN (USDC): 1040.93<br>VOYAGERTOKEN (VGX): 197.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10019 | 1445 | 08/23/2022 | CARDANO (ADA): 250.5<br>BITTORRENT (BTT): 9559708789<br>NERVOSNETWORK (CKB): 99832.5<br>DOGECOIN (DOGE): 158.8<br>POLKADOT (DOT): 38.508<br>GALA (GALA): 1098.5984<br>KAVA (KAVA): 1081.552<br>LITECOIN (LTC): 4.03242<br>DECENTRALAND (MANA): 379.66<br>POLYGON (MATIC): 204.412<br>SHIBAINU (SHIB): 2408955418.8<br>STORMX (STMX): 27089.5<br>VOYAGERTOKEN (VGX): 1803.6<br>VERGE (XVG): 384817.2<br>ZCASH (ZEC): 5.033 | CARDANO (ADA): 237.4<br>BITTORRENT (BTT): 9061820311.3<br>NERVOSNETWORK (CKB): 94633<br>DOGECOIN (DOGE): 150.5<br>POLKADOT (DOT): 36.503<br>GALA (GALA): 1041.3812<br>KAVA (KAVA): 1025.223<br>LITECOIN (LTC): 3.8224<br>DECENTRALAND (MANA): 359.88<br>POLYGON (MATIC): 193.766<br>SHIBAINU (SHIB): 2283492272.1<br>STORMX (STMX): 25678.6<br>VOYAGERTOKEN (VGX): 1709.67<br>VERGE (XVG): 364775.2<br>ZCASH (ZEC): 4.771 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10171 | 1582 | 08/24/2022 | APECOIN (APE): 7.057<br>BITTORRENT (BTT): 12101623.3<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145897347.1<br>SOLANA (SOL): 1.0011 | APECOIN (APE): 7.053<br>BITTORRENT (BTT): 12096146.2<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145831314.1<br>SOLANA (SOL): 1.0006 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10193 | 1598 | 08/24/2022 | POLKADOT (DOT): 212.153<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 24953.2 | POLKADOT (DOT): 144.767<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 17027.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10208 | 1617 | 08/24/2022 | BITCOIN (BTC): 0.000495<br>DOGECOIN (DOGE): 4356.6<br>ETHEREUM (ETH): 0.94795 | BITCOIN (BTC): 0.000135<br>DOGECOIN (DOGE): 1187.2<br>ETHEREUM (ETH): 0.25832 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10243 | 1658 | 8/24/2022 | DOGECOIN (DOGE): 97417.7<br>BITCOIN (BTC): 0.004979<br>BITTORRENT (BTT): 90000800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 112

Schedule 1

Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10240 | 1659 | 08/24/2022 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9<br>BITCOIN (BTC): 53100 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10327 | 1718 | 08/24/2022 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519<br>BITCOIN (BTC): 100 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10338 | 1739 | 08/24/2022 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 9.522<br>USDCOIN (USDC): 24252.35 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 3.245<br>USDCOIN (USDC): 8265.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 10 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10349 | 1766 | 08/24/2022 | BITCOIN (BTC): 0.0046<br>VOYAGERTOKEN (VGX): 800 | BITCOIN (BTC): 0.000077 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10370 | 1781 | 08/24/2022 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.48<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.47<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10319 | 1832 | 8/24/2022 | BITTORRENT (BTT): 61553400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 13 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10443 | 1853 | 08/25/2022 | SHIBAINU (SHIB): 4911126.9 | SHIBAINU (SHIB): 3946961.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 14 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10362 | 1865 | 08/24/2022 | SHIBAINU (SHIB): 134757076.5<br>VOYAGERTOKEN (VGX): 0.26 | SHIBAINU (SHIB): 128654390<br>VOYAGERTOKEN (VGX): 0.25 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 15 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10488 | 1878 | 08/25/2022 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.0878<br>BITTORRENT (BTT): 518428000<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4<br>VERGE (XVG): 630.5 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.000878<br>BITTORRENT (BTT): 51842800<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4<br>VERGE (XVG): 630.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10535 | 1941 | 08/25/2022 | BITCOIN (BTC): 0.259908<br>USDCOIN (USDC): 3.49 | BITCOIN (BTC): 0.012029<br>USDCOIN (USDC): 0.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10527 | 1949 | 08/25/2022 | CARDANO (ADA): 9820.1 | CARDANO (ADA): 9381.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | CARDANO (ADA): 50000<br>BITTORRENT (BTT): 1000<br>VERGE (XVG): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10566 | 1980 | 08/25/2022 | CARDANO (ADA): 1224.9<br>ALGORAND (ALGO): 25.39<br>BITCOINCASH (BCH): 0.55891<br>BITCOIN (BTC): 1.549407<br>BITTORRENT (BTT): 591490700<br>CELO (CELO): 0.384<br>DOGECOIN (DOGE): 18.4<br>POLKADOT (DOT): 29.494<br>ETHEREUMCLASSIC (ETC): 23.75<br>ETHEREUM (ETH): 9.34299<br>FANTOM (FTM): 487.65<br>HEDERAHASHGRAPH (HBAR): 2850.5<br>ICON (ICX): 505.2<br>IOTA (IOT): 534.04<br>DECENTRALAND (MANA): 142.61<br>OCEANPROTOCOL (OCEAN): 676.97<br>SHIBAINU (SHIB): 15949428<br>STORMX (STMX): 6187.7<br>TRON (TRX): 7326<br>VECHAIN (VET): 5030.2<br>VOYAGERTOKEN (VGX): 349.41<br>VERGE (XVG): 15719.8<br>0X (ZRX): 505.3 | CARDANO (ADA): 1102.9<br>ALGORAND (ALGO): 22.86<br>BITCOINCASH (BCH): 0.50322<br>BITCOIN (BTC): 1.395008<br>BITTORRENT (BTT): 532548110<br>CELO (CELO): 0.345<br>DOGECOIN (DOGE): 16.5<br>POLKADOT (DOT): 26.555<br>ETHEREUMCLASSIC (ETC): 21.38<br>ETHEREUM (ETH): 8.41195<br>FANTOM (FTM): 439.055<br>HEDERAHASHGRAPH (HBAR): 2566.4<br>ICON (ICX): 454.8<br>IOTA (IOT): 480.82<br>DECENTRALAND (MANA): 128.4<br>OCEANPROTOCOL (OCEAN): 609.51<br>SHIBAINU (SHIB): 14360052.9<br>STORMX (STMX): 5571.1<br>TRON (TRX): 6595.9<br>VECHAIN (VET): 4528.9<br>VOYAGERTOKEN (VGX): 314.59<br>VERGE (XVG): 14153.3<br>0X (ZRX): 454.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10630 | 1998 | 08/25/2022 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>VOYAGERTOKEN (VGX): 12.54<br>USDCOIN (USDC): 76201.35 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>USDCOIN (USDC): 222.24<br>VOYAGERTOKEN (VGX): 12.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.75452<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10623 | 2031 | 08/25/2022 | BITTORRENT (BTT): 664139200<br>DOGECOIN (DOGE): 328529.2<br>SHIBAINU (SHIB): 110888021.9 | BITTORRENT (BTT): 105182928<br>DOGECOIN (DOGE): 52030.7<br>SHIBAINU (SHIB): 17561870.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | TERRALUNA (LUNA): 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | LUNA 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 24 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10699 | 2100 | 08/25/2022 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 29460.982<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 2.183<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 112

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 25 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10690 | 2109 | 08/25/2022 | CARDANO (ADA): 1316.9<br>BITCOIN (BTC): 0.510718<br>BITTORRENT (BTT): 188266800<br>CHILIZ (CHZ): 612.4594<br>DOGECOIN (DOGE): 2250<br>POLKADOT (DOT): 80.847<br>ELROND (EGLD): 12.1862<br>EOS (EOS): 119.96<br>ETHEREUM (ETH): 0.9143<br>HEDERAHASHGRAPH (HBAR): 1620<br>JASMYCOIN (JASMY): 26286.2<br>CHAINLINK (LINK): 25.59<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 15.707<br>LUNACLASSIC (LUNC): 1758147.1<br>SERUM (SRM): 193.894<br>STORMX (STMX): 113009.1<br>USDCOIN (USDC): 9080.09<br>VOYAGERTOKEN (VGX): 7363.33 | CARDANO (ADA): 1189.8<br>BITCOIN (BTC): 0.461411<br>BITTORRENT (BTT): 170090559<br>CHILIZ (CHZ): 553.3294<br>DOGECOIN (DOGE): 2032.8<br>POLKADOT (DOT): 73.041<br>ELROND (EGLD): 11.0097<br>EOS (EOS): 108.38<br>ETHEREUM (ETH): 0.82603<br>HEDERAHASHGRAPH (HBAR): 1463.6<br>JASMYCOIN (JASMY): 23748.4<br>CHAINLINK (LINK): 23.12<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 14.191<br>LUNACLASSIC (LUNC): 1588406.6<br>SERUM (SRM): 175.175<br>STORMX (STMX): 102098.6<br>USDCOIN (USDC): 8203.45<br>VOYAGERTOKEN (VGX): 6652.44 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 26 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10727 | 2144 | 08/25/2022 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.57256<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.534706637<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10772 | 2169 | 08/25/2022 | VOYAGERTOKEN (VGX): 523.83<br>BITCOIN (BTC): 0.003261 | VOYAGERTOKEN (VGX): 385.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 28 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10766 | 2175 | 8/25/2022 | BITCOIN (BTC): 0.001782<br>MONERO (XMR): 1.114 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10783 | 2195 | 8/25/2022 | ETHEREUM (ETH): 0.0417<br>JASMYCOIN (JASMY): 4488.8<br>SHIBAINU (SHIB): 10000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 30 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | BITCOIN (BTC): 0.000513<br>ETHEREUM (ETH): 0.54379 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10805 | 2211 | 08/25/2022 | CARDANO (ADA): 72.9<br>AVALANCHE (AVAX): 3.02<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.321<br>ENJIN (ENJ): 34.51<br>ETHEREUM (ETH): 2.06625<br>HEDERAHASHGRAPH (HBAR): 49.4<br>POLYGON (MATIC): 61.859<br>SHIBAINU (SHIB): 108298080.1<br>SOLANA (SOL): 2.7325 | CARDANO (ADA): 72.5<br>AVALANCHE (AVAX): 3<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.303<br>ENJIN (ENJ): 34.32<br>ETHEREUM (ETH): 2.05516<br>HEDERAHASHGRAPH (HBAR): 49.1<br>POLYGON (MATIC): 61.527<br>SHIBAINU (SHIB): 107716410.4<br>SOLANA (SOL): 2.7178 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 32 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10817 | 2235 | 08/25/2022 | DOGECOIN (DOGE): 2.8<br>ETHEREUM (ETH): 0.01889<br>SHIBAINU (SHIB): 254396524.4 | DOGECOIN (DOGE): 1.7<br>ETHEREUM (ETH): 0.01174<br>SHIBAINU (SHIB): 158101788.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 112

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10814 | 2238 | 08/25/2022 | BITCOIN (BTC): 0.094804 POLKADOT (DOT): 350.493 ETHEREUM (ETH): 9.46742 DECENTRALAND (MANA): 71.03 UNISWAP (UNI): 111.899 USDCOIN (USDC): 177205.34 VECHAIN (VET): 1170.6 VOYAGERTOKEN (VGX): 43.74 | BITCOIN (BTC): 0.08645 POLKADOT (DOT): 319.607 ETHEREUM (ETH): 8.63314 DECENTRALAND (MANA): 64.77 UNISWAP (UNI): 102.038 USDCOIN (USDC): 161589.74 VECHAIN (VET): 1067.4 VOYAGERTOKEN (VGX): 39.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10836 | 2252 | 08/25/2022 | ETHEREUM (ETH): 3.57996 LOCKEDLUNA (LLUNA): 34.069 TERRALUNA (LUNA): 368.671 LUNACLASSIC (LUNC): 8478289.2 SOLANA (SOL): 167.9878 | ETHEREUM (ETH): 0.60821 LOCKEDLUNA (LLUNA): 34.069 TERRALUNA (LUNA): 62.634 LUNACLASSIC (LUNC): 1440407.4 SOLANA (SOL): 28.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10834 | 2254 | 08/25/2022 | VOYAGERTOKEN (VGX): 20385.58 | VOYAGERTOKEN (VGX): 11982.25 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10861 | 2263 | 08/25/2022 | CARDANO (ADA): 3675.8 AXIEINFINITY (AXS): 88 BITCOIN (BTC): 0.001916 POLKADOT (DOT): 205.277 ETHEREUM (ETH): 13.67214 FANTOM (FTM): 4909 GALA (GALA): 3500 CHAINLINK (LINK): 60.51 LOCKEDLUNA (LLUNA): 106.036 TERRALUNA (LUNA): 45.444 DECENTRALAND (MANA): 2243.85 POLYGON (MATIC): 162.432 SANDBOX (SAND): 692.3989 SHIBAINU (SHIB): 30409867.1 SOLANA (SOL): 20.367 SPELLTOKEN (SPELL): 199999.9 SERUM (SRM): 200 | CARDANO (ADA): 3675.8 AXIEINFINITY (AXS): 88 BITCOIN (BTC): 0.001916 POLKADOT (DOT): 205.277 ETHEREUM (ETH): 13.68122 FANTOM (FTM): 4909 GALA (GALA): 3500 CHAINLINK (LINK): 60.51 LOCKEDLUNA (LLUNA): 106.036 TERRALUNA (LUNA): 45.444 DECENTRALAND (MANA): 2243.85 POLYGON (MATIC): 162.432 SANDBOX (SAND): 692.3989 SHIBAINU (SHIB): 30409867.1 SOLANA (SOL): 20.367 SPELLTOKEN (SPELL): 199999.9 SERUM (SRM): 200 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10906 | 2328 | 08/25/2022 | BITCOIN (BTC): 5.522919 ETHEREUM (ETH): 158.70863 USDCOIN (USDC): 347.53 | BITCOIN (BTC): 5.522919 ETHEREUM (ETH): 149.02563 USDCOIN (USDC): 347.53 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10935 | 2333 | 08/25/2022 | DOGECOIN (DOGE): 1000000.8 | DOGECOIN (DOGE): 2.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10931 | 2335 | 8/25/2022 | CARDANO (ADA): 123 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10949 | 2355 | 08/25/2022 | CARDANO (ADA): 8.1 BITCOIN (BTC): 0.0524 | CARDANO (ADA): 8.1 BITCOIN (BTC): 0.000524 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10943 | 2361 | 8/25/2022 | TERRALUNA (LUNA): 1.413 LUNACLASSIC (LUNC): 92443.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 42 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10983 | 2384 | 08/25/2022 | BITCOIN (BTC): 4000 | BITCOIN (BTC): 0.107702 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10995 | 2409 | 08/25/2022 | CARDANO (ADA): 1 BASICATTENTIONTOKEN (BAT): 4.1 BITCOIN (BTC): 0.000005 DOGECOIN (DOGE): 66.4 POLKADOT (DOT): 0.338 ELROND (EGLD): 0.1405 ENJIN (ENJ): 1.52 UMA (UMA): 0.053 | BASICATTENTIONTOKEN (BAT): 0.3 BITCOIN (BTC): 0.000005 DOGECOIN (DOGE): 5.6 POLKADOT (DOT): 0.028 ELROND (EGLD): 0.0119 ENJIN (ENJ): 0.13 UMA (UMA): 0.004 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11070 | 2468 | 08/25/2022 | CARDANO (ADA): 73 BITTORRENT (BTT): 31929809 NERVOSNETWORK (CKB): 1324.1 DOGECOIN (DOGE): 624.3 HEDERAHASHGRAPH (HBAR): 349.1 SHIBAINU (SHIB): 1284981.9 TRON (TRX): 614.8 STELLARLUMENS (XLM): 201.2 | CARDANO (ADA): 30.3 BITTORRENT (BTT): 13266582.7 NERVOSNETWORK (CKB): 550.1 DOGECOIN (DOGE): 259.3 HEDERAHASHGRAPH (HBAR): 145 SHIBAINU (SHIB): 533899.8 TRON (TRX): 255.4 STELLARLUMENS (XLM): 83.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11061 | 2489 | 08/25/2022 | BITCOIN (BTC): 0.00163 | BITCOIN (BTC): 0.000163 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11095 | 2491 | 08/25/2022 | IOTA (IOT): 4300.53 | IOTA (IOT): 43.53 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11104 | 2506 | 08/25/2022 | LOCKEDLUNA (LLUNA): 80.786 LUNACLASSIC (LUNC): 22534173.9 | LOCKEDLUNA (LLUNA): 80.786 LUNACLASSIC (LUNC): 22020603.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 48 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11142 | 2540 | 08/25/2022 | LOCKEDLUNA (LLUNA): 23.922 LUNACLASSIC (LUNC): 136215.1 | LOCKEDLUNA (LLUNA): 23.922 LUNACLASSIC (LUNC): 50691 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11138 | 2544 | 8/25/2022 | SHIBAINU (SHIB): 1972593 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11128 | 2554 | 8/25/2022 | BITCOIN (BTC): 2117 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11134 | 2559 | 08/25/2022 | BITTORRENT (BTT): 30943338869 SHIBAINU (SHIB): 120948235 | BITTORRENT (BTT): 3094333886.9 SHIBAINU (SHIB): 12094823.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11171 | 2595 | 8/26/2022 | APECOIN (APE): 2.432 BITCOIN (BTC): 0.000305 QUANT (QNT): 0.16047 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11191 | 2611 | 08/26/2022 | VOYAGERTOKEN (VGX): 2222.79 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11219 | 2619 | 08/26/2022 | KAVA (KAVA): 1.002 VOYAGERTOKEN (VGX): 10270.35 | KAVA (KAVA): 0.346 VOYAGERTOKEN (VGX): 3552.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | BITCOIN (BTC): 0.000046 LOCKEDLUNA (LLUNA): 6.888 LUNACLASSIC (LUNC): 2232343.2 VOYAGERTOKEN (VGX): 5508.2 | BITCOIN (BTC): 0.000046 LOCKEDLUNA (LLUNA): 6.888 LUNACLASSIC (LUNC): 812877.9 VOYAGERTOKEN (VGX): 2005.73 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | VOYAGERTOKEN (VGX): 4740 | VOYAGERTOKEN (VGX): 4.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | SHIBAINU (SHIB): 9930486.5 | BITCOIN (BTC): 0.001023 SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11283 | 2703 | 08/26/2022 | CARDANO (ADA): 30.2 DOGECOIN (DOGE): 17021.4 SHIBAINU (SHIB): 33125327.6 | CARDANO (ADA): 29.8 DOGECOIN (DOGE): 16839.4 SHIBAINU (SHIB): 32771115.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 112

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11305 | 2717 | 08/26/2022 | CARDANO (ADA): 8651.9<br>POLKADOT (DOT): 1335.971<br>VECHAIN (VET): 190000.7 | CARDANO (ADA): 3240.9<br>POLKADOT (DOT): 500.439<br>VECHAIN (VET): 71172.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11329 | 2729 | 08/26/2022 | BITCOIN (BTC): 0.047171<br>BITTORRENT (BTT): 2000000000<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 116.729<br>LUNACLASSIC (LUNC): 2198.8<br>SOLANA (SOL): 16.1667<br>USDCOIN (USDC): 4.32<br>VOYAGERTOKEN (VGX): 4012.44 | BITCOIN (BTC): 0.022945<br>BITTORRENT (BTT): 972866896.1<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 56.78<br>LUNACLASSIC (LUNC): 1069.5<br>SOLANA (SOL): 7.864<br>USDCOIN (USDC): 2.1<br>VOYAGERTOKEN (VGX): 1951.78 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11337 | 2757 | 08/26/2022 | OMGNETWORK (OMG): 46.53 | OMGNETWORK (OMG): 23.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11370 | 2784 | 08/26/2022 | BITCOIN (BTC): 1.03 | BITCOIN (BTC): 0.001023 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11446 | 2852 | 08/26/2022 | BITCOIN (BTC): 3.05<br>SHIBAINU (SHIB): 362000000.3<br>USDCOIN (USDC): 10512.03 | BITCOIN (BTC): 0.00003<br>SHIBAINU (SHIB): 0.3<br>USDCOIN (USDC): 0.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11364 | 2866 | 8/26/2022 | AMP (AMP): 2462.08<br>BITTORRENT (BTT): 60614800<br>NERVOSNETWORK (CKB): 6878.6<br>TERRALUNA (LUNA): 1.138<br>LUNACLASSIC (LUNC): 74414.3<br>SHIBAINU (SHIB): 1694915.2<br>SPELLTOKEN (SPELL): 41650.6<br>STORMX (STMX): 10548.9<br>VECHAIN (VET): 1117.2<br>VOYAGERTOKEN (VGX): 11.77 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | LUNACLASSIC (LUNC): 5452678.9 | LUNACLASSIC (LUNC): 1600273.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11494 | 2904 | 08/26/2022 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 38093.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 3893.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 67 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11465 | 2905 | 08/26/2022 | VOYAGERTOKEN (VGX): 5.15<br>BITCOINCASH (BCH): 100 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11511 | 2925 | 08/26/2022 | CARDANO (ADA): 324.7<br>BITCOIN (BTC): 0.067715<br>DECENTRALAND (MANA): 153.64<br>USDCOIN (USDC): 431.07 | CARDANO (ADA): 324.7<br>BITCOIN (BTC): 0.067715<br>DECENTRALAND (MANA): 153.64 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.05299<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.101731<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 70 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11592 | 2989 | 8/26/2022 | BITCOIN (BTC): 0.000369<br>ENJIN (ENJ): 975.83<br>EOS (EOS): 184.21<br>IOTA (IOT): 382.66<br>SOLANA (SOL): 6.7278 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11576 | 3002 | 08/26/2022 | DOGECOIN (DOGE): 6012.4 | DOGECOIN (DOGE): 62.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11601 | 3011 | 08/26/2022 | VOYAGERTOKEN (VGX): 8.38<br>ETHEREUM (ETH): 50 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11615 | 3037 | 08/26/2022 | VOYAGERTOKEN (VGX): 2.78<br>SHIBAINU (SHIB): 11000 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11728 | 3152 | 08/26/2022 | ETHEREUM (ETH): 1.001831 | ETHEREUM (ETH): 0.00183 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | VOYAGERTOKEN (VGX): 103.03<br>LUNACLASSIC (LUNC): 25.08 | VOYAGERTOKEN (VGX): 3.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 76 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11840 | 3254 | 08/26/2022 | BITCOIN (BTC): 0.005895 | BITCOIN (BTC): 0.004928 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11915 | 3313 | 08/26/2022 | CARDANO (ADA): 804.4<br>ALGORAND (ALGO): 405.49<br>APECOIN (APE): 10.546<br>COSMOS (ATOM): 1.619<br>AVALANCHE (AVAX): 7.79<br>BASICATTENTIONTOKEN (BAT): 53.9<br>BITCOIN (BTC): 0.074389<br>BITTORRENT (BTT): 25135800<br>DASH (DASH): 0.355<br>DIGIBYTE (DGB): 1788.2<br>DOGECOIN (DOGE): 12696.8<br>POLKADOT (DOT): 17.148<br>ETHEREUM (ETH): 1.34304<br>CHAINLINK (LINK): 4<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 10.282<br>LUNACLASSIC (LUNC): 2531<br>DECENTRALAND (MANA): 14.12<br>POLYGON (MATIC): 48.505<br>SANDBOX (SAND): 45.896<br>SHIBAINU (SHIB): 34892614.4<br>SOLANA (SOL): 1.5597<br>STORMX (STMX): 3111.3<br>SUSHISWAP (SUSHI): 20.2779<br>UNISWAP (UNI): 0.934<br>USDCOIN (USDC): 5253.47<br>VOYAGERTOKEN (VGX): 204.67<br>STELLARLUMENS (XLM): 430.1<br>VERGE (XVG): 3903.7 | CARDANO (ADA): 645.4<br>ALGORAND (ALGO): 325.34<br>APECOIN (APE): 8.462<br>COSMOS (ATOM): 1.299<br>AVALANCHE (AVAX): 6.25<br>BASICATTENTIONTOKEN (BAT): 43.2<br>BITCOIN (BTC): 0.059684<br>BITTORRENT (BTT): 20167285<br>DASH (DASH): 0.285<br>DIGIBYTE (DGB): 1434.7<br>DOGECOIN (DOGE): 10187.1<br>POLKADOT (DOT): 13.758<br>ETHEREUM (ETH): 1.07757<br>CHAINLINK (LINK): 3.21<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 8.25<br>LUNACLASSIC (LUNC): 2030.7<br>DECENTRALAND (MANA): 11.33<br>POLYGON (MATIC): 38.917<br>SANDBOX (SAND): 36.8239<br>SHIBAINU (SHIB): 27995500.5<br>SOLANA (SOL): 1.2514<br>STORMX (STMX): 2496.3<br>SUSHISWAP (SUSHI): 16.2696<br>UNISWAP (UNI): 0.749<br>USDCOIN (USDC): 4215.03<br>VOYAGERTOKEN (VGX): 164.21<br>STELLARLUMENS (XLM): 345.1<br>VERGE (XVG): 3132.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11933 | 3331 | 08/26/2022 | BITCOIN (BTC): 0.275173<br>CARDANO (ADA): 0<br>AAVE (AAVE): 0 | BITCOIN (BTC): 0.275173 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11929 | 3335 | 08/26/2022 | SHIBAINU (SHIB): 113255170 | SHIBAINU (SHIB): 103547090.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11936 | 3338 | 8/26/2022 | ALGORAND (ALGO): 168.34<br>NERVOSNETWORK (CKB): 8127.1<br>STORMX (STMX): 5548.8<br>VOYAGERTOKEN (VGX): 106.98<br>STELLARLUMENS (XLM): 402.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11923 | 3341 | 08/26/2022 | APECOIN (APE): 0.239<br>DOGECOIN (DOGE): 19702.2<br>ETHEREUMCLASSIC (ETC): 64.25<br>FANTOM (FTM): 569.697<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 10.936<br>LUNACLASSIC (LUNC): 2385606.9<br>OMGNETWORK (OMG): 444.07<br>SHIBAINU (SHIB): 716998154.4<br>SOLANA (SOL): 0.0171 | APECOIN (APE): 0.157<br>DOGECOIN (DOGE): 13003.4<br>ETHEREUMCLASSIC (ETC): 42.4<br>FANTOM (FTM): 375.999<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 7.217<br>LUNACLASSIC (LUNC): 1574494.4<br>OMGNETWORK (OMG): 293.08<br>SHIBAINU (SHIB): 473216951.5<br>SOLANA (SOL): 0.0113 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 8.2E-05<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 0.000082<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12016 | 3414 | 08/26/2022 | CARDANO (ADA): 316.9<br>SHIBAINU (SHIB): 36874575.8<br>RIPPLE (XRP): 2882.1 | CARDANO (ADA): 186.7<br>SHIBAINU (SHIB): 21731361.1<br>RIPPLE (XRP): 1698.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12027 | 3421 | 08/26/2022 | COSMOS (ATOM): 0.258<br>TEZOS (XTZ): 44.57<br>DAI(DAI): 3.56<br>DOGECOIN (DOGE): 16.13<br>ETHEREUM (ETH): 9.08<br>UNISWAP (UNI): 27.33 | COSMOS (ATOM): 0.258 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | DECENTRALAND (MANA): 100 | BITCOIN (BTC): 0.000494<br>DECENTRALAND (MANA): 26.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12068 | 3466 | 08/26/2022 | VOYAGERTOKEN (VGX): 3400 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 87 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12067 | 3468 | 08/26/2022 | VOYAGERTOKEN (VGX): 4000 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12072 | 3498 | 08/26/2022 | VOYAGERTOKEN (VGX): 1422.15<br>BITCOIN (BTC): 3493 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12111 | 3517 | 08/26/2022 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000<br>CARDANO (ADA): 10000 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12109 | 3519 | 8/26/2022 | STORMX (STMX): 460.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12106 | 3523 | 08/26/2022 | CARDANO (ADA): 4506.09<br>AMP (AMP): 57490.89<br>CHILIZ (CHZ): 8123.3677<br>ENJIN (ENJ): 983.84<br>ETHEREUM (ETH): 1.9345<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 8384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 931.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | CARDANO (ADA): 2906.9<br>AMP (AMP): 36740.88<br>CHILIZ (CHZ): 3199.2935<br>ENJIN (ENJ): 683.84<br>ETHEREUM (ETH): 1.11478<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 1384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 331.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12116 | 3526 | 08/26/2022 | CARDANO (ADA): 2166.4<br>AVALANCHE (AVAX): 40.65<br>BASICATTENTIONTOKEN (BAT): 779.7<br>BITTORRENT (BTT): 79835299.9<br>CELO (CELO): 0.06<br>NERVOSNETWORK (CKB): 7243.7<br>DIGIBYTE (DGB): 1086.4<br>THEGRAPH(GRT): 299.24<br>HEDERAHASHGRAPH (HBAR): 918.3<br>DECENTRALAND (MANA): 1361.88<br>POLYGON (MATIC): 1338.856<br>ONTOLOGY (ONT): 131.18<br>ORCHID (OXT): 61<br>SHIBAINU (SHIB): 86224928.8<br>STORMX (STMX): 10087.8<br>TRON (TRX): 2463.6<br>VECHAIN (VET): 12555.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 2100.1<br>TEZOS (XTZ): 0.1<br>VERGE (XVG): 6210.8 | CARDANO (ADA): 1663.8<br>AVALANCHE (AVAX): 31.22<br>BASICATTENTIONTOKEN (BAT): 598.8<br>BITTORRENT (BTT): 61312807.9<br>CELO (CELO): 0.046<br>NERVOSNETWORK (CKB): 5563.1<br>DIGIBYTE (DGB): 834.3<br>THEGRAPH(GRT): 229.81<br>HEDERAHASHGRAPH (HBAR): 705.2<br>DECENTRALAND (MANA): 1045.91<br>POLYGON (MATIC): 1028.23<br>ONTOLOGY (ONT): 100.74<br>ORCHID (OXT): 46.9<br>SHIBAINU (SHIB): 66219986.6<br>STORMX (STMX): 7747.4<br>TRON (TRX): 1892<br>VECHAIN (VET): 9642.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 1612.9<br>TEZOS (XTZ): 0.07<br>VERGE (XVG): 4769.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12127 | 3537 | 08/26/2022 | ETHEREUM (ETH): 0.05891<br>SHIBAINU (SHIB): 25010604.7<br>BITCOIN (BTC): 0.003438<br>USDCOIN (USDC): 204.28<br>DOGECOIN (DOGE): 1002.8<br>POLKADOT (DOT): 7.076<br>APECOIN (APE): 18.593<br>SANDBOX (SAND): 47.2821<br>VECHAIN (VET): 1559.8<br>DECENTRALAND (MANA): 57.89<br>LUNACLASSIC (LUNC): 10764.4<br>AMP (AMP): 4189.99<br>SUSHISWAP (SUSHI): 7.5268<br>SOLANA (SOL): 0.5677<br>AVALANCHE (AVAX): 1.05<br>TERRALUNA (LUNA): 1.096 | ETHEREUM (ETH): 0.02076<br>SHIBAINU (SHIB): 1332977.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12140 | 3538 | 8/26/2022 | VOYAGERTOKEN (VGX): 197.322 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12166 | 3584 | 08/26/2022 | ETHEREUM (ETH): 200 | ETHEREUM (ETH): 0.00762 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 96 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2144<br>TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12199 | 3601 | 08/26/2022 | VOYAGERTOKEN (VGX): 7823.22 | VOYAGERTOKEN (VGX): 2.83 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12205 | 3615 | 08/26/2022 | ETHEREUM (ETH): 0.00406<br>AVALANCHE (AVAX): 100.756 | ETHEREUM (ETH): 0.00406 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12230 | 3628 | 08/26/2022 | VOYAGERTOKEN (VGX): 9.14 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12224 | 3634 | 8/26/2022 | ETHEREUM (ETH): 2.01918<br>USDCOIN (USDC): 530.91<br>SKALE (SKL): 381.85 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12231 | 3649 | 08/26/2022 | CARDANO (ADA): 20.3<br>BITTORRENT (BTT): 6196500<br>DOGECOIN (DOGE): 423.9<br>ETHEREUM (ETH): 0.01325<br>LOCKEDLUNA (LLUNA): 13.775<br>TERRALUNA (LUNA): 5.904<br>LUNACLASSIC (LUNC): 1287772.7<br>SHIBAINU (SHIB): 28565066.7<br>VECHAIN (VET): 344.2 | CARDANO (ADA): 16.2<br>BITTORRENT (BTT): 4971001.6<br>DOGECOIN (DOGE): 340.1<br>ETHEREUM (ETH): 0.01063<br>LOCKEDLUNA (LLUNA): 13.775<br>TERRALUNA (LUNA): 4.736<br>LUNACLASSIC (LUNC): 1033086.5<br>SHIBAINU (SHIB): 22915677.4<br>VECHAIN (VET): 276.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12240 | 3654 | 08/26/2022 | BITCOIN (BTC): 0.0162<br>ETHEREUM (ETH): 0.351 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 103 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | CARDANO (ADA): 54.5<br>SHIBAINU (SHIB): 1977848.1<br>VECHAIN (VET): 1384.7<br>VERGE (XVG): 4104.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12286 | 3680 | 08/27/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12352 | 3758 | 08/27/2022 | BITCOIN (BTC): 2000 | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | VECHAIN (VET): 102682.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 18956287 | BITCOIN (BTC): 0.000449 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12398 | 3806 | 08/27/2022 | POLKADOT (DOT): 42.267<br>SOLANA (SOL): 13.8333<br>USDCOIN (USDC): 592.63<br>ETHEREUM (ETH): 0.12244<br>RIPPLE (XRP): 168.2<br>LITECOIN (LTC): 2.737<br>VECHAIN (VET): 2134<br>LUNACLASSIC (LUNC): 485994.2 | CARDANO (ADA): 0.6<br>BITCOIN (BTC): 0.000243<br>POLKADOT (DOT): 42.267<br>ETHEREUM (ETH): 0.12244<br>LOCKEDLUNA (LLUNA): 8.023<br>LITECOIN (LTC): 2.73795<br>TERRALUNA (LUNA): 3.439<br>LUNACLASSIC (LUNC): 485994.2<br>SOLANA (SOL): 13.8333<br>USDCOIN (USDC): 592.63<br>VECHAIN (VET): 2134<br>RIPPLE (XRP): 168.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12415 | 3833 | 8/27/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12439 | 3845 | 08/27/2022 | BITTORRENT (BTT): 5300000<br>SHIBAINU (SHIB): 24200725.5 | BITTORRENT (BTT): 300<br>SHIBAINU (SHIB): 242025.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12481 | 3875 | 08/27/2022 | DOGECOIN (DOGE): 2687.2<br>USDCOIN (USDC): 50091.28 | DOGECOIN (DOGE): 2419.9<br>USDCOIN (USDC): 45109.18 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12491 | 3901 | 8/27/2022 | ETHEREUM (ETH): 0.05795 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 113 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12552 | 3966 | 08/27/2022 | CARDANO (ADA): 388.8<br>APECOIN (APE): 0.309<br>BITCOIN (BTC): 0.074381<br>DOGECOIN (DOGE): 3357<br>ETHEREUM (ETH): 1.0171<br>USDCOIN (USDC): 11852.06 | CARDANO (ADA): 341.9<br>APECOIN (APE): 0.272<br>BITCOIN (BTC): 0.065399<br>DOGECOIN (DOGE): 2951.6<br>ETHEREUM (ETH): 0.89428<br>USDCOIN (USDC): 10420.86 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12582 | 3972 | 08/27/2022 | BITTORRENT (BTT): 34246575.3<br>HEDERAHASHGRAPH (HBAR): 299.3<br>DECENTRALAND (MANA): 20.05<br>SHIBAINU (SHIB): 19600110.7<br>RIPPLE (XRP): 136.8 | BITTORRENT (BTT): 31721863.5<br>HEDERAHASHGRAPH (HBAR): 277.2<br>DECENTRALAND (MANA): 18.57<br>SHIBAINU (SHIB): 18155159.5<br>RIPPLE (XRP): 126.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12639 | 4047 | 08/27/2022 | DOGECOIN (DOGE): 960.4<br>SHIBAINU (SHIB): 21952036.5 | DOGECOIN (DOGE): 960.4<br>SHIBAINU (SHIB): 21850019.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12650 | 4064 | 08/27/2022 | CARDANO (ADA): 760.6<br>POLYGON (MATIC): 688.857 | CARDANO (ADA): 749.7<br>POLYGON (MATIC): 679.012 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 117 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12783 | 4189 | 08/27/2022 | USDCOIN (USDC): 8043.44<br>VOYAGERTOKEN (VGX): 1577.64 | USDCOIN (USDC): 6132.65<br>VOYAGERTOKEN (VGX): 1202.85 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12805 | 4215 | 08/27/2022 | VOYAGERTOKEN (VGX): 4973 | VOYAGERTOKEN (VGX): 5.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12812 | 4238 | 08/27/2022 | AAVE (AAVE): 46.0333<br>BITCOIN (BTC): 0.475891<br>ETHEREUM (ETH): 4.27861<br>THEGRAPH(GRT): 27287.05<br>JASMYCOIN (JASMY): 1516361.5<br>CHAINLINK (LINK): 723.16<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1409.874<br>LUNACLASSIC (LUNC): 58018456.4 | AAVE (AAVE): 34.8077<br>BITCOIN (BTC): 0.359841<br>ETHEREUM (ETH): 3.23524<br>THEGRAPH(GRT): 20632.87<br>JASMYCOIN (JASMY): 1146583.8<br>CHAINLINK (LINK): 546.81<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1066.064<br>LUNACLASSIC (LUNC): 43870162.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 120 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12844 | 4240 | 08/27/2022 | VOYAGERTOKEN (VGX): 4.68<br>AMP (AMP): 190<br>POLKADOT (DOT): 1.5<br>RIPPLE (XRP): 756 | VOYAGERTOKEN (VGX): 4.68 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12880 | 4274 | 08/27/2022 | ETHEREUM (ETH): 0.04564<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 18.309<br>LUNACLASSIC (LUNC): 6548126.6 | ETHEREUM (ETH): 0.04298<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 17.24<br>LUNACLASSIC (LUNC): 6165762.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12868 | 4286 | 08/27/2022 | VOYAGERTOKEN (VGX): 300 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12883 | 4301 | 8/27/2022 | SHIBAINU (SHIB): 2567394 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12910 | 4316 | 08/27/2022 | BITCOIN (BTC): 0.000517<br>VOYAGERTOKEN (VGX): 2138.61 | BITCOIN (BTC): 0.000318<br>VOYAGERTOKEN (VGX): 1315.14 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 112

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12906 | 4320 | 08/27/2022 | APECOIN (APE): 10.349<br>SHIBAINU (SHIB): 8471270.7 | APECOIN (APE): 2.925<br>SHIBAINU (SHIB): 2394954.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12952 | 4346 | 08/27/2022 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.00437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12968 | 4366 | 08/27/2022 | VOYAGERTOKEN (VGX): 14.01<br>BITCOIN (BTC): 2.1 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13025 | 4423 | 08/27/2022 | AVALANCHE (AVAX): 54.9 | AVALANCHE (AVAX): 2.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13017 | 4431 | 08/27/2022 | SHIBAINU (SHIB): 2668498.1<br>VOYAGERTOKEN (VGX): 58.56 | SHIBAINU (SHIB): 1380316.9<br>VOYAGERTOKEN (VGX): 30.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 130 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13065 | 4459 | 08/27/2022 | AAVE (AAVE): 2.0653<br>CARDANO (ADA): 411.4<br>COSMOS (ATOM): 24.051<br>BASICATTENTIONTOKEN (BAT): 333.4<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 30416500<br>DIGIBYTE (DGB): 4632.8<br>DOGECOIN (DOGE): 3261<br>POLKADOT (DOT): 27<br>ENJIN (ENJ): 98<br>GOLEM (GLM): 880.28<br>KYBERNETWORK (KNC): 143.22<br>CHAINLINK (LINK): 32.5<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 10.307<br>LUNACLASSIC (LUNC): 33.3<br>DECENTRALAND (MANA): 1010.32<br>POLYGON (MATIC): 284.214<br>OCEANPROTOCOL (OCEAN): 295.54<br>SHIBAINU (SHIB): 327101434.4<br>STORMX (STMX): 9949.9<br>TRON (TRX): 1696<br>UNISWAP (UNI): 7.776<br>VECHAIN (VET): 5363<br>VOYAGERTOKEN (VGX): 168.11<br>STELLARLUMENS (XLM): 804.3<br>VERGE (XVG): 12249.4 | AAVE (AAVE): 1.7616<br>CARDANO (ADA): 350.9<br>COSMOS (ATOM): 20.515<br>BASICATTENTIONTOKEN (BAT): 284.3<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 25944002.9<br>DIGIBYTE (DGB): 3951.6<br>DOGECOIN (DOGE): 2781.5<br>POLKADOT (DOT): 23.03<br>ENJIN (ENJ): 83.59<br>GOLEM (GLM): 750.84<br>KYBERNETWORK (KNC): 122.16<br>CHAINLINK (LINK): 27.72<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 8.791<br>LUNACLASSIC (LUNC): 28.4<br>DECENTRALAND (MANA): 861.76<br>POLYGON (MATIC): 242.423<br>OCEANPROTOCOL (OCEAN): 252.08<br>SHIBAINU (SHIB): 279003849.5<br>STORMX (STMX): 8486.8<br>TRON (TRX): 1446.6<br>UNISWAP (UNI): 6.632<br>VECHAIN (VET): 4574.4<br>VOYAGERTOKEN (VGX): 143.39<br>STELLARLUMENS (XLM): 686<br>VERGE (XVG): 10448.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13089 | 4507 | 08/27/2022 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4584.5<br>VECHAIN (VET): 4955.6<br>STELLARLUMENS (XLM): 610.9 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4395.3<br>VECHAIN (VET): 4751<br>STELLARLUMENS (XLM): 585.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13107 | 4525 | 08/27/2022 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 18.15 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 17.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 112

Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13145 | 4559 | 08/27/2022 | CARDANO (ADA): 1.1<br>BITTORRENT (BTT): 171843600<br>POLKADOT (DOT): 3.102<br>CHAINLINK (LINK): 77.68<br>DECENTRALAND (MANA): 315.07<br>POLYGON (MATIC): 704.354<br>SANDBOX (SAND): 124.1892<br>STORMX (STMX): 4773.5<br>UNISWAP (UNI): 52.878<br>VECHAIN (VET): 32964.8 | CARDANO (ADA): 0.6<br>BITTORRENT (BTT): 103047831.8<br>POLKADOT (DOT): 1.86<br>CHAINLINK (LINK): 46.58<br>DECENTRALAND (MANA): 188.93<br>POLYGON (MATIC): 422.373<br>SANDBOX (SAND): 74.4714<br>STORMX (STMX): 2862.5<br>UNISWAP (UNI): 31.709<br>VECHAIN (VET): 19767.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13141 | 4563 | 08/27/2022 | CARDANO (ADA): 1931.5<br>TRON (TRX): 4173.6 | CARDANO (ADA): 1102.6<br>TRON (TRX): 2382.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13173 | 4567 | 08/27/2022 | BITCOIN (BTC): 1<br>COSMOS (ATOM): 50 | BITCOIN (BTC): 0.000264 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13159 | 4581 | 08/27/2022 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 2.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 1.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13185 | 4591 | 08/27/2022 | BITTORRENT (BTT): 592753100<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 2.156<br>LUNACLASSIC (LUNC): 470199.5<br>SHIBAINU (SHIB): 105065426.6<br>VERGE (XVG): 167909.1 | BITTORRENT (BTT): 386239374.5<br>LOCKEDLUNA (LLUNA): 5.03<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306383.1<br>SHIBAINU (SHIB): 68460889.8<br>VERGE (XVG): 109410 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13192 | 4598 | 08/27/2022 | CARDANO (ADA): 1816.8<br>DOGECOIN (DOGE): 13856.5<br>ETHEREUM (ETH): 2.18469<br>HEDERAHASHGRAPH (HBAR): 16619.8<br>DECENTRALAND (MANA): 233.36<br>VECHAIN (VET): 5078 | CARDANO (ADA): 1005.4<br>DOGECOIN (DOGE): 7668.4<br>ETHEREUM (ETH): 1.20905<br>HEDERAHASHGRAPH (HBAR): 9197.7<br>DECENTRALAND (MANA): 129.14<br>VECHAIN (VET): 2810.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 139 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13244 | 4639 | 08/27/2022 | VOYAGERTOKEN (VGX): 111255800 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13238 | 4645 | 08/27/2022 | CARDANO (ADA): 1.7<br>BITCOIN (BTC): 0.000686<br>POLKADOT (DOT): 0.376<br>LOCKEDLUNA (LLUNA): 40.997<br>SOLANA (SOL): 0.1625 | CARDANO (ADA): 1.5<br>BITCOIN (BTC): 0.000686<br>POLKADOT (DOT): 0.335<br>LOCKEDLUNA (LLUNA): 40.997<br>SOLANA (SOL): 0.1448 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13271 | 4684 | 08/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13298 | 4693 | 08/27/2022 | BITCOIN (BTC): 1.227 | BITCOIN (BTC): 0.000227 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13289 | 4702 | 08/27/2022 | BITCOIN (BTC): 0.000427<br>DOGECOIN (DOGE): 3489.4 | BITCOIN (BTC): 0.000151<br>DOGECOIN (DOGE): 1231.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13320 | 4711 | 08/28/2022 | BITCOINCASH (BCH): 0.02681<br>BITCOIN (BTC): 1.15<br>ETHEREUM (ETH): 2.12 | BITCOINCASH (BCH): 0.02681 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

14 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 145 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13361 | 4778 | 08/28/2022 | BITCOIN (BTC): 0.000206<br>ZCASH (ZEC): 646.87<br>AMP (AMP): 64.49<br>CARDANO (ADA): 5.78<br>AAVE (AAVE): 24.65<br>AVALANCHE (AVAX): 5.45<br>GOLEM (GLM): 549.46<br>MYNEIGHBORALICE (ALICE): 652.48<br>CHAINLINK (LINK): 3324.52 | BITCOIN (BTC): 0.000206 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13451 | 4869 | 08/28/2022 | SHIBAINU (SHIB): 650672 | SHIBAINU (SHIB): 46562.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13542 | 4952 | 08/28/2022 | VOYAGERTOKEN (VGX): 5200 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 148 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13576 | 4988 | 08/28/2022 | VOYAGERTOKEN (VGX): 499 | VOYAGERTOKEN (VGX): 4.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 149 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13615 | 5021 | 08/28/2022 | CARDANO (ADA): 699<br>BITCOIN (BTC): 0.056337<br>NERVOSNETWORK (CKB): 34945.8<br>DASH (DASH): 3.721<br>ETHEREUM (ETH): 0.59561<br>CHAINLINK (LINK): 40.92<br>USDCOIN (USDC): 1529.27 | CARDANO (ADA): 699<br>BITCOIN (BTC): 0.054445<br>NERVOSNETWORK (CKB): 34945.8<br>DASH (DASH): 3.557<br>ETHEREUM (ETH): 0.55764<br>CHAINLINK (LINK): 39.23<br>USDCOIN (USDC): 37.27 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13611 | 5025 | 08/28/2022 | BITCOIN (BTC): 0.000438<br>SHIBAINU (SHIB): 64770570.5 | BITCOIN (BTC): 0.000308<br>SHIBAINU (SHIB): 45607080.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13631 | 5037 | 08/28/2022 | ETHEREUM (ETH): 500<br>DOGECOIN (DOGE): 20<br>CARDANO (ADA): 20 | DOGECOIN (DOGE): 9.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-13650 | 5068 | 08/28/2022 | VOYAGERTOKEN (VGX): 4.02<br>DOGECOIN (DOGE): 1506<br>BITCOIN (BTC): 6.2<br>STELLARLUMENS (XLM): 602<br>DIGIBYTE (DGB): 3006<br>POLKADOT (DOT): 5008 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13676 | 5078 | 08/28/2022 | CARDANO (ADA): 6910.1<br>USDCOIN (USDC): 4233.21 | CARDANO (ADA): 6910.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13702 | 5124 | 08/28/2022 | DOGECOIN (DOGE): 5.8 | DOGECOIN (DOGE): 1.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13751 | 5173 | 8/28/2022 | SHIBAINU (SHIB): 12939794 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13844 | 5250 | 08/28/2022 | LUNACLASSIC (LUNC): 2317214.4 | LUNACLASSIC (LUNC): 2231607.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 157 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13863 | 5257 | 08/28/2022 | BITCOIN (BTC): 1.77<br>USDCOIN (USDC): 29844 | BITCOIN (BTC): 0.001774<br>USDCOIN (USDC): 298.44 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13866 | 5264 | 08/28/2022 | BITCOIN (BTC): 100<br>BITTORRENT (BTT): 14968500<br>DOGECOIN (DOGE): 173.5<br>TRON (TRX): 679 | BITCOIN (BTC): 0.001286<br>BITTORRENT (BTT): 14968500<br>DOGECOIN (DOGE): 173.5<br>TRON (TRX): 679 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13873 | 5283 | 08/28/2022 | CARDANO (ADA): 1022.8<br>HEDERAHASHGRAPH (HBAR): 1000<br>STELLARLUMENS (XLM): 1011.7<br>RIPPLE (XRP): 20000 | CARDANO (ADA): 330.7<br>HEDERAHASHGRAPH (HBAR): 323.4<br>STELLARLUMENS (XLM): 327.2<br>RIPPLE (XRP): 6467.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13891 | 5310 | 8/28/2022 | USDCOIN (USDC): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13923 | 5350 | 08/28/2022 | AAVE (AAVE): 0.2581<br>AVALANCHE (AVAX): 1.3<br>FANTOM (FTM): 182.86<br>CHAINLINK (LINK): 52.47<br>OASISNETWORK (ROSE): 1544.54<br>ORIGINTRAIL (TRAC): 153.09<br>VECHAIN (VET): 4661.2<br>VOYAGERTOKEN (VGX): 47.52 | AAVE (AAVE): 0.246<br>AVALANCHE (AVAX): 1.24<br>FANTOM (FTM): 174.286<br>CHAINLINK (LINK): 50.01<br>OASISNETWORK (ROSE): 1472.12<br>ORIGINTRAIL (TRAC): 145.91<br>VECHAIN (VET): 4442.7<br>VOYAGERTOKEN (VGX): 45.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13968 | 5378 | 08/28/2022 | ETHEREUM (ETH): 1.05898<br>BITCOIN (BTC): 0.226127<br>USDCOIN (USDC): 155.91<br>SHIBAINU (SHIB): 42364079.2 | BITCOIN (BTC): 0.226127<br>ETHEREUM (ETH): 1.05898<br>SHIBAINU (SHIB): 42364079.2<br>USDCOIN (USDC): 155.91 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13985 | 5387 | 08/28/2022 | BITTORRENT (BTT): 201144700<br>DIGIBYTE (DGB): 10011.8<br>POLYGON (MATIC): 398.899<br>VECHAIN (VET): 70306.8<br>VOYAGERTOKEN (VGX): 371.23 | BITTORRENT (BTT): 13790723.8<br>DIGIBYTE (DGB): 686.4<br>POLYGON (MATIC): 27.349<br>VECHAIN (VET): 4820.3<br>VOYAGERTOKEN (VGX): 25.45 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13984 | 5398 | 08/28/2022 | CARDANO (ADA): 3853.2<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 96272900<br>DIGIBYTE (DGB): 2689.8<br>DOGECOIN (DOGE): 2092.8<br>ENJIN (ENJ): 347.7<br>HEDERAHASHGRAPH (HBAR): 2116.8<br>SHIBAINU (SHIB): 10646508.3<br>STORMX (STMX): 9289.9<br>VECHAIN (VET): 13878.4 | CARDANO (ADA): 3682.4<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 92005025.5<br>DIGIBYTE (DGB): 2570.6<br>DOGECOIN (DOGE): 2000.1<br>ENJIN (ENJ): 332.28<br>HEDERAHASHGRAPH (HBAR): 2022.9<br>SHIBAINU (SHIB): 10174537.9<br>STORMX (STMX): 8878<br>VECHAIN (VET): 13263.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14008 | 5420 | 08/28/2022 | CARDANO (ADA): 278.9<br>DOGECOIN (DOGE): 1788.5<br>POLKADOT (DOT): 26.46<br>SHIBAINU (SHIB): 9770.7 | CARDANO (ADA): 99.2<br>DOGECOIN (DOGE): 636.6<br>POLKADOT (DOT): 9.419<br>SHIBAINU (SHIB): 3478.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14052 | 5478 | 08/28/2022 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 35637.26<br>POLYGON (MATIC): 70112.972<br>USDCOIN (USDC): 80.62 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 21.21<br>POLYGON (MATIC): 117.528<br>USDCOIN (USDC): 80.62 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14111 | 5513 | 08/28/2022 | CARDANO (ADA): 2.1<br>BITCOIN (BTC): 0.00523<br>DOGECOIN (DOGE): 2322.6<br>POLKADOT (DOT): 11.816<br>ETHEREUM (ETH): 0.01228<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.80657<br>TERRALUNA (LUNA): 6.074<br>LUNACLASSIC (LUNC): 126425.4<br>POLYGON (MATIC): 2.174<br>SOLANA (SOL): 4.3669<br>STELLARLUMENS (XLM): 282.2 | CARDANO (ADA): 1.8<br>BITCOIN (BTC): 0.004542<br>DOGECOIN (DOGE): 2016.8<br>POLKADOT (DOT): 10.261<br>ETHEREUM (ETH): 0.01066<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.30547<br>TERRALUNA (LUNA): 5.274<br>LUNACLASSIC (LUNC): 109782.8<br>POLYGON (MATIC): 1.887<br>SOLANA (SOL): 3.792<br>STELLARLUMENS (XLM): 245.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 168 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14109 | 5515 | 8/28/2022 | CARDANO (ADA): 10000<br>VOYAGERTOKEN (VGX): 10000<br>NERVOSNETWORK (CKB): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14146 | 5564 | 8/28/2022 | DOGECOIN (DOGE): 721<br>POLKADOT (DOT): 35.726<br>ETHEREUM (ETH): 0.11169 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

16 of 112

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14222 | 5644 | 08/28/2022 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.87827<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.780954381<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14256 | 5682 | 8/28/2022 | USDCOIN (USDC): 10201.28 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14348 | 5770 | 08/28/2022 | AAVE (AAVE): 10.418<br>NEO (NEO): 50.22<br>SHIBAINU (SHIB): 547989225<br>MONERO (XMR): 10.04<br>BITCOIN (BTC): 1 | AAVE (AAVE): 1.0418<br>NEO (NEO): 5.022<br>SHIBAINU (SHIB): 54798922.5<br>MONERO (XMR): 1.004 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14400 | 5810 | 08/28/2022 | LOCKEDLUNA (LLUNA): 9.705<br>TERRALUNA (LUNA): 732.12 | LOCKEDLUNA (LLUNA): 9.705 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14405 | 5815 | 8/28/2022 | BITTORRENT (BTT): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14448 | 5846 | 08/28/2022 | BITCOIN (BTC): 0.09616 | BITCOIN (BTC): 0.00016 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14427 | 5853 | 08/28/2022 | LITECOIN (LTC): 0.00001<br>BITCOINCASH (BCH): 2 | LITECOIN (LTC): 0.00001 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14445 | 5871 | 08/28/2022 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 1.02197<br>SHIBAINU (SHIB): 337268.1 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 0.02197<br>SHIBAINU (SHIB): 337268.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14474 | 5894 | 8/28/2022 | ETHEREUM (ETH): 0.41685 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14509 | 5919 | 8/28/2022 | USDCOIN (USDC): 106.95 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14536 | 5944 | 08/29/2022 | NERVOSNETWORK (CKB): 2059269.2 | NERVOSNETWORK (CKB): 604215.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14534 | 5946 | 08/29/2022 | BITCOINCASH (BCH): 0.00872<br>BITCOIN (BTC): 0.001478<br>DAI(DAI): 0.58<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00455<br>LITECOIN (LTC): 0.04605 | BITCOINCASH (BCH): 0.00647<br>BITCOIN (BTC): 0.001096<br>DAI(DAI): 0.43<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00338<br>LITECOIN (LTC): 0.03416 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14550 | 5965 | 08/29/2022 | VOYAGERTOKEN (VGX): 552.1 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14610 | 6014 | 08/29/2022 | BITCOIN (BTC): 1.45786 | BITCOIN (BTC): 0.000262 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

17 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14644 | 6042 | 08/29/2022 | TETHER (USDT): 1006.47 | TETHER (USDT): 7.47 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14662 | 6060 | 08/29/2022 | CARDANO (ADA): 756.6<br>COSMOS (ATOM): 42.929<br>ETHEREUMCLASSIC (ETC): 15.27<br>POLYGON (MATIC): 785.185<br>SHIBAINU (SHIB): 236103606.5<br>STELLARLUMENS (XLM): 1900 | CARDANO (ADA): 1.9<br>COSMOS (ATOM): 0.062<br>ETHEREUMCLASSIC (ETC): 0.01<br>POLYGON (MATIC): 1.709<br>SHIBAINU (SHIB): 85680.1<br>STELLARLUMENS (XLM): 1.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14647 | 6065 | 8/29/2022 | HEDERAHASHGRAPH (HBAR): 10673.9<br>STORMX (STMX): 10977.1<br>VECHAIN (VET): 2648.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14656 | 6066 | 08/29/2022 | VOYAGERTOKEN (VGX): 4444.94 | VOYAGERTOKEN (VGX): 4.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14698 | 6096 | 08/29/2022 | EOS (EOS): 80000<br>CARDANO (ADA): 100000<br>ENJIN (ENJ): 12312<br>SANDBOX (SAND): 45000 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14696 | 6098 | 08/29/2022 | BITCOIN (BTC): 0.102262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | BITCOIN (BTC): 0.002262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14708 | 6122 | 08/29/2022 | VOYAGERTOKEN (VGX): 4.17<br>ALGORAND (ALGO): 372<br>BITCOIN (BTC): 4.3 | VOYAGERTOKEN (VGX): 4.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14730 | 6136 | 08/29/2022 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.13484<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.134834039<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 193 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14785 | 6181 | 08/29/2022 | ETHEREUM (ETH): 1.2179<br>HEDERAHASHGRAPH (HBAR): 140 | ETHEREUM (ETH): 0.02179<br>HEDERAHASHGRAPH (HBAR): 140 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14808 | 6222 | 08/29/2022 | SHIBAINU (SHIB): 310312315.5<br>BITCOIN (BTC): 29000<br>ETHEREUM (ETH): 28687<br>BITTORRENT (BTT): 1870<br>HEDERAHASHGRAPH (HBAR): 646 | BITCOIN (BTC): 0.001472<br>BITTORRENT (BTT): 20011200<br>ETHEREUM (ETH): 0.19404<br>HEDERAHASHGRAPH (HBAR): 254.9<br>SHIBAINU (SHIB): 310392345.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14845 | 6271 | 08/29/2022 | AVALANCHE (AVAX): 6.28<br>BASICATTENTIONTOKEN (BAT): 985.6<br>BITCOINCASH (BCH): 4.08481<br>POLKADOT (DOT): 120.012<br>ELROND (EGLD): 0.1286<br>ETHEREUM (ETH): 0.12642<br>GOLEM (GLM): 412.82<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 19.681<br>LUNACLASSIC (LUNC): 63.6<br>DECENTRALAND (MANA): 4383.84<br>POLYGON (MATIC): 450.405<br>SANDBOX (SAND): 74.5767<br>SHIBAINU (SHIB): 80605197.7<br>SOLANA (SOL): 14.9548<br>VOYAGERTOKEN (VGX): 595.41<br>STELLARLUMENS (XLM): 1019 | AVALANCHE (AVAX): 5.61<br>BASICATTENTIONTOKEN (BAT): 879.9<br>BITCOINCASH (BCH): 3.64662<br>POLKADOT (DOT): 107.138<br>ELROND (EGLD): 0.1148<br>ETHEREUM (ETH): 0.11286<br>GOLEM (GLM): 368.54<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 17.569<br>LUNACLASSIC (LUNC): 56.8<br>DECENTRALAND (MANA): 3913.58<br>POLYGON (MATIC): 402.09<br>SANDBOX (SAND): 66.5767<br>SHIBAINU (SHIB): 71958531.7<br>SOLANA (SOL): 13.3506<br>VOYAGERTOKEN (VGX): 531.54<br>STELLARLUMENS (XLM): 909.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14886 | 6286 | 08/29/2022 | CARDANO (ADA): 100.5 | CARDANO (ADA): 0.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14923 | 6337 | 8/29/2022 | BITCOIN (BTC): 0.026899 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

18 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14936 | 6344 | 08/29/2022 | BITCOIN (BTC): 0.000316 SHIBAINU (SHIB): 196481 USDCOIN (USDC): 16901.08 VOYAGERTOKEN (VGX): 269.61 | BITCOIN (BTC): 0.000316 SHIBAINU (SHIB): 196481 USDCOIN (USDC): 14368.19 VOYAGERTOKEN (VGX): 269.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14959 | 6373 | 8/29/2022 | VOYAGERTOKEN (VGX): 1454.48 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14966 | 6384 | 08/29/2022 | CARDANO (ADA): 295.5 DIGIBYTE (DGB): 3026 DOGECOIN (DOGE): 6497.8 ETHEREUM (ETH): 3.57848 TERRALUNA (LUNA): 3.161 LUNACLASSIC (LUNC): 206821.7 POLYGON (MATIC): 708.732 SHIBAINU (SHIB): 6863295.9 TRON (TRX): 870.5 | CARDANO (ADA): 295.5 DIGIBYTE (DGB): 3026 DOGECOIN (DOGE): 6497.8 ETHEREUM (ETH): 3.578474589 TERRALUNA (LUNA): 3.161 LUNACLASSIC (LUNC): 206821.7 POLYGON (MATIC): 708.732 SHIBAINU (SHIB): 6863295.9 TRON (TRX): 870.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14990 | 6396 | 08/29/2022 | CARDANO (ADA): 2138.8 LOCKEDLUNA (LLUNA): 6.354 TERRALUNA (LUNA): 2.723 LUNACLASSIC (LUNC): 593951 | CARDANO (ADA): 1528 LOCKEDLUNA (LLUNA): 6.354 TERRALUNA (LUNA): 1.945 LUNACLASSIC (LUNC): 424346.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14971 | 6397 | 08/29/2022 | BITCOIN (BTC): 0.012597 | BITCOIN (BTC): 0.004715 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15023 | 6417 | 08/29/2022 | CARDANO (ADA): 5290.8 APECOIN (APE): 711.763 AVALANCHE (AVAX): 0.02 JASMYCOIN (JASMY): 694959.1 LOCKEDLUNA (LLUNA): 18.879 TERRALUNA (LUNA): 8.09 LUNACLASSIC (LUNC): 193992.4 SHIBAINU (SHIB): 483926410.4 VOYAGERTOKEN (VGX): 2.44 | CARDANO (ADA): 2317.5 APECOIN (APE): 311.772 AVALANCHE (AVAX): 0.01 JASMYCOIN (JASMY): 304411.4 LOCKEDLUNA (LLUNA): 18.879 TERRALUNA (LUNA): 3.544 LUNACLASSIC (LUNC): 84974 SHIBAINU (SHIB): 211973234.5 VOYAGERTOKEN (VGX): 1.07 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15006 | 6418 | 8/29/2022 | ALGORAND (ALGO): 81.72 COSMOS (ATOM): 0.929 AVALANCHE (AVAX): 0.53 BITCOINCASH (BCH): 0.53219 BITCOIN (BTC): 0.000313 ELROND (EGLD): 0.4142 ETHEREUMNAMESERVICE (ENS): 1.52 KUSAMA (KSM): 1.37 LITECOIN (LTC): 0.86426 QUANT (QNT): 47.42367 VOYAGERTOKEN (VGX): 41.68 YEARN.FINANCE (YFI): 0.006389 DFI.MONEY (YFII): 0.151324 ZCASH (ZEC): 0.783 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15022 | 6428 | 08/29/2022 | POLKADOT (DOT): 415.365 | POLKADOT (DOT): 327.518 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15076 | 6482 | 08/29/2022 | POLKADOT (DOT): 1.16 ETHEREUM (ETH): 19.26128 LOCKEDLUNA (LLUNA): 4.709 LUNACLASSIC (LUNC): 20.1 VOYAGERTOKEN (VGX): 5010.27 | POLKADOT (DOT): 0.947 ETHEREUM (ETH): 15.71833 LOCKEDLUNA (LLUNA): 4.709 LUNACLASSIC (LUNC): 16.4 VOYAGERTOKEN (VGX): 4088.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

19 of 112

Schedule 3
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15063 | 6485 | 08/29/2022 | CARDANO (ADA): 773.4 ALGORAND (ALGO): 45.7 AVALANCHE (AVAX): 3.26 AXIEINFINITY (AXS): 2.07858 BITTORRENT (BTT): 52553400 CHILIZ (CHZ): 140.658 DASH (DASH): 1.683 DIGIBYTE (DGB): 853.4 DOGECOIN (DOGE): 1092.4 POLKADOT (DOT): 53.961 EOS (EOS): 27.28 ETHEREUMCLASSIC (ETC): 0.01 ETHEREUM (ETH): 0.00204 HEDERAHASHGRAPH (HBAR): 418.8 IOTA (IOT): 41 LOCKEDLUNA (LLUNA): 8.852 TERRALUNA (LUNA): 3.794 LUNACLASSIC (LUNC): 827616.6 DECENTRALAND (MANA): 12.75 POLYGON (MATIC): 51.191 OMGNETWORK (OMG): 5.31 SANDBOX (SAND): 15.3187 SHIBAINU (SHIB): 143759838.4 SOLANA (SOL): 1.0372 SERUM (SRM): 7.255 STORMX (STMX): 2857.9 UNISWAP (UNI): 2.78 STELLARLUMENS (XLM): 52 VERGE (XVG): 3015.7 0X (ZRX): 22.1 | CARDANO (ADA): 696.4 ALGORAND (ALGO): 41.15 AVALANCHE (AVAX): 2.93 AXIEINFINITY (AXS): 1.87167 BITTORRENT (BTT): 47321974.7 CHILIZ (CHZ): 126.6562 DASH (DASH): 1.515 DIGIBYTE (DGB): 768.4 DOGECOIN (DOGE): 983.7 POLKADOT (DOT): 48.59 EOS (EOS): 24.56 ETHEREUMCLASSIC (ETC): 0.01 ETHEREUM (ETH): 0.00184 HEDERAHASHGRAPH (HBAR): 377.1 IOTA (IOT): 36.92 LOCKEDLUNA (LLUNA): 8.852 TERRALUNA (LUNA): 3.416 LUNACLASSIC (LUNC): 745231.6 DECENTRALAND (MANA): 11.48 POLYGON (MATIC): 46.095 OMGNETWORK (OMG): 4.78 SANDBOX (SAND): 13.7938 SHIBAINU (SHIB): 129449273.3 SOLANA (SOL): 0.934 SERUM (SRM): 6.533 STORMX (STMX): 2573.4 UNISWAP (UNI): 2.503 STELLARLUMENS (XLM): 46.8 VERGE (XVG): 2715.5 0X (ZRX): 19.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15084 | 6510 | 08/29/2022 | DOGECOIN (DOGE): 500.26 | DOGECOIN (DOGE): 126.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15097 | 6523 | 08/29/2022 | CARDANO (ADA): 4590 BITCOIN (BTC): 0.214555 DOGECOIN (DOGE): 7499.7 POLKADOT (DOT): 0.321 ETHEREUM (ETH): 0.58747 CHAINLINK (LINK): 0.07 TERRALUNA (LUNA): 1.472 LUNACLASSIC (LUNC): 96347.8 DECENTRALAND (MANA): 0.62 POLYGON (MATIC): 1.466 OCEANPROTOCOL (OCEAN): 169.28 SHIBAINU (SHIB): 100529752.6 SOLANA (SOL): 0.0078 UNISWAP (UNI): 0.117 USDCOIN (USDC): 115.91 VOYAGERTOKEN (VGX): 20089.5 VERGE (XVG): 27241.8 | CARDANO (ADA): 2504.9 BITCOIN (BTC): 0.117089 DOGECOIN (DOGE): 4092.8 POLKADOT (DOT): 0.175 ETHEREUM (ETH): 0.3206 CHAINLINK (LINK): 0.04 TERRALUNA (LUNA): 0.803 LUNACLASSIC (LUNC): 52580.1 DECENTRALAND (MANA): 0.33 POLYGON (MATIC): 0.8 OCEANPROTOCOL (OCEAN): 92.38 SHIBAINU (SHIB): 54862379 SOLANA (SOL): 0.0042 UNISWAP (UNI): 0.064 USDCOIN (USDC): 63.26 VOYAGERTOKEN (VGX): 10963.5 VERGE (XVG): 14866.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

20 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 211 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15102 | 6528 | 08/29/2022 | CARDANO (ADA): 776.3<br>BANDPROTOCOL (BAND): 60.825<br>BITCOIN (BTC): 0.0007<br>BITTORRENT (BTT): 136009000<br>CHILIZ (CHZ): 1494.7995<br>DOGECOIN (DOGE): 2677.4<br>POLKADOT (DOT): 39.87<br>ELROND (EGLD): 4.2541<br>ENJIN (ENJ): 87.76<br>EOS (EOS): 103.72<br>ETHEREUM (ETH): 2.11302<br>LITECOIN (LTC): 10.80042<br>POLYGON (MATIC): 395.6<br>NEO (NEO): 20.713<br>SHIBAINU (SHIB): 26237384.1<br>SOLANA (SOL): 3.5407<br>TETHER (USDT): 3085.43<br>VECHAIN (VET): 3990.8<br>STELLARLUMENS (XLM): 1696.2 | CARDANO (ADA): 541.5<br>BANDPROTOCOL (BAND): 42.432<br>BITCOIN (BTC): 0.000488<br>BITTORRENT (BTT): 94881642.2<br>CHILIZ (CHZ): 1042.7915<br>DOGECOIN (DOGE): 1867.8<br>POLKADOT (DOT): 27.813<br>ELROND (EGLD): 2.9677<br>ENJIN (ENJ): 61.22<br>EOS (EOS): 72.36<br>ETHEREUM (ETH): 1.47407<br>LITECOIN (LTC): 7.53451<br>POLYGON (MATIC): 275.976<br>NEO (NEO): 14.449<br>SHIBAINU (SHIB): 18303539.4<br>SOLANA (SOL): 2.47<br>TETHER (USDT): 2152.44<br>VECHAIN (VET): 2784<br>STELLARLUMENS (XLM): 1183.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15124 | 6542 | 08/29/2022 | DOGECOIN (DOGE): 204<br>ETHEREUM (ETH): 3.03867<br>STORMX (STMX): 493.1 | DOGECOIN (DOGE): 109.5<br>ETHEREUM (ETH): 1.63183<br>STORMX (STMX): 264.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15146 | 6556 | 08/29/2022 | CARDANO (ADA): 1651.1<br>POLKADOT (DOT): 208.395<br>DECENTRALAND (MANA): 3354.73<br>POLYGON (MATIC): 1993.151<br>SHIBAINU (SHIB): 221626253.3<br>VOYAGERTOKEN (VGX): 1347.96 | CARDANO (ADA): 705.1<br>POLKADOT (DOT): 89<br>DECENTRALAND (MANA): 1432.72<br>POLYGON (MATIC): 851.223<br>SHIBAINU (SHIB): 94650834<br>VOYAGERTOKEN (VGX): 575.68 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15210 | 6618 | 08/29/2022 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.73842<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.536769387<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15217 | 6631 | 08/29/2022 | BITTORRENT (BTT): 10000 | BITTORRENT (BTT): 900 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15215 | 6633 | 08/29/2022 | CARDANO (ADA): 40.2<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 55587042.7<br>SUSHISWAP (SUSHI): 6.6034<br>VECHAIN (VET): 820.2 | CARDANO (ADA): 37<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 51154802.8<br>SUSHISWAP (SUSHI): 6.0769<br>VECHAIN (VET): 754.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | BITCOIN (BTC): 0.000441<br>CARDANO (ADA): 71.6<br>DOGECOIN (DOGE): 184.3<br>ETHEREUM (ETH): 14.812<br>SHIBAINU (SHIB): 4418912.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15274 | 6692 | 8/29/2022 | DOGECOIN (DOGE): 1486.6<br>HEDERAHASHGRAPH (HBAR): 2344.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | COSMOS (ATOM): 2500 | 0X (ZRX): 1.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 112

Schedule 3
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15291 | 6701 | 08/29/2022 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00465<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00464<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15294 | 6708 | 08/29/2022 | SHIBAINU (SHIB): 19512810.3 | SHIBAINU (SHIB): 14659392.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15317 | 6713 | 8/29/2022 | BITCOIN (BTC): 0.065862<br>DOGECOIN (DOGE): 1925.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15300 | 6727 | 08/29/2022 | CELO (CELO): 0.151<br>LITECOIN (LTC): 5.16247<br>STORMX (STMX): 1033963.4 | CELO (CELO): 0.147<br>LITECOIN (LTC): 5.01801<br>STORMX (STMX): 1005030.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15333 | 6731 | 08/29/2022 | SHIBAINU (SHIB): 41475511.1 | SHIBAINU (SHIB): 30742248.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15340 | 6734 | 08/29/2022 | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DELMONEY (YFII): 0.14118 | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DELMONEY (YFII): 0.13351 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15323 | 6741 | 08/29/2022 | CARDANO (ADA): 110<br>BITTORRENT (BTT): 107080300<br>NERVOSNETWORK (CKB): 22245<br>DOGECOIN (DOGE): 2656.7<br>ENJIN (ENJ): 34.66<br>DECENTRALAND (MANA): 12.57<br>POLYGON (MATIC): 174.345<br>SANDBOX (SAND): 8.2411<br>SHIBAINU (SHIB): 15371368.2<br>STORMX (STMX): 20791.4<br>VECHAIN (VET): 10640.2<br>VOYAGERTOKEN (VGX): 353.77 | CARDANO (ADA): 63.5<br>BITTORRENT (BTT): 61806897.7<br>NERVOSNETWORK (CKB): 12839.8<br>DOGECOIN (DOGE): 1533.4<br>ENJIN (ENJ): 20<br>DECENTRALAND (MANA): 7.26<br>POLYGON (MATIC): 100.632<br>SANDBOX (SAND): 4.7568<br>SHIBAINU (SHIB): 8872375<br>STORMX (STMX): 12000.8<br>VECHAIN (VET): 6141.5<br>VOYAGERTOKEN (VGX): 204.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15369 | 6769 | 08/29/2022 | BITCOIN (BTC): 1.136588<br>ETHEREUM (ETH): 0.05536<br>USDCOIN (USDC): 301.14<br>VOYAGERTOKEN (VGX): 1749.73 | BITCOIN (BTC): 1.098208<br>ETHEREUM (ETH): 0.05349<br>USDCOIN (USDC): 290.98<br>VOYAGERTOKEN (VGX): 1690.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 112

Schedule 3
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 228 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15370 | 6776 | 08/29/2022 | BITCOIN (BTC): 1.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | BITCOIN (BTC): 0.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15422 | 6832 | 08/29/2022 | CARDANO (ADA): 402.5<br>BITTORRENT (BTT): 21041331.1<br>TERRALUNA (LUNA): 0.395<br>LUNACLASSIC (LUNC): 138175.7<br>POLYGON (MATIC): 220.386<br>TRON (TRX): 1087.6 | CARDANO (ADA): 392.6<br>BITTORRENT (BTT): 20522716.3<br>TERRALUNA (LUNA): 0.385<br>LUNACLASSIC (LUNC): 134770<br>POLYGON (MATIC): 214.954<br>TRON (TRX): 1060.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15438 | 6852 | 08/29/2022 | BITCOIN (BTC): 0.194099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 3620887.7<br>STELLARLUMENS (XLM): 39411.1 | BITCOIN (BTC): 0.134099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 20620887.7<br>STELLARLUMENS (XLM): 19411.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15468 | 6894 | 08/29/2022 | CARDANO (ADA): 211.9<br>NERVOSNETWORK (CKB): 372171.8<br>UNISWAP (UNI): 17.311 | CARDANO (ADA): 197.9<br>NERVOSNETWORK (CKB): 347581.4<br>UNISWAP (UNI): 16.167 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15492 | 6906 | 08/29/2022 | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 834310057.8<br>NERVOSNETWORK (CKB): 0.1<br>DOGECOIN (DOGE): 8292.6<br>ETHEREUM (ETH): 0.28502<br>CHAINLINK (LINK): 0.14<br>LITECOIN (LTC): 0.00273<br>DECENTRALAND (MANA): 0.21<br>SHIBAINU (SHIB): 10475947.3<br>STORMX (STMX): 3836.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15501 | 6923 | 08/29/2022 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.243<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.242<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15531 | 6929 | 08/29/2022 | CARDANO (ADA): 3119.5<br>ALGORAND (ALGO): 813.78<br>AVALANCHE (AVAX): 82.44<br>AXIEINFINITY (AXS): 45.02345<br>ETHEREUM (ETH): 1.08327<br>LITECOIN (LTC): 25.17466<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>DECENTRALAND (MANA): 914.2<br>POLYGON (MATIC): 1866.48<br>SHIBAINU (SHIB): 76646557.8<br>SOLANA (SOL): 55.6985 | CARDANO (ADA): 244.7<br>ALGORAND (ALGO): 63.84<br>AVALANCHE (AVAX): 6.46<br>AXIEINFINITY (AXS): 3.53234<br>ETHEREUM (ETH): 0.08498<br>LITECOIN (LTC): 1.97509<br>TERRALUNA (LUNA): 0.016<br>DECENTRALAND (MANA): 71.72<br>POLYGON (MATIC): 146.435<br>SHIBAINU (SHIB): 6013347.8<br>SOLANA (SOL): 4.3698 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15587 | 6981 | 08/29/2022 | BITCOIN (BTC): 0.999011<br>ETHEREUM (ETH): 6.33255<br>USDCOIN (USDC): 67496.33 | BITCOIN (BTC): 0.792675<br>ETHEREUM (ETH): 5.02463<br>USDCOIN (USDC): 53555.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | BITTORRENT (BTT): 1066384700<br>DOGECOIN (DOGE): 150436.9<br>SHIBAINU (SHIB): 130302276.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15601 | 7011 | 8/30/2022 | DOGECOIN (DOGE): 29980 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15625 | 7051 | 08/30/2022 | BITCOIN (BTC): 0.045719<br>BITTORRENT (BTT): 1213359100<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.32275<br>SHIBAINU (SHIB): 629516510.9<br>STORMX (STMX): 109046.3<br>VECHAIN (VET): 80876.4<br>VOYAGERTOKEN (VGX): 1161.13 | BITCOIN (BTC): 0.045396<br>BITTORRENT (BTT): 1204785930.7<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.30634<br>SHIBAINU (SHIB): 625068568.3<br>STORMX (STMX): 108275.9<br>VECHAIN (VET): 80305<br>VOYAGERTOKEN (VGX): 1152.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15664 | 7062 | 08/30/2022 | BITCOIN (BTC): 7.83 | BITCOIN (BTC): 0.000387 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15649 | 7063 | 08/30/2022 | BITCOIN (BTC): 1.00161 | BITCOIN (BTC): 0.000161 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15691 | 7093 | 08/30/2022 | APECOIN (APE): 10.917<br>AVALANCHE (AVAX): 8.23<br>DASH (DASH): 1.754<br>MAKER (MKR): 1.0296 | APECOIN (APE): 10.143<br>AVALANCHE (AVAX): 7.65<br>DASH (DASH): 1.63<br>MAKER (MKR): 0.9566<br>SHIBAINU (SHIB): 15661685.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15690 | 7108 | 08/30/2022 | BITTORRENT (BTT): 88849000<br>VECHAIN (VET): 38820.4 | BITTORRENT (BTT): 79524574.4<br>VECHAIN (VET): 34746.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15709 | 7111 | 08/30/2022 | DOGECOIN (DOGE): 720.4<br>SHIBAINU (SHIB): 22593824.6 | DOGECOIN (DOGE): 695.6<br>SHIBAINU (SHIB): 21815388.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15699 | 7121 | 08/30/2022 | CARDANO (ADA): 10788.3<br>BITTORRENT (BTT): 3741300<br>SANDBOX (SAND): 278.5183<br>VECHAIN (VET): 113174.1<br>VOYAGERTOKEN (VGX): 444.5<br>VERGE (XVG): 76710.9 | CARDANO (ADA): 8804.1<br>BITTORRENT (BTT): 3053211.6<br>SANDBOX (SAND): 227.2941<br>VECHAIN (VET): 92359.5<br>VOYAGERTOKEN (VGX): 362.75<br>VERGE (XVG): 62602.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

24 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15736 | 7134 | 8/30/2022 | BITCOIN (BTC): 1.005255<br>ETHEREUM (ETH): 10.41089<br>USDCOIN (USDC): 17019.1<br>CARDANO (ADA): 1446.2<br>SOLANA (SOL): 263.8448<br>POLKADOT (DOT): 108.182<br>SHIBAINU (SHIB): 78688550.7<br>POLYGON (MATIC): 3884.27<br>TRON (TRX): 2651.5<br>ETHEREUMCLASSIC (ETC): 127.57<br>UNISWAP (UNI): 46.254<br>CHAINLINK (LINK): 98.51<br>SANDBOX (SAND): 246.281<br>STELLARLUMENS (XLM): 4809.2<br>CHILIZ (CHZ): 14580.2848<br>DECENTRALAND (MANA): 1599.05<br>FILECOIN (FIL): 44.77<br>TEZOS (XTZ): 516.98<br>AAVE (AAVE): 6.5835<br>CURVEDAOTOKEN (CRV): 211.1178<br>KYBERNETWORK (KNC): 516.02<br>ANKRPROTOCOL (ANKR): 9388.40687<br>COMPOUND (COMP): 45.20146<br>AUDIUS (AUDIO): 627.046<br>UMA (UMA): 80.002<br>0X (ZRX): 1715.4<br>LIVEPEER (LPT): 33.8141<br>SUSHISWAP (SUSHI): 426.8719<br>SKALE (SKL): 5091.38<br>POLYMATH (POLY): 800.23<br>LUNACLASSIC (LUNC): 412546.5<br>TERRALUNA (LUNA): 1.035 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15800 | 7210 | 08/30/2022 | CARDANO (ADA): 406.6<br>TRON (TRX): 763.3<br>SHIBAINU (SHIB): 74774326.8<br>BITCOIN (BTC): 0.000863<br>ETHEREUM (ETH): 0.00526<br>MONERO (XMR): 0.001<br>BITCOINCASH (BCH): 0.00088<br>LITECOIN (LTC): 0.00292<br>ETHEREUMCLASSIC (ETC): 1.15<br>TERRALUNA (LUNA): 9.454<br>EOS (EOS): 0.05<br>LOCKEDLUNA (LLUNA): 22.06<br>VOYAGERTOKEN (VGX): 292.72<br>FANTOM (FTM): 7.17<br>STELLARLUMENS (XLM): 1489.3<br>DOGECOIN (DOGE): 13662.2<br>VECHAIN (VET): 140.9<br>DIGIBYTE (DGB): 299.2<br>VERGE (XVG): 22989.2<br>LUNACLASSIC (LUNC): 2061218.8<br>BITTORRENT (BTT): 46418292.6 | CARDANO (ADA): 406.6<br>BITCOINCASH (BCH): 0.00088<br>BITCOIN (BTC): 0.000863<br>BITTORRENT (BTT): 46418292.6<br>DIGIBYTE (DGB): 299.2<br>DOGECOIN (DOGE): 13662.2<br>EOS (EOS): 0.05<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 0.00526<br>FANTOM (FTM): 7.17<br>LOCKEDLUNA (LLUNA): 22.06<br>LITECOIN (LTC): 0.00292<br>TERRALUNA (LUNA): 9.454<br>LUNACLASSIC (LUNC): 2061218.8<br>SHIBAINU (SHIB): 74774326.8<br>TRON (TRX): 763.3<br>VECHAIN (VET): 140.9<br>VOYAGERTOKEN (VGX): 296.72<br>STELLARLUMENS (XLM): 1489.3<br>MONERO (XMR): 0.001<br>VERGE (XVG): 22989.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | CARDANO (ADA): 105.5<br>POLYGON (MATIC): 101.035<br>QUANT (QNT): 1.01428<br>SHIBAINU (SHIB): 50540323.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

25 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15829 | 7236 | 08/30/2022 | USDCOIN (USDC): 52111.53 | USDCOIN (USDC): 46466.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15823 | 7242 | 08/30/2022 | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | BITTORRENT (BTT): 37949624.8<br>LUNACLASSIC (LUNC): 108893.2<br>SHIBAINU (SHIB): 2.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15863 | 7270 | 8/30/2022 | LUNACLASSIC (LUNC): 568000 | LUNACLASSIC (LUNC): 568000 | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15850 | 7279 | 08/30/2022 | APECOIN (APE): 6.546<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.734<br>LUNACLASSIC (LUNC): 596390.1<br>OMGNETWORK (OMG): 10.69<br>SHIBAINU (SHIB): 18540031.4<br>VOYAGERTOKEN (VGX): 29.51 | APECOIN (APE): 5.337<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 486320.4<br>OMGNETWORK (OMG): 8.71<br>SHIBAINU (SHIB): 15118285.8<br>VOYAGERTOKEN (VGX): 24.06 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15851 | 7282 | 08/30/2022 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 285128098.9 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 126752179.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15887 | 7316 | 08/30/2022 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 800000<br>USDCOIN (USDC): 120.7 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 799999.9<br>USDCOIN (USDC): 120.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15926 | 7321 | 08/30/2022 | CARDANO (ADA): 13258.8<br>GALA (GALA): 11337.0703<br>VOYAGERTOKEN (VGX): 518.53 | CARDANO (ADA): 11361.2<br>GALA (GALA): 9714.5346<br>VOYAGERTOKEN (VGX): 444.32 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15915 | 7325 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 71<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 112

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15918 | 7328 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 62<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15907 | 7337 | 08/30/2022 | BITCOIN (BTC): 1.011589<br>USDCOIN (USDC): 100.74 | BITCOIN (BTC): 0.517939<br>USDCOIN (USDC): 51.58 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15905 | 7346 | 8/30/2022 | BITCOIN (BTC): 0.515298<br>LOCKEDLUNA (LLUNA): 235.114<br>SHIBAINU (SHIB): 890819013.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15932 | 7351 | 08/30/2022 | VOYAGERTOKEN (VGX): 2.79<br>DOGECOIN (DOGE): 14255 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15942 | 7367 | 8/30/2022 | LUNACLASSIC (LUNC): 420000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15970 | 7377 | 08/31/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16004 | 7430 | 08/31/2022 | CARDANO (ADA): 459<br>ALGORAND (ALGO): 129.98<br>BASICATTENTIONTOKEN (BAT): 149<br>BITTORRENT (BTT): 310212400<br>CELO (CELO): 12.554<br>CHILIZ (CHZ): 61.1819<br>NERVOSNETWORK (CKB): 22097<br>DIGIBYTE (DGB): 3148.3<br>DOGECOIN (DOGE): 86468.1<br>ENJIN (ENJ): 129.83<br>EOS (EOS): 4.41<br>ETHEREUMCLASSIC (ETC): 6.19<br>ETHEREUM (ETH): 3.12126<br>FILECOIN (FIL): 3.29<br>GOLEM (GLM): 382.2<br>THEGRAPH(GRT): 72.2<br>HEDERAHASHGRAPH (HBAR): 356.5<br>ICON (ICX): 16.1<br>IOTA (IOT): 38.69<br>KYBERNETWORK (KNC): 30.32<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00893<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 4<br>DECENTRALAND (MANA): 663.24<br>POLYGON (MATIC): 61.576<br>OCEANPROTOCOL (OCEAN): 29.69<br>OMGNETWORK (OMG): 4.38<br>ONTOLOGY (ONT): 35.96<br>ORCHID (OXT): 265.3<br>QTUM (QTUM): 5.83<br>SHIBAINU (SHIB): 74214851<br>SOLANA (SOL): 6.6824<br>SERUM (SRM): 4.636<br>STORMX (STMX): 14806.2<br>SUSHISWAP (SUSHI): 3.5795<br>TRON (TRX): 1649.3<br>UMA (UMA): 2.302<br>UNISWAP (UNI): 2.682<br>VECHAIN (VET): 3135.9<br>VOYAGERTOKEN (VGX): 76.63<br>STELLARLUMENS (XLM): 117.9<br>MONERO (XMR): 3.206<br>TEZOS (XTZ): 6.32<br>VERGE (XVG): 7618.1<br>0X (ZRX): 6.8 | CARDANO (ADA): 280.3<br>ALGORAND (ALGO): 79.38<br>BASICATTENTIONTOKEN (BAT): 90.9<br>BITTORRENT (BTT): 189443630<br>CELO (CELO): 7.666<br>CHILIZ (CHZ): 37.3631<br>NERVOSNETWORK (CKB): 13494.4<br>DIGIBYTE (DGB): 1922.6<br>DOGECOIN (DOGE): 52805.2<br>ENJIN (ENJ): 79.28<br>EOS (EOS): 2.69<br>ETHEREUMCLASSIC (ETC): 3.78<br>ETHEREUM (ETH): 1.90612<br>FILECOIN (FIL): 2.01<br>GOLEM (GLM): 233.41<br>THEGRAPH(GRT): 44.09<br>HEDERAHASHGRAPH (HBAR): 217.7<br>ICON (ICX): 9.8<br>IOTA (IOT): 23.62<br>KYBERNETWORK (KNC): 18.51<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00545<br>TERRALUNA (LUNA): 0.758<br>LUNACLASSIC (LUNC): 2.4<br>DECENTRALAND (MANA): 405.03<br>POLYGON (MATIC): 37.604<br>OCEANPROTOCOL (OCEAN): 18.13<br>OMGNETWORK (OMG): 2.68<br>ONTOLOGY (ONT): 21.96<br>ORCHID (OXT): 162<br>QTUM (QTUM): 3.56<br>SHIBAINU (SHIB): 45322272<br>SOLANA (SOL): 4.0809<br>SERUM (SRM): 2.831<br>STORMX (STMX): 9042<br>SUSHISWAP (SUSHI): 2.186<br>TRON (TRX): 1007.2<br>UMA (UMA): 1.406<br>UNISWAP (UNI): 1.638<br>VECHAIN (VET): 1915<br>VOYAGERTOKEN (VGX): 46.79<br>STELLARLUMENS (XLM): 72<br>MONERO (XMR): 1.958<br>TEZOS (XTZ): 3.86<br>VERGE (XVG): 4652.3<br>0X (ZRX): 4.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16028 | 7432 | 08/31/2022 | BITCOIN (BTC): 0.088895<br>ETHEREUM (ETH): 1.5899<br>USDCOIN (USDC): 13594.31 | BITCOIN (BTC): 0.073377<br>ETHEREUM (ETH): 1.31236<br>USDCOIN (USDC): 11221.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16026 | 7434 | 08/31/2022 | CARDANO (ADA): 514<br>ALGORAND (ALGO): 230.38<br>APECOIN (APE): 34.473<br>COSMOS (ATOM): 2.08<br>AVALANCHE (AVAX): 5.05<br>BANDPROTOCOL (BAND): 31.425<br>BASICATTENTIONTOKEN (BAT): 68<br>BITCOINCASH (BCH): 0.16269<br>BITCOIN (BTC): 0.158663<br>BITTORRENT (BTT): 1027397400<br>CELO (CELO): 51.177<br>CHILIZ (CHZ): 75.1694<br>NERVOSNETWORK (CKB): 9129.7<br>COMPOUND (COMP): 0.98635<br>DAI(DAI): 37.46<br>DASH (DASH): 0.083<br>DIGIBYTE (DGB): 1118.8<br>DOGECOIN (DOGE): 1038.8<br>POLKADOT (DOT): 20.765<br>ELROND (EGLD): 0.1285<br>ENJIN (ENJ): 102.93<br>EOS (EOS): 18.23<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 5.05928<br>FILECOIN (FIL): 26.63<br>FANTOM (FTM): 206.71<br>GOLEM (GLM): 101.19<br>HEDERAHASHGRAPH (HBAR): 708.6<br>ICON (ICX): 16.4<br>KYBERNETWORK (KNC): 102.18<br>CHAINLINK (LINK): 12.81<br>LOCKEDLUNA (LLUNA): 15.282<br>LITECOIN (LTC): 5.0382<br>TERRALUNA (LUNA): 6.55<br>LUNACLASSIC (LUNC): 1069846<br>DECENTRALAND (MANA): 1023.66<br>POLYGON (MATIC): 415.445<br>MAKER (MKR): 0.0042<br>NEO (NEO): 0.997<br>OCEANPROTOCOL (OCEAN): 21.8<br>OMGNETWORK (OMG): 25.28<br>ONTOLOGY (ONT): 28.02<br>ORCHID (OXT): 533<br>QTUM (QTUM): 5.59<br>RAYDIUM (RAY): 23.236<br>SANDBOX (SAND): 103.5703<br>SHIBAINU (SHIB): 22954066.8<br>SOLANA (SOL): 6.6922<br>SPELLTOKEN (SPELL): 41773.8<br>SERUM (SRM): 10.997<br>STORMX (STMX): 15614.9<br>SUSHISWAP (SUSHI): 3.6732<br>TRON (TRX): 2560.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 0.394<br>UNISWAP (UNI): 0.644<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 2044.3<br>VOYAGERTOKEN (VGX): 135.01<br>WRAPPEDBITCOIN (WBTC): 0.000702<br>STELLARLUMENS (XLM): 103.7<br>MONERO (XMR): 0.132<br>TEZOS (XTZ): 52.22<br>VERGE (XVG): 40000.2 | CARDANO (ADA): 475.1<br>ALGORAND (ALGO): 212.96<br>APECOIN (APE): 31.866<br>COSMOS (ATOM): 1.923<br>AVALANCHE (AVAX): 4.67<br>BANDPROTOCOL (BAND): 29.048<br>BASICATTENTIONTOKEN (BAT): 62.9<br>BITCOINCASH (BCH): 0.15038<br>BITCOIN (BTC): 0.146663<br>BITTORRENT (BTT): 949695019.7<br>CELO (CELO): 47.306<br>CHILIZ (CHZ): 69.4843<br>NERVOSNETWORK (CKB): 8439.2<br>COMPOUND (COMP): 0.91175<br>DAI(DAI): 34.62<br>DASH (DASH): 0.077<br>DIGIBYTE (DGB): 1034.1<br>DOGECOIN (DOGE): 960.2<br>POLKADOT (DOT): 19.194<br>ELROND (EGLD): 0.1188<br>ENJIN (ENJ): 95.14<br>EOS (EOS): 16.85<br>ETHEREUMCLASSIC (ETC): 1.06<br>ETHEREUM (ETH): 4.67665<br>FILECOIN (FIL): 24.61<br>FANTOM (FTM): 191.076<br>GOLEM (GLM): 93.54<br>HEDERAHASHGRAPH (HBAR): 655<br>ICON (ICX): 15.1<br>KYBERNETWORK (KNC): 94.45<br>CHAINLINK (LINK): 11.84<br>LOCKEDLUNA (LLUNA): 15.282<br>LITECOIN (LTC): 4.65716<br>TERRALUNA (LUNA): 6.054<br>LUNACLASSIC (LUNC): 988933.2<br>DECENTRALAND (MANA): 946.24<br>POLYGON (MATIC): 384.025<br>MAKER (MKR): 0.0039<br>NEO (NEO): 0.922<br>OCEANPROTOCOL (OCEAN): 20.15<br>OMGNETWORK (OMG): 23.37<br>ONTOLOGY (ONT): 25.9<br>ORCHID (OXT): 492.7<br>QTUM (QTUM): 5.17<br>RAYDIUM (RAY): 21.478<br>SANDBOX (SAND): 95.7372<br>SHIBAINU (SHIB): 21218043.6<br>SOLANA (SOL): 6.1861<br>SPELLTOKEN (SPELL): 38614.4<br>SERUM (SRM): 10.166<br>STORMX (STMX): 14434<br>SUSHISWAP (SUSHI): 3.3954<br>TRON (TRX): 2367.2<br>TRUEUSD (TUSD): 9.22<br>UMA (UMA): 0.364<br>UNISWAP (UNI): 0.595<br>TETHER (USDT): 9.22<br>VECHAIN (VET): 1889.7<br>VOYAGERTOKEN (VGX): 124.8<br>WRAPPEDBITCOIN (WBITCOIN (BTC):): 0.000702<br>STELLARLUMENS (XLM): 95.9<br>MONERO (XMR): 0.122<br>TEZOS (XTZ): 48.27 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

29 of 112

Schedule 3
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VERGE (XVG): 12292.3 YEARN.FINANCE (YFI): 0.011334 ZCASH (ZEC): 0.284 0X (ZRX): 28.3 | TEZOS (XTZ): 48.27 VERGE (XVG): 11362.6 YEARN.FINANCE (YFI): 0.010477 ZCASH (ZEC): 0.262 0X (ZRX): 26.2 | | |
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16031 | 7447 | 08/31/2022 | CARDANO (ADA): 218.4 BITTORRENT (BTT): 1002846200 DOGECOIN (DOGE): 4242.8 POLKADOT (DOT): 1.305 ETHEREUM (ETH): 0.53216 CHAINLINK (LINK): 10.99 LITECOIN (LTC): 2.11936 MAKER (MKR): 0.0581 TRON (TRX): 148.1 VECHAIN (VET): 499.7 STELLARLUMENS (XLM): 156.1 | CARDANO (ADA): 48 BITTORRENT (BTT): 220508613 DOGECOIN (DOGE): 932.9 POLKADOT (DOT): 0.286 ETHEREUM (ETH): 0.11701 CHAINLINK (LINK): 2.41 LITECOIN (LTC): 0.46601 MAKER (MKR): 0.0127 TRON (TRX): 32.5 VECHAIN (VET): 109.8 STELLARLUMENS (XLM): 34.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16030 | 7466 | 08/31/2022 | CARDANO (ADA): 679.7 ETHEREUM (ETH): 2.0918 SOLANA (SOL): 1.4492 VECHAIN (VET): 8674.5 | CARDANO (ADA): 515.6 ETHEREUM (ETH): 1.58686 SOLANA (SOL): 1.0994 VECHAIN (VET): 6580.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16082 | 7486 | 08/31/2022 | APECOIN (APE): 0.263 LOCKEDLUNA (LLUNA): 24.551 TERRALUNA (LUNA): 10.522 LUNACLASSIC (LUNC): 5862848.3 | APECOIN (APE): 0.133 LOCKEDLUNA (LLUNA): 24.551 TERRALUNA (LUNA): 5.327 LUNACLASSIC (LUNC): 2968280.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16070 | 7498 | 8/31/2022 | SHIBAINU (SHIB): 125 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 08/31/2022 | BITCOIN (BTC): 1 | BITCOIN (BTC): 0.002161 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 270 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16088 | 7516 | 8/31/2022 | BITCOIN (BTC): 0.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16084 | 7520 | 8/31/2022 | ETHEREUM (ETH): 12 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16118 | 7522 | 8/31/2022 | BITCOIN (BTC): 500 CARDANO (ADA): 500 ETHEREUM (ETH): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16153 | 7558 | 8/31/2022 | BITCOIN (BTC): 10000 VOYAGERTOKEN (VGX): 2000 BITTORRENT (BTT): 250 SHIBAINU (SHIB): 800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16147 | 7564 | 08/31/2022 | CARDANO (ADA): 313.5 BITCOIN (BTC): 0.009731 DOGECOIN (DOGE): 1484.7 ETHEREUM (ETH): 0.22058 TERRALUNA (LUNA): 0.691 LUNACLASSIC (LUNC): 45169.1 SHIBAINU (SHIB): 13634908.6 SOLANA (SOL): 0.3392 | CARDANO (ADA): 306.3 BITCOIN (BTC): 0.009507 DOGECOIN (DOGE): 1450.5 ETHEREUM (ETH): 0.21551 TERRALUNA (LUNA): 0.675 LUNACLASSIC (LUNC): 44131 SHIBAINU (SHIB): 13321561.4 SOLANA (SOL): 0.3314 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16131 | 7565 | 08/31/2022 | BITCOIN (BTC): 0.000079 ETHEREUM (ETH): 0.00394 LUNACLASSIC (LUNC): 206.5 USDCOIN (USDC): 1358.276881 | BITCOIN (BTC): 0.000079 ETHEREUM (ETH): 0.00394 LUNACLASSIC (LUNC): 206.5 USDCOIN (USDC): 70.64 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | ETHEREUM (ETH): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 112

## Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16166 | 7582 | 8/31/2022 | BITCOIN (BTC): 0.000438<br>SHIBAINU (SHIB): 12155201.1<br>SANDBOX (SAND): 146.311 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | ETHEREUM (ETH): 0.63743 | ETHEREUM (ETH): 0.38069 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16173 | 7595 | 08/31/2022 | BITCOIN (BTC): 0.197985 | BITCOIN (BTC): 0.000042 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16176 | 7608 | 08/31/2022 | BITCOIN (BTC): 0.00051<br>DOGECOIN (DOGE): 4042.6908150064683<br>SHIBAINU (SHIB): 20483408.439164277 | BITCOIN (BTC): 0.00051<br>DOGECOIN (DOGE): 808.8<br>SHIBAINU (SHIB): 3572704.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16196 | 7616 | 8/31/2022 | ALGORAND (ALGO): 65<br>CARDANO (ADA): 99<br>AMP (AMP): 32 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16202 | 7622 | 8/31/2022 | SOLANA (SOL): 35<br>DOGECOIN (DOGE): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16213 | 7627 | 08/31/2022 | VOYAGERTOKEN (VGX): 4900 | VOYAGERTOKEN (VGX): 4.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16218 | 7638 | 8/31/2022 | BITCOIN (BTC): 0.5236 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16229 | 7641 | 8/31/2022 | CARDANO (ADA): 2418.8<br>POLKADOT (DOT): 66.116 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16228 | 7664 | 08/31/2022 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299<br>BITCOIN (BTC): 0.01061637 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16262 | 7666 | 08/31/2022 | CARDANO (ADA): 270.8<br>BITTORRENT (BTT): 53935800<br>HEDERAHASHGRAPH (HBAR): 558.6<br>DECENTRALAND (MANA): 165.26<br>POLYGON (MATIC): 63.742<br>SANDBOX (SAND): 155.4735<br>VOYAGERTOKEN (VGX): 108.47 | CARDANO (ADA): 184.5<br>BITTORRENT (BTT): 36756458.3<br>HEDERAHASHGRAPH (HBAR): 380.7<br>DECENTRALAND (MANA): 112.62<br>POLYGON (MATIC): 43.439<br>SANDBOX (SAND): 105.9529<br>VOYAGERTOKEN (VGX): 73.92 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16239 | 7671 | 8/31/2022 | ETHEREUM (ETH): 1300<br>APECOIN (APE): 2300<br>CARDANO (ADA): 1000<br>DOGECOIN (DOGE): 545 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16261 | 7683 | 08/31/2022 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.011227000000000001<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.011227<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16280 | 7684 | 8/31/2022 | ETHEREUM (ETH): 30<br>STELLARLUMENS (XLM): 89 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | BITCOIN (BTC): 0.028 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 292 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16308 | 7728 | 8/31/2022 | BITCOIN (BTC): 1000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16319 | 7733 | 8/31/2022 | BITCOIN (BTC): 5000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

31 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16300 | 7736 | 08/31/2022 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 8.531<br>LUNACLASSIC (LUNC): 1859669.6 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 4.911<br>LUNACLASSIC (LUNC): 1070707.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | AAVE (AAVE): 978.13 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16322 | 7750 | 08/31/2022 | CARDANO (ADA): 13.1<br>ALGORAND (ALGO): 52.12<br>AMP (AMP): 5307.83<br>ANKRPROTOCOL (ANKR): 794.89063<br>AVALANCHE (AVAX): 0.65<br>BITTORRENT (BTT): 11869976.4<br>NERVOSNETWORK (CKB): 6677.3<br>ETHEREUM (ETH): 0.00642<br>HEDERAHASHGRAPH (HBAR): 610.6<br>JASMYCOIN (JASMY): 1616.9<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.951<br>LUNACLASSIC (LUNC): 425440.7<br>DECENTRALAND (MANA): 11.85<br>POLYGON (MATIC): 126.047<br>SHIBAINU (SHIB): 9595307.5<br>TRON (TRX): 304.4<br>UNISWAP (UNI): 2.005<br>VOYAGERTOKEN (VGX): 6.71 | CARDANO (ADA): 11.9<br>ALGORAND (ALGO): 47.38<br>AMP (AMP): 4825.63<br>ANKRPROTOCOL (ANKR): 722.67694<br>AVALANCHE (AVAX): 0.59<br>BITTORRENT (BTT): 107916210<br>NERVOSNETWORK (CKB): 6070.7<br>ETHEREUM (ETH): 0.00584<br>HEDERAHASHGRAPH (HBAR): 555.1<br>JASMYCOIN (JASMY): 1470<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 386790.6<br>DECENTRALAND (MANA): 10.78<br>POLYGON (MATIC): 114.596<br>SHIBAINU (SHIB): 8723599.5<br>TRON (TRX): 276.8<br>UNISWAP (UNI): 1.823<br>VOYAGERTOKEN (VGX): 6.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16257 | 7751 | 8/31/2022 | AAVE (AAVE): 500<br>ZCASH (ZEC): 500<br>DASH (DASH): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16327 | 7761 | 8/31/2022 | BITCOIN (BTC): 2.2469<br>ETHEREUM (ETH): 50.6577 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16343 | 7768 | 8/31/2022 | BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16357 | 7769 | 8/31/2022 | BITCOIN (BTC): 0.018<br>FILECOIN (FIL): 58<br>COSMOS (ATOM): 25.4<br>DOGECOIN (DOGE): 3875 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16373 | 7774 | 08/31/2022 | BITCOIN (BTC): 0.272 | BITCOIN (BTC): 0.000272 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16380 | 7781 | 08/31/2022 | HEDERAHASHGRAPH (HBAR): 7793.1<br>LITECOIN (LTC): 3.87878<br>OCEANPROTOCOL (OCEAN): 668.06<br>OMGNETWORK (OMG): 319.56<br>SANDBOX (SAND): 591.4256 | HEDERAHASHGRAPH (HBAR): 4793.1<br>LITECOIN (LTC): 1.87878<br>OCEANPROTOCOL (OCEAN): 368.06<br>OMGNETWORK (OMG): 119.56<br>SANDBOX (SAND): 291.4256 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16358 | 7790 | 08/31/2022 | CARDANO (ADA): 528.2<br>ENJIN (ENJ): 525.36<br>OMGNETWORK (OMG): 81.43<br>SOLANA (SOL): 250 | CARDANO (ADA): 228.2<br>ENJIN (ENJ): 325.36<br>OMGNETWORK (OMG): 41.43<br>SOLANA (SOL): 0.7734 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16370 | 7791 | 8/31/2022 | BITCOIN (BTC): 2500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16390 | 7807 | 8/31/2022 | CARDANO (ADA): 201.05<br>BITCOIN (BTC): 566.84<br>ETHEREUM (ETH): 1833<br>SHIBAINU (SHIB): 60.38<br>LUNACLASSIC (LUNC): 175.55<br>KAVA (KAVA): 93.39<br>BICONOMY (BICO): 164.76 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16388 | 7809 | 8/31/2022 | VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16382 | 7815 | 8/31/2022 | BITCOIN (BTC): 4.363<br>ETHEREUM (ETH): 16 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16413 | 7825 | 08/31/2022 | BITCOIN (BTC): 0.454<br>VOYAGERTOKEN (VGX): 107.2 | BITCOIN (BTC): 0.000454<br>VOYAGERTOKEN (VGX): 107.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 310 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16404 | 7828 | 08/31/2022 | BITTORRENT (BTT): 270921900<br>DOGECOIN (DOGE): 5104.5<br>ETHEREUMCLASSIC (ETC): 2.55<br>SHIBAINU (SHIB): 1013326385.7<br>TRON (TRX): 338<br>VOYAGERTOKEN (VGX): 38.36 | BITTORRENT (BTT): 148662099<br>DOGECOIN (DOGE): 2801<br>ETHEREUMCLASSIC (ETC): 1.4<br>SHIBAINU (SHIB): 556039314.4<br>TRON (TRX): 185.4<br>VOYAGERTOKEN (VGX): 21.05 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16409 | 7829 | 08/31/2022 | USDCOIN (USDC): 109.81<br>BITCOIN (BTC): 655<br>ETHEREUM (ETH): 297<br>SOLANA (SOL): 49 | USDCOIN (USDC): 109.81 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16424 | 7832 | 8/31/2022 | ETHEREUM (ETH): 3017<br>CARDANO (ADA): 1380 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16422 | 7834 | 08/31/2022 | BITCOIN (BTC): 0.226 | BITCOIN (BTC): 0.000226 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16429 | 7837 | 08/31/2022 | DOGECOIN (DOGE): 29776.1<br>SHIBAINU (SHIB): 119938854.5 | DOGECOIN (DOGE): 11341.1<br>SHIBAINU (SHIB): 45682125.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16447 | 7855 | 8/31/2022 | BITCOIN (BTC): 0.000424<br>BITTORRENT (BTT): 8786400<br>DIGIBYTE (DGB): 219.3<br>STORMX (STMX): 813.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16461 | 7877 | 8/31/2022 | CARDANO (ADA): 212.9<br>TRON (TRX): 89.75<br>COSMOS (ATOM): 116.22<br>STELLARLUMENS (XLM): 118.03<br>VECHAIN (VET): 53.55 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | BITCOIN (BTC): 0.037968<br>ETHEREUM (ETH): 0.0061<br>SOLANA (SOL): 6.0168<br>USDCOIN (USDC): 3085.56<br>VOYAGERTOKEN (VGX): 5325.5 | BITCOIN (BTC): 0.027299<br>ETHEREUM (ETH): 0.00439<br>SOLANA (SOL): 4.3261<br>USDCOIN (USDC): 2218.52<br>VOYAGERTOKEN (VGX): 3829.04 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

33 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16475 | 7899 | 08/31/2022 | CARDANO (ADA): 367.6<br>ALGORAND (ALGO): 167.27<br>COSMOS (ATOM): 13.373<br>POLKADOT (DOT): 45.675<br>ETHEREUM (ETH): 0.91673<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 1.239<br>LUNACLASSIC (LUNC): 270078.1<br>DECENTRALAND (MANA): 10.2<br>SANDBOX (SAND): 76.1775<br>SUSHISWAP (SUSHI): 68.0929<br>VECHAIN (VET): 1516.1<br>VOYAGERTOKEN (VGX): 1178.41 | CARDANO (ADA): 251.1<br>ALGORAND (ALGO): 114.25<br>COSMOS (ATOM): 9.134<br>POLKADOT (DOT): 31.199<br>ETHEREUM (ETH): 0.62619<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 0.846<br>LUNACLASSIC (LUNC): 184481.2<br>DECENTRALAND (MANA): 6.97<br>SANDBOX (SAND): 52.0343<br>SUSHISWAP (SUSHI): 46.512<br>VECHAIN (VET): 1035.6<br>VOYAGERTOKEN (VGX): 804.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16486 | 7914 | 08/31/2022 | RIPPLE (XRP): 858.4 | RIPPLE (XRP): 835.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16514 | 7924 | 8/31/2022 | BITCOIN (BTC): 5000<br>DOGECOIN (DOGE): 200<br>BITCOINCASH (BCH): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16534 | 7940 | 8/31/2022 | BANCOR (BNT): 50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 322 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16541 | 7943 | 8/31/2022 | CARDANO (ADA): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | DOGECOIN (DOGE): 10<br>SHIBAINU (SHIB): 100 | BITCOIN (BTC): 0.000496<br>SHIBAINU (SHIB): 1690331.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16548 | 7962 | 08/31/2022 | BITTORRENT (BTT): 112900<br>POLKADOT (DOT): 2000<br>ETHEREUMCLASSIC (ETC): 1000<br>LOCKEDLUNA (LLUNA): 150000<br>TERRALUNA (LUNA): 200000<br>LUNACLASSIC (LUNC): 1918089.9 | BITTORRENT (BTT): 112900<br>POLKADOT (DOT): 305.912<br>ETHEREUMCLASSIC (ETC): 41.09<br>LOCKEDLUNA (LLUNA): 15.781<br>TERRALUNA (LUNA): 6.764<br>LUNACLASSIC (LUNC): 1918089.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | BITCOIN (BTC): 5000<br>ETHEREUM (ETH): 200<br>BITCOINCASH (BCH): 5000<br>DOGECOIN (DOGE): 600 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16551 | 7969 | 08/31/2022 | BITCOIN (BTC): 0.001489 | BITCOIN (BTC): 0.000148 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16545 | 7975 | 8/31/2022 | BITCOIN (BTC): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16570 | 7976 | 08/31/2022 | SHIBAINU (SHIB): 27937703 | SHIBAINU (SHIB): 27937702.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 330 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16565 | 7991 | 8/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 331 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16586 | 7996 | 8/31/2022 | NERVOSNETWORK (CKB): 952713.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

34 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16597 | 7997 | 08/31/2021 | CARDANO (ADA): 31.8<br>DOGECOIN (DOGE): 1091.9<br>LOCKEDLUNA (LLUNA): 5.585<br>LITECOIN (LTC): 2.99999<br>TERRALUNA (LUNA): 2.394<br>LUNACLASSIC (LUNC): 521970.8<br>SHIBAINU (SHIB): 13330139.3 | CARDANO (ADA): 24.6<br>DOGECOIN (DOGE): 843.8<br>LOCKEDLUNA (LLUNA): 5.585<br>LITECOIN (LTC): 2.31842<br>TERRALUNA (LUNA): 1.85<br>LUNACLASSIC (LUNC): 403383.6<br>SHIBAINU (SHIB): 10301649.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 333 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16584 | 7998 | 08/31/2021 | CARDANO (ADA): 15987<br>BITTORRENT (BTT): 1355574900<br>ETHEREUM (ETH): 17.098<br>LUNACLASSIC (LUNC): 2952886.7<br>SHIBAINU (SHIB): 67200184<br>VERGE (XVG): 9323.3 | CARDANO (ADA): 10522<br>BITTORRENT (BTT): 1355574900<br>ETHEREUM (ETH): 3.44805<br>LUNACLASSIC (LUNC): 2952886.7<br>SHIBAINU (SHIB): 67200184<br>VERGE (XVG): 9323.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16585 | 8007 | 8/31/2022 | ETHEREUM (ETH): 545 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16574 | 8008 | 08/31/2021 | BITTORRENT (BTT): 21929824.5<br>LOCKEDLUNA (LLUNA): 14.844<br>TERRALUNA (LUNA): 6.362<br>LUNACLASSIC (LUNC): 5014916.3<br>SHIBAINU (SHIB): 100645527.7<br>SPELLTOKEN (SPELL): 403110.4 | BITTORRENT (BTT): 16984518.6<br>LOCKEDLUNA (LLUNA): 14.844<br>TERRALUNA (LUNA): 4.927<br>LUNACLASSIC (LUNC): 3884022.8<br>SHIBAINU (SHIB): 77949362.3<br>SPELLTOKEN (SPELL): 312206.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16598 | 8014 | 8/31/2022 | VOYAGERTOKEN (VGX): 373.44 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2021 | DOGECOIN (DOGE): 30000 | AMP (AMP): 3595.2<br>ANKRPROTOCOL (ANKR): 1104.28905<br>BITTORRENT (BTT): 46511627.9<br>DIGIBYTE (DGB): 2671.1<br>SHIBAINU (SHIB): 5104682.1<br>SPELLTOKEN (SPELL): 22795<br>STORMX (STMX): 4855<br>VECHAIN (VET): 1303.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 338 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16647 | 8059 | 8/31/2022 | BITCOINCASH (BCH): 10000000<br>CELO (CELO): 1200<br>DOGECOIN (DOGE): 13000373274 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16637 | 8069 | 8/31/2022 | BITCOIN (BTC): 0.056459<br>CARDANO (ADA): 250<br>SOLANA (SOL): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16669 | 8073 | 08/31/2021 | BITTORRENT (BTT): 58397400<br>VERGE (XVG): 1105.8 | BITTORRENT (BTT): 55001865.2<br>VERGE (XVG): 1041.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16661 | 8081 | 08/31/2021 | BITCOINCASH (BCH): 0.00405<br>BITCOIN (BTC): 0.000232<br>LITECOIN (LTC): 0.00404 | BITCOINCASH (BCH): 0.01063885<br>BITCOIN (BTC): 0.000232<br>LITECOIN (LTC): 0.00404 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16674 | 8090 | 08/31/2021 | POLKADOT (DOT): 111.607<br>KAVA (KAVA): 578.694<br>LOCKEDLUNA (LLUNA): 10.802<br>TERRALUNA (LUNA): 4.63<br>LUNACLASSIC (LUNC): 1009325<br>VOYAGERTOKEN (VGX): 15132.17 | POLKADOT (DOT): 111.607<br>KAVA (KAVA): 578.694<br>LOCKEDLUNA (LLUNA): 10.802<br>TERRALUNA (LUNA): 4.63<br>LUNACLASSIC (LUNC): 1009325<br>VOYAGERTOKEN (VGX): 5132.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16687 | 8091 | 08/31/2021 | BITCOIN (BTC): 0.061239 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16672 | 8092 | 8/31/2022 | CARDANO (ADA): 200<br>TEZOS (XTZ): 300 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16705 | 8109 | 8/31/2022 | BICONOMY (BICO): 4000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16682 | 8118 | 08/31/2021 | BITCOIN (BTC): 0.78409 | BITCOIN (BTC): 0.000409 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

35 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16693 | 8121 | 8/31/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16708 | 8128 | 8/31/2022 | BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16717 | 8135 | 8/31/2022 | ETHEREUM (ETH): 2.32729 USDCOIN (USDC): 63.87 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | BITCOIN (BTC): 0.000239 BITCOINCASH (BCH): 0.01320924 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | BITCOINCASH (BCH): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16726 | 8148 | 08/31/2022 | BITCOIN (BTC): 30.000202 | BITCOIN (BTC): 0.000202 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16754 | 8156 | 08/31/2022 | DOGECOIN (DOGE): 275479 | DOGECOIN (DOGE): 13.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16752 | 8158 | 8/31/2022 | BITCOIN (BTC): 15000 BITCOINCASH (BCH): 15000 DOGECOIN (DOGE): 15000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | TERRALUNA (LUNA): 2.583 SHIBAINU (SHIB): 31792155.7 | LUNA 2.583 SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 356 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16746 | 8164 | 08/31/2022 | CARDANO (ADA): 3292.6 COSMOS (ATOM): 20.867 AVALANCHE (AVAX): 26.69 BITCOIN (BTC): 0.085089 CHILIZ (CHZ): 1070.091 COMPOUND (COMP): 4.84943 DOGECOIN (DOGE): 6725 POLKADOT (DOT): 127.623 ENJIN (ENJ): 23.38 EOS (EOS): 1351.65 ETHEREUM (ETH): 1.92101 THEGRAPH(GRT): 402.15 CHAINLINK (LINK): 116.81 LOCKEDLUNA (LLUNA): 5.06 LITECOIN (LTC): 1.015 TERRALUNA (LUNA): 2.169 LUNACLASSIC (LUNC): 100553 DECENTRALAND (MANA): 610.97 POLYGON (MATIC): 3572.922 SANDBOX (SAND): 216.5232 SHIBAINU (SHIB): 75698072.7 SOLANA (SOL): 24.0474 USDCOIN (USDC): 3170.84 VECHAIN (VET): 28750.2 STELLARLUMENS (XLM): 352.5 0X (ZRX): 1249.7 | CARDANO (ADA): 3292.6 COSMOS (ATOM): 20.867 AVALANCHE (AVAX): 26.69 BITCOIN (BTC): 0.085089 CHILIZ (CHZ): 1070.091 COMPOUND (COMP): 4.84943 DOGECOIN (DOGE): 6725 POLKADOT (DOT): 127.623 ENJIN (ENJ): 23.38 EOS (EOS): 1351.65 ETHEREUM (ETH): 1.92101 THEGRAPH(GRT): 402.15 CHAINLINK (LINK): 116.81 LOCKEDLUNA (LLUNA): 5.06 LITECOIN (LTC): 1.01499 TERRALUNA (LUNA): 2.169 LUNACLASSIC (LUNC): 100553 DECENTRALAND (MANA): 610.96 POLYGON (MATIC): 3572.922 SANDBOX (SAND): 216.5232 SHIBAINU (SHIB): 75698072.7 SOLANA (SOL): 24.0474 USDCOIN (USDC): 3170.84 VECHAIN (VET): 28750.2 STELLARLUMENS (XLM): 352.5 0X (ZRX): 1249.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16744 | 8166 | 08/31/2022 | CARDANO (ADA): 164.2 TERRALUNA (LUNA): 3.682 LUNACLASSIC (LUNC): 240946.2 SHIBAINU (SHIB): 20135631.2 | CARDANO (ADA): 148.5 TERRALUNA (LUNA): 3.335 LUNACLASSIC (LUNC): 218248.4 SHIBAINU (SHIB): 18238801.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16740 | 8170 | 08/31/2022 | BITCOIN (BTC): 0.001629 | BITCOIN (BTC): 0.000823 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | BITCOINCASH (BCH): 120 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16766 | 8180 | 8/31/2022 | BITCOIN (BTC): 0.75 WRAPPEDBITCOIN (WBTC): 0.15 SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16758 | 8188 | 08/31/2022 | TERRALUNA (LUNA): 0.577 LUNACLASSIC (LUNC): 37717 SHIBAINU (SHIB): 498088.7 | LUNA 0.577 LUNACLASSIC (LUNC): 37717 SHIBAINU (SHIB): 498088.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | APECOIN (APE): 200 VOYAGERTOKEN (VGX): 800 CARDANO (ADA): 300 AMP (AMP): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16791 | 8205 | 8/31/2022 | SHIBAINU (SHIB): 492813141 BITCOIN (BTC): 0.0012 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16787 | 8209 | 8/31/2022 | SHIBAINU (SHIB): 15000000 ETHEREUM (ETH): 10 BITTORRENT (BTT): 36000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16785 | 8211 | 8/31/2022 | BITCOIN (BTC): 300 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | BITCOIN (BTC): 1000 SHIBAINU (SHIB): 20000000 ETHEREUM (ETH): 537 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16811 | 8227 | 9/1/2022 | USDCOIN (USDC): 59.81 VOYAGERTOKEN (VGX): 679.16 BITCOIN (BTC): 4.75 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 368 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16807 | 8231 | 9/1/2022 | SHIBAINU (SHIB): 10000 SPELLTOKEN (SPELL): 7000 CARDANO (ADA): 400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16818 | 8238 | 09/01/2022 | VOYAGERTOKEN (VGX): 202.88 | VOYAGERTOKEN (VGX): 2.88 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | AAVE (AAVE): 10000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16825 | 8241 | 9/1/2022 | BITCOIN (BTC): 1000 DOGECOIN (DOGE): 500 ETHEREUM (ETH): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | BITCOINCASH (BCH): 0.35595 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16833 | 8260 | 9/1/2022 | BITCOIN (BTC): 3 COSMOS (ATOM): 6000840 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | BITCOIN (BTC): 2000 BITCOINCASH (BCH): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16858 | 8281 | 09/01/2022 | BITTORRENT (BTT): 29852800 TRON (TRX): 13831.9 | BITTORRENT (BTT): 11336203.4 TRON (TRX): 5252.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16886 | 8289 | 9/1/2022 | BITCOIN (BTC): 0.948 ETHEREUM (ETH): 6.42 CARDANO (ADA): 13340.04 SUSHISWAP (SUSHI): 6362.8 SOLANA (SOL): 228.05 DOGECOIN (DOGE): 82088.93 TERRALUNA (LUNA): 3038.1 SHIBAINU (SHIB): 496454813.84 VOYAGERTOKEN (VGX): 3050.52 OMGNETWORK (OMG): 3416.88 RIPPLE (XRP): 15404.59 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

37 of 112

Schedule 3
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16877 | 8290 | 09/01/2022 | LOCKEDLUNA (LLUNA): 17.106 TERRALUNA (LUNA): 7.332 LUNACLASSIC (LUNC): 1597899 POLYGON (MATIC): 0.03 SHIBAINU (SHIB): 58766713 | LOCKEDLUNA (LLUNA): 17.106 TERRALUNA (LUNA): 5.516 LUNACLASSIC (LUNC): 1202313 POLYGON (MATIC): 0.022 SHIBAINU (SHIB): 44218053.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16901 | 8302 | 9/1/2022 | Bitcoin (BTC): 500 BitcoinCash (BCH): 400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16896 | 8306 | 09/01/2022 | CARDANO (ADA): 79.4 ALGORAND (ALGO): 265.47 BITCOIN (BTC): 0.060326 ETHEREUM (ETH): 1.30723 SOLANA (SOL): 2.6897 | CARDANO (ADA): 79.4 ALGORAND (ALGO): 265.47 BITCOIN (BTC): 0.009044 ETHEREUM (ETH): 1.30723 SOLANA (SOL): 2.6897 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 380 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16889 | 8314 | 09/01/2022 | CARDANO (ADA): 6380.826989 ALGORAND (ALGO): 6109.61 BASICATTENTIONTOKEN (BAT): 45.4 BITCOIN (BTC): 3.38340085 DOGECOIN (DOGE): 30611.9 ENJIN (ENJ): 5510.89 CHAINLINK (LINK): 211.2 LOCKEDLUNA (LLUNA): 1145.593 TERRALUNA (LUNA): 490.969 LUNACLASSIC (LUNC): 1586.9 DECENTRALAND (MANA): 13292.61 POLYGON (MATIC): 7854.204 SHIBAINU (SHIB): 208249477.5 SOLANA (SOL): 223.6694 USDCOIN (USDC): 1660.35 VOYAGERTOKEN (VGX): 1971.02 | CARDANO (ADA): 6380.7 ALGORAND (ALGO): 6109.61 BASICATTENTIONTOKEN (BAT): 45.4 BITCOIN (BTC): 3.164619 DOGECOIN (DOGE): 30611.9 ENJIN (ENJ): 5510.89 CHAINLINK (LINK): 211.2 LOCKEDLUNA (LLUNA): 1145.593 TERRALUNA (LUNA): 490.969 LUNACLASSIC (LUNC): 1586.9 DECENTRALAND (MANA): 13292.61 POLYGON (MATIC): 7854.204 SHIBAINU (SHIB): 208249477.5 SOLANA (SOL): 223.6694 USDCOIN (USDC): 1660.35 VOYAGERTOKEN (VGX): 1971.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16845 | 8320 | 09/01/2022 | CARDANO (ADA): 6327.2 BITCOIN (BTC): 0.652533 POLKADOT (DOT): 282.571 ETHEREUM (ETH): 0.88618 POLYGON (MATIC): 80 SOLANA (SOL): 53.8981 USDCOIN (USDC): 36651.56 VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4 BITCOIN (BTC): 0.646879 POLKADOT (DOT): 280.122 ETHEREUM (ETH): 0.8785 POLYGON (MATIC): 79.306 SOLANA (SOL): 53.431 USDCOIN (USDC): 36333.97 VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16913 | 8326 | 09/01/2022 | CARDANO (ADA): 7.3 BITCOIN (BTC): 0.001678 ETHEREUM (ETH): 3.21012 DECENTRALAND (MANA): 21.23 SHIBAINU (SHIB): 179307.8 SOLANA (SOL): 3.1114 VOYAGERTOKEN (VGX): 97.24 | CARDANO (ADA): 5.9 BITCOIN (BTC): 0.001351 ETHEREUM (ETH): 2.58509 DECENTRALAND (MANA): 17.09 SHIBAINU (SHIB): 144395.3 SOLANA (SOL): 2.5056 VOYAGERTOKEN (VGX): 78.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16909 | 8330 | 9/1/2022 | TETHER (USDT): 10 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16912 | 8335 | 09/01/2022 | BITCOIN (BTC): 0.700241 LITECOIN (LTC): 5.31 | BITCOIN (BTC): 0.000241 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16903 | 8336 | 9/1/2022 | CARDANO (ADA): 2499 ETHEREUMCLASSIC (ETC): 4700 SHIBAINU (SHIB): 1611.99 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16926 | 8357 | 9/1/2022 | AMP (AMP): 787 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16945 | 8364 | 9/1/2022 | DOGECOIN (DOGE): 4 BITCOIN (BTC): 7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

38 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16941 | 8368 | 09/01/2022 | CARDANO (ADA): 16.1<br>BITCOIN (BTC): 0.00451<br>BITTORRENT (BTT): 750214100<br>JASMYCOIN (JASMY): 19802.7<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 9.413<br>LUNACLASSIC (LUNC): 3754323.9<br>SHIBAINU (SHIB): 64886909.6<br>STORMX (STMX): 25528.7 | CARDANO (ADA): 14.8<br>BITCOIN (BTC): 0.004135<br>BITTORRENT (BTT): 687806525.1<br>JASMYCOIN (JASMY): 18155.4<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 8.629<br>LUNACLASSIC (LUNC): 3442015.4<br>SHIBAINU (SHIB): 59489204.2<br>STORMX (STMX): 23405 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16937 | 8372 | 9/1/2022 | POLYGON (MATIC): 25 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16970 | 8376 | 09/01/2022 | ETHEREUM (ETH): 0.04749<br>SHIBAINU (SHIB): 18690805.8 | ETHEREUM (ETH): 0.01856<br>SHIBAINU (SHIB): 7306273.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16989 | 8403 | 09/01/2022 | CARDANO (ADA): 15.7<br>BITCOIN (BTC): 0.261089<br>BITTORRENT (BTT): 64287200<br>NERVOSNETWORK (CKB): 1262.9<br>DIGIBYTE (DGB): 596.8<br>DOGECOIN (DOGE): 31.9<br>POLKADOT (DOT): 22.731<br>ETHEREUM (ETH): 3.6408<br>HEDERAHASHGRAPH (HBAR): 143.1<br>CHAINLINK (LINK): 10.65<br>LITECOIN (LTC): 4.03913<br>DECENTRALAND (MANA): 43.86<br>SANDBOX (SAND): 36.7922<br>STORMX (STMX): 758.4<br>USDCOIN (USDC): 518.33<br>VECHAIN (VET): 3929.6<br>VOYAGERTOKEN (VGX): 580.26<br>VERGE (XVG): 1128.6 | CARDANO (ADA): 6.2<br>BITCOIN (BTC): 0.102845<br>BITTORRENT (BTT): 25323348.5<br>NERVOSNETWORK (CKB): 497.5<br>DIGIBYTE (DGB): 235<br>DOGECOIN (DOGE): 12.5<br>POLKADOT (DOT): 8.954<br>ETHEREUM (ETH): 1.43415<br>HEDERAHASHGRAPH (HBAR): 56.3<br>CHAINLINK (LINK): 4.19<br>LITECOIN (LTC): 1.59105<br>DECENTRALAND (MANA): 17.27<br>SANDBOX (SAND): 14.4928<br>STORMX (STMX): 298.7<br>USDCOIN (USDC): 204.17<br>VECHAIN (VET): 1547.9<br>VOYAGERTOKEN (VGX): 228.57<br>VERGE (XVG): 444.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16997 | 8417 | 9/1/2022 | SHIBAINU (SHIB): 1000000<br>LUNACLASSIC (LUNC): 1000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16992 | 8419 | 09/01/2022 | LUNACLASSIC (LUNC): 6988599.8 | LUNACLASSIC (LUNC): 1145700.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 394 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17003 | 8422 | 9/1/2022 | BITTORRENT (BTT): 8969792148<br>ETHEREUMCLASSIC (ETC): 62.1<br>DECENTRALAND (MANA): 2000.89<br>FANTOM (FTM): 2001.345<br>DOGECOIN (DOGE): 10000.8<br>SHIBAINU (SHIB): 108912814.1<br>POLYGON (MATIC): 1002.25<br>SANDBOX (SAND): 2000<br>LUNACLASSIC (LUNC): 7540482<br>LOCKEDLUNA (LLUNA): 21 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17006 | 8423 | 09/01/2022 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58<br>POLYGON (MATIC): 2139.44 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17013 | 8424 | 09/01/2022 | BITCOIN (BTC): 1200 | BITCOIN (BTC): 0.000384 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 112

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17007 | 8430 | 09/01/2022 | CARDANO (ADA): 575<br>BANDPROTOCOL (BAND): 117.225<br>BITCOIN (BTC): 0.087998<br>BITTORRENT (BTT): 401824261.9<br>COMPOUND (COMP): 18.29943<br>DOGECOIN (DOGE): 7821.6<br>POLKADOT (DOT): 31.803<br>ETHEREUM (ETH): 0.76116<br>FILECOIN (FIL): 125.82<br>CHAINLINK (LINK): 43.15<br>LITECOIN (LTC): 5.94388<br>OMGNETWORK (OMG): 191.97<br>SHIBAINU (SHIB): 48017877.8<br>SKALE (SKL): 3035.77<br>STORMX (STMX): 23115.5<br>SUSHISWAP (SUSHI): 258.8095<br>UNISWAP (UNI): 89.077<br>USDCOIN (USDC): 3329.23<br>VOYAGERTOKEN (VGX): 1605.95<br>RIPPLE (XRP): 36.2<br>VERGE (XVG): 69303.3 | CARDANO (ADA): 541.6<br>BANDPROTOCOL (BAND): 110.42<br>BITCOIN (BTC): 0.08289<br>BITTORRENT (BTT): 378501297.2<br>COMPOUND (COMP): 17.23729<br>DOGECOIN (DOGE): 7367.6<br>POLKADOT (DOT): 29.957<br>ETHEREUM (ETH): 0.71698<br>FILECOIN (FIL): 118.52<br>CHAINLINK (LINK): 40.64<br>LITECOIN (LTC): 5.59888<br>OMGNETWORK (OMG): 180.83<br>SHIBAINU (SHIB): 45230790.6<br>SKALE (SKL): 2859.56<br>STORMX (STMX): 21773.8<br>SUSHISWAP (SUSHI): 243.7875<br>UNISWAP (UNI): 83.907<br>USDCOIN (USDC): 3135.99<br>VOYAGERTOKEN (VGX): 1512.74<br>RIPPLE (XRP): 34.1<br>VERGE (XVG): 65280.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17031 | 8434 | 09/01/2022 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 504.837<br>VOYAGERTOKEN (VGX): 559.17 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 24.837<br>VOYAGERTOKEN (VGX): 559.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17016 | 8435 | 09/01/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 5.22 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17042 | 8445 | 9/1/2022 | SOLANA (SOL): 266.12<br>VOYAGERTOKEN (VGX): 288.25<br>CARDANO (ADA): 400.58<br>SHIBAINU (SHIB): 335.16 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17028 | 8458 | 09/01/2022 | CARDANO (ADA): 105<br>DIGIBYTE (DGB): 1004.4<br>LUNACLASSIC (LUNC): 2342952.1<br>VECHAIN (VET): 787.5<br>BITTORRENT (BTT): 45227800<br>LOCKEDLUNA (LLUNA): 25.082<br>POLYGON (MATIC): 99.055<br>NERVOSNETWORK (CKB): 106565<br>TERRALUNA (LUNA): 10.75<br>SHIBAINU (SHIB): 102278443.1 | CARDANO (ADA): 105.5<br>BITTORRENT (BTT): 45227800<br>NERVOSNETWORK (CKB): 10656.5<br>DIGIBYTE (DGB): 1004.4<br>LOCKEDLUNA (LLUNA): 25.082<br>TERRALUNA (LUNA): 10.75<br>LUNACLASSIC (LUNC): 2342952.1<br>POLYGON (MATIC): 99.055<br>SHIBAINU (SHIB): 102278443.1<br>VECHAIN (VET): 787.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | BITCOIN (BTC): 0.001743 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | BITCOIN (BTC): 10 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17075 | 8497 | 9/1/2022 | BITCOIN (BTC): 13000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 112

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17073 | 8499 | 09/01/2022 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 34.724<br>LUNACLASSIC (LUNC): 7574759.9<br>SHIBAINU (SHIB): 55141586.5 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 16.542<br>LUNACLASSIC (LUNC): 3608680.3<br>SHIBAINU (SHIB): 26269922.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17100 | 8509 | 09/02/2022 | BITCOIN (BTC): 259 | BITCOIN (BTC): 0.000259 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | USDCOIN (USDC): 11 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17105 | 8539 | 09/02/2022 | CARDANO (ADA): 33<br>AMP (AMP): 1091.54<br>ANKRPROTOCOL (ANKR): 408.75053<br>APECOIN (APE): 69.346<br>BANCOR (BNT): 40.209<br>BITTORRENT (BTT): 50376400<br>CHILIZ (CHZ): 41.5084<br>CURVEDAOTOKEN (CRV): 32.817<br>DIGIBYTE (DGB): 362.3<br>DOGECOIN (DOGE): 103.6<br>ETHEREUMNAMESERVICE (ENS): 2.5<br>THEGRAPH(GRT): 73.27<br>JASMYCOIN (JASMY): 2685.1<br>CHAINLINK (LINK): 5.04<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 55.758<br>TERRALUNA (LUNA): 3.07<br>LUNACLASSIC (LUNC): 669356.1<br>DECENTRALAND (MANA): 59.9<br>POLYGON (MATIC): 69.887<br>OPTIMISM (OP): 50.64<br>ORCHID (OXT): 113.9<br>OASISNETWORK (ROSE): 432.38<br>SANDBOX (SAND): 30.1886<br>SHIBAINU (SHIB): 3105299.7<br>SPELLTOKEN (SPELL): 71926.6<br>STORMX (STMX): 975.5<br>ORIGINTRAIL (TRAC): 184.01<br>TRON (TRX): 412.6<br>VECHAIN (VET): 139.3<br>VOYAGERTOKEN (VGX): 131.63 | CARDANO (ADA): 20.7<br>AMP (AMP): 683.71<br>ANKRPROTOCOL (ANKR): 256.0301<br>APECOIN (APE): 43.436<br>BANCOR (BNT): 25.185<br>BITTORRENT (BTT): 31554392.7<br>CHILIZ (CHZ): 25.9997<br>CURVEDAOTOKEN (CRV): 20.5556<br>DIGIBYTE (DGB): 226.9<br>DOGECOIN (DOGE): 64.9<br>ETHEREUMNAMESERVICE (ENS): 1.56<br>THEGRAPH(GRT): 45.89<br>JASMYCOIN (JASMY): 1681.9<br>CHAINLINK (LINK): 3.15<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 34.925<br>TERRALUNA (LUNA): 1.922<br>LUNACLASSIC (LUNC): 419266.2<br>DECENTRALAND (MANA): 37.52<br>POLYGON (MATIC): 43.775<br>OPTIMISM (OP): 31.72<br>ORCHID (OXT): 71.3<br>OASISNETWORK (ROSE): 270.83<br>SANDBOX (SAND): 18.9093<br>SHIBAINU (SHIB): 1945074.4<br>SPELLTOKEN (SPELL): 45052.8<br>STORMX (STMX): 611<br>ORIGINTRAIL (TRAC): 115.26<br>TRON (TRX): 258.4<br>VECHAIN (VET): 87.2<br>VOYAGERTOKEN (VGX): 82.44 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17126 | 8540 | 09/02/2022 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 5.971<br>LUNACLASSIC (LUNC): 1302608.5 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 1.269<br>LUNACLASSIC (LUNC): 276869.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

41 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17142 | 8552 | 09/02/2022 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC): <br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17<br>VERGE (XVG): 6000 | CARDANO (ADA): 2987.6<br>ALGORAND (ALGO): 373.29<br>APECOIN (APE): 21.881<br>COSMOS (ATOM): 27.245<br>AVALANCHE (AVAX): 94.66<br>BITCOINCASH (BCH): 5.34584<br>BITCOIN (BTC): 0.32752<br>BITTORRENT (BTT): 94111065.6<br>NERVOSNETWORK (CKB): 9411.1<br>DIGIBYTE (DGB): 9411.1<br>DOGECOIN (DOGE): 4793.5<br>POLKADOT (DOT): 239.832<br>ETHEREUMCLASSIC (ETC): 19.13<br>ETHEREUM (ETH): 1.82292<br>THEGRAPH(GRT): 4708.68<br>HEDERAHASHGRAPH (HBAR): 1411.6<br>JASMYCOIN (JASMY): 5011<br>CHAINLINK (LINK): 105.78<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 49.32884<br>TERRALUNA (LUNA): 1.13<br>LUNACLASSIC (LUNC): 246396.7<br>POLYGON (MATIC): 543.821<br>OCEANPROTOCOL (OCEAN): 376.83<br>SANDBOX (SAND): 89.1897<br>SHIBAINU (SHIB): 10448494.5<br>STORMX (STMX): 44776.5<br>TRON (TRX): 7528.8<br>UNISWAP (UNI): 72.155<br>USDCOIN (USDC): 21846.89<br>VECHAIN (VET): 28330.1<br>VOYAGERTOKEN (VGX): 19903.71<br>VERGE (XVG): 5646.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17165 | 8574 | 09/02/2022 | CARDANO (ADA): 1594.7<br>AVALANCHE (AVAX): 10.38<br>POLKADOT (DOT): 110.41<br>IOTA (IOT): 1775.17<br>SOLANA (SOL): 11.0374 | CARDANO (ADA): 966.7<br>AVALANCHE (AVAX): 6.29<br>POLKADOT (DOT): 66.935<br>IOTA (IOT): 1076.18<br>SOLANA (SOL): 6.6914 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17155 | 8581 | 9/2/2022 | AMP (AMP): 78<br>BITCOIN (BTC): 7546<br>DAI(DAI): 823 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17180 | 8597 | 09/02/2022 | CARDANO (ADA): 17813.6<br>ALGORAND (ALGO): 731.19<br>BITTORRENT (BTT): 24896847700<br>POLKADOT (DOT): 470.925<br>ETHEREUMCLASSIC (ETC): 29.76<br>THEGRAPH(GRT): 1508.99<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 163.846<br>LUNACLASSIC (LUNC): 35677689.9<br>POLYGON (MATIC): 1555.068<br>OCEANPROTOCOL (OCEAN): 734.9<br>ORCHID (OXT): 3975<br>SHIBAINU (SHIB): 341279239.3<br>TRON (TRX): 227889.7<br>UNISWAP (UNI): 103.728<br>VECHAIN (VET): 34592.7 | CARDANO (ADA): 13774.5<br>ALGORAND (ALGO): 565.4<br>BITTORRENT (BTT): 19251745645.9<br>POLKADOT (DOT): 364.147<br>ETHEREUMCLASSIC (ETC): 23.01<br>THEGRAPH(GRT): 1166.84<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 126.695<br>LUNACLASSIC (LUNC): 27588143.7<br>POLYGON (MATIC): 1202.472<br>OCEANPROTOCOL (OCEAN): 568.27<br>ORCHID (OXT): 3073.7<br>SHIBAINU (SHIB): 263897710.6<br>TRON (TRX): 176218.1<br>UNISWAP (UNI): 80.208<br>VECHAIN (VET): 26749.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 415 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17206 | 8606 | 09/02/2022 | BITCOIN (BTC): 0.006 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17205 | 8611 | 09/02/2022 | CHAINLINK (LINK): 1058.21<br>VOYAGERTOKEN (VGX): 8.75 | CHAINLINK (LINK): 171.18<br>VOYAGERTOKEN (VGX): 1.41 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17191 | 8620 | 9/2/2022 | BITCOIN (BTC): 0.063 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17219 | 8628 | 9/2/2022 | VECHAIN (VET): 500.35 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17222 | 8629 | 09/02/2022 | CARDANO (ADA): 2377.2<br>BITCOIN (BTC): 0.060337<br>DOGECOIN (DOGE): 2028.3<br>POLKADOT (DOT): 20.166<br>ETHEREUM (ETH): 0.77174<br>KAVA (KAVA): 209.127<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 4.6<br>LUNACLASSIC (LUNC): 1003195.1<br>POLYGON (MATIC): 2202.891<br>SANDBOX (SAND): 54.0338<br>SOLANA (SOL): 6.015<br>UNISWAP (UNI): 10.167<br>USDCOIN (USDC): 19146.85<br>VOYAGERTOKEN (VGX): 544.73 | CARDANO (ADA): 1751.2<br>BITCOIN (BTC): 0.04445<br>DOGECOIN (DOGE): 1494.2<br>POLKADOT (DOT): 14.856<br>ETHEREUM (ETH): 0.56854<br>KAVA (KAVA): 154.064<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 3.388<br>LUNACLASSIC (LUNC): 739054.8<br>POLYGON (MATIC): 1622.872<br>SANDBOX (SAND): 39.8068<br>SOLANA (SOL): 4.4312<br>UNISWAP (UNI): 7.49<br>USDCOIN (USDC): 14105.5<br>VOYAGERTOKEN (VGX): 401.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17211 | 8636 | 09/02/2022 | BITCOIN (BTC): 9.98<br>TETHER (USDT): 9.98 | BITCOIN (BTC): 0.000055<br>TETHER (USDT): 1.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17208 | 8643 | 09/02/2022 | CARDANO (ADA): 451<br>STORMX (STMX): 2715.4<br>VECHAIN (VET): 18475.7 | CARDANO (ADA): 170.1<br>STORMX (STMX): 1024.2<br>VECHAIN (VET): 6969 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17244 | 8645 | 09/03/2022 | CARDANO (ADA): 1179.7<br>AUDIUS (AUDIO): 505.035<br>BITCOIN (BTC): 0.0411<br>NERVOSNETWORK (CKB): 21146.6<br>POLKADOT (DOT): 13.163<br>ETHEREUM (ETH): 1.08098<br>HEDERAHASHGRAPH (HBAR): 4223.3<br>CHAINLINK (LINK): 74.95<br>LITECOIN (LTC): 2.09134<br>POLYGON (MATIC): 132.392<br>SOLANA (SOL): 0.0548<br>VECHAIN (VET): 10183.6 | CARDANO (ADA): 1176.8<br>AUDIUS (AUDIO): 503.791<br>BITCOIN (BTC): 0.040999<br>NERVOSNETWORK (CKB): 21094.5<br>POLKADOT (DOT): 13.131<br>ETHEREUM (ETH): 1.07832<br>HEDERAHASHGRAPH (HBAR): 4212.8<br>CHAINLINK (LINK): 74.77<br>LITECOIN (LTC): 2.08619<br>POLYGON (MATIC): 132.066<br>SOLANA (SOL): 0.0547<br>VECHAIN (VET): 10158.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17234 | 8653 | 09/03/2022 | BITCOIN (BTC): 0.000615 | BITCOIN (BTC): 0.0000001 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17229 | 8654 | 9/3/2022 | ETHEREUM (ETH): 5<br>BITCOINCASH (BCH): 9<br>BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17252 | 8673 | 09/03/2022 | BITCOIN (BTC): 0.000242<br>BITCOINCASH (BCH): 0.008978 | BITCOIN (BTC): 0.000242 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

43 of 112

Schedule 3
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17243 | 8676 | 09/03/2022 | ETHEREUM (ETH): 1.2971 TERRALUNA (LUNA): 3.219 LUNACLASSIC (LUNC): 210598.4 | ETHEREUM (ETH): 0.02974 TERRALUNA (LUNA): 0.073 LUNACLASSIC (LUNC): 4829 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 428 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17289 | 8709 | 9/3/2022 | AAVE (AAVE): 4000 BITCOINCASH (BCH): 12000 BITCOIN (BTC): 19000 BASICATTENTIONTOKEN (BAT): 2000 ETHEREUM (ETH): 6300 YEARN.FINANCE (YFI): 5000 DOGECOIN (DOGE): 8000 LITECOIN (LTC): 7000 CHAINLINK (LINK): 4000 ZCASH (ZEC): 700 POLKADOT (DOT): 400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17293 | 8711 | 9/3/2022 | BITCOIN (BTC): 46000 BASICATTENTIONTOKEN (BAT): 13000 ETHEREUM (ETH): 34025 BITCOINCASH (BCH): 27032 LITECOIN (LTC): 26000 SHIBAINU (SHIB): 23000 AMP (AMP): 16073 DOGECOIN (DOGE): 43900 CURVEDAOTOKEN (CRV): 15007 DAI(DAI): 8890 EOS (EOS): 67382 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 430 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17316 | 8717 | 09/03/2022 | BITCOIN (BTC): 0.000999 ETHEREUM (ETH): 0.10945 TERRALUNA (LUNA): 1.139 LUNACLASSIC (LUNC): 1.1 SOLANA (SOL): 7.0089 | BITCOIN (BTC): 0.000999 ETHEREUM (ETH): 0.008178571 TERRALUNA (LUNA): 1.139 LUNACLASSIC (LUNC): 1.1 SOLANA (SOL): 7.0089 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17312 | 8721 | 9/3/2022 | BITCOIN (BTC): 0.000445 CARDANO (ADA): 50 ETHEREUM (ETH): 0.167 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17299 | 8728 | 09/03/2022 | USDCOIN (USDC): 80001.56 | USDCOIN (USDC): 77001.57 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17331 | 8732 | 9/4/2022 | BITCOIN (BTC): 2000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17325 | 8738 | 09/03/2022 | BITCOIN (BTC): 0.000197 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17323 | 8740 | 9/3/2022 | CARDANO (ADA): 8.4 FANTOM (FTM): 4.451 IOTA (IOT): 31.55 SHIBAINU (SHIB): 210228.8 TRON (TRX): 88.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17322 | 8747 | 9/3/2022 | SHIBAINU (SHIB): 13000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17349 | 8750 | 9/4/2022 | SHIBAINU (SHIB): 227229645.9 ICON (ICX): 2361.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

44 of 112

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17350 | 8753 | 09/04/2022 | CARDANO (ADA): 165.8<br>BITCOIN (BTC): 0.003405<br>ETHEREUM (ETH): 1.43023<br>LOCKEDLUNA (LLUNA): 3.287<br>TERRALUNA (LUNA): 1.409<br>LUNACLASSIC (LUNC): 307200.8<br>DECENTRALAND (MANA): 22.78<br>SHIBAINU (SHIB): 277277.1<br>SOLANA (SOL): 9.0767<br>VOYAGERTOKEN (VGX): 530.72 | CARDANO (ADA): 144<br>BITCOIN (BTC): 0.002957<br>ETHEREUM (ETH): 1.24228<br>LOCKEDLUNA (LLUNA): 3.287<br>TERRALUNA (LUNA): 1.223<br>LUNACLASSIC (LUNC): 266831.3<br>DECENTRALAND (MANA): 19.78<br>SHIBAINU (SHIB): 240839.9<br>SOLANA (SOL): 7.8839<br>VOYAGERTOKEN (VGX): 460.97 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17360 | 8777 | 09/04/2022 | LOCKEDLUNA (LLUNA): 6.409<br>LUNACLASSIC (LUNC): 24862806.3 | LOCKEDLUNA (LLUNA): 6.409<br>LUNACLASSIC (LUNC): 9061914.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | VOYAGERTOKEN (VGX): 2871.75 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17374 | 8792 | 09/04/2022 | CARDANO (ADA): 2510.6<br>DOGECOIN (DOGE): 10254.3<br>HEDERAHASHGRAPH (HBAR): 2307.8<br>DECENTRALAND (MANA): 312.5 | CARDANO (ADA): 1405.8<br>DOGECOIN (DOGE): 5741.8<br>HEDERAHASHGRAPH (HBAR): 1292.2<br>DECENTRALAND (MANA): 174.98 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17379 | 8793 | 9/4/2022 | VOYAGERTOKEN (VGX): 450.87 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17386 | 8804 | 09/04/2022 | BITCOIN (BTC): 0.000196<br>AMP (AMP): 0.0081 | BITCOIN (BTC): 0.000196 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17380 | 8810 | 09/04/2022 | DOGECOIN (DOGE): 89.8<br>SHIBAINU (SHIB): 2305379.2 | DOGECOIN (DOGE): 14.4<br>SHIBAINU (SHIB): 369874.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17413 | 8816 | 9/4/2022 | DOGECOIN (DOGE): 4000<br>BITTORRENT (BTT): 2000<br>BITCOINCASH (BCH): 800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17410 | 8819 | 09/04/2022 | BITCOIN (BTC): 0.000814<br>USDCOIN (USDC): 50432.94 | BITCOIN (BTC): 0.000653<br>USDCOIN (USDC): 40436.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17406 | 8820 | 9/4/2022 | BITCOIN (BTC): 5295 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17414 | 8825 | 9/5/2022 | CARDANO (ADA): 300<br>DOGECOIN (DOGE): 1500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17403 | 8833 | 09/04/2022 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 17852672.5 | LOCKEDLUNA (LLUNA): 83.997<br>TERRALUNA (LUNA): 35.999<br>LUNACLASSIC (LUNC): 7852672.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17428 | 8834 | 09/05/2022 | VOYAGERTOKEN (VGX): 4.33<br>DOGECOIN (DOGE): 7643.9<br>STELLARLUMENS (XLM): 1951.1<br>VECHAIN (VET): 4752<br>STORMX (STMX): 18225.7<br>SHIBAINU (SHIB): 10229132.9<br>BITTORRENT (BTT): 14779900<br>BITCOINCASH (BCH): 9871 | VOYAGERTOKEN (VGX): 4.33 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17401 | 8835 | 09/04/2022 | BITCOIN (BTC): 0.02 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

45 of 112

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17419 | 8853 | 09/05/2022 | BITCOIN (BTC): 0.449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17440 | 8858 | 09/05/2022 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 14.001<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 13.999<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17438 | 8860 | 09/05/2022 | CHILIZ (CHZ): 505<br>ETHEREUM (ETH): 0.57808<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 40300607.6 | CHILIZ (CHZ): 282.4928<br>ETHEREUM (ETH): 0.32337<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 22543828.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17432 | 8866 | 09/05/2022 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 347312.7 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 5582.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17441 | 8869 | 09/05/2022 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27<br>ETHEREUM (ETH): 7.587722 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17469 | 8877 | 09/05/2022 | BITCOIN (BTC): 300 | BITCOIN (BTC): 0.007541 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 458 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17482 | 8888 | 09/05/2022 | VOYAGERTOKEN (VGX): 5.15<br>BITCOIN (BTC): 687<br>BITCOINCASH (BCH): 432 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17527 | 8927 | 9/5/2022 | LOCKEDLUNA (LLUNA): 3.513<br>TERRALUNA (LUNA): 1.506<br>LUNACLASSIC (LUNC): 328376.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | TERRALUNA (LUNA): 39.079<br>LUNACLASSIC (LUNC): 4958335 | LUNA 39.079<br>LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17521 | 8933 | 09/05/2022 | CARDANO (ADA): 2.5<br>GALA (GALA): 6240.1597<br>LUNACLASSIC (LUNC): 7612816.8<br>SHIBAINU (SHIB): 17171.4 | CARDANO (ADA): 1.8<br>GALA (GALA): 4581.3549<br>LUNACLASSIC (LUNC): 5589122.3<br>SHIBAINU (SHIB): 12606.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17519 | 8935 | 09/05/2022 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 14143989.8<br>VOYAGERTOKEN (VGX): 4870.71 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 8959329.4<br>VOYAGERTOKEN (VGX): 3085.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17517 | 8937 | 09/05/2022 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 8.59<br>LUNACLASSIC (LUNC): 1271140.3 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 183926.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | BITCOIN (BTC): 13763<br>BITCOINCASH (BCH): 3056<br>ETHEREUM (ETH): 763<br>CARDANO (ADA): 471 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

46 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17529 | 8961 | 9/5/2022 | USDCOIN (USDC): 5873.918 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17567 | 8981 | 09/06/2022 | BITCOIN (BTC): 0.211 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17581 | 8995 | 09/06/2022 | ETHEREUM (ETH): 4.05794 DOGECOIN (DOGE): 5739.8 | ETHEREUM (ETH): 4.05794 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17573 | 9003 | 09/06/2022 | SANDBOX (SAND): 0.002 SHIBAINU (SHIB): 35000000 | SANDBOX (SAND): 0.002 SHIBAINU (SHIB): 300322118.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17621 | 9023 | 09/06/2022 | CARDANO (ADA): 4656.7 BITTORRENT (BTT): 4184714400 POLKADOT (DOT): 32.239 ETHEREUM (ETH): 1.38402 HEDERAHASHGRAPH (HBAR): 4222.9 POLYGON (MATIC): 1279.488 ORCHID (OXT): 784 SHIBAINU (SHIB): 129306694.9 STORMX (STMX): 12393.1 TRON (TRX): 40418.9 VECHAIN (VET): 451468.6 STELLARLUMENS (XLM): 2553.9 VERGE (XVG): 146519.1 | CARDANO (ADA): 4001.2 BITTORRENT (BTT): 3595666854.9 POLKADOT (DOT): 27.701 ETHEREUM (ETH): 1.1892 HEDERAHASHGRAPH (HBAR): 3628.5 POLYGON (MATIC): 1099.385 ORCHID (OXT): 673.6 SHIBAINU (SHIB): 111105263.7 STORMX (STMX): 10648.6 TRON (TRX): 34729.5 VECHAIN (VET): 387919.1 STELLARLUMENS (XLM): 2194.4 VERGE (XVG): 125894.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17635 | 9045 | 09/06/2022 | BITCOIN (BTC): 0.022 | BITCOIN (BTC): 0.00022 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17633 | 9047 | 9/6/2022 | BITCOIN (BTC): .0000829 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | BITCOIN (BTC): 0.003742 | BITCOIN (BTC): 0.003742 VOYAGERTOKEN (VGX): 0.99 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17651 | 9061 | 09/06/2022 | SOLANA (SOL): 0.0196 USDCOIN (USDC): 2.6 VOYAGERTOKEN (VGX): 20349.21 | SOLANA (SOL): 0.0095 USDCOIN (USDC): 1.26 VOYAGERTOKEN (VGX): 9852.17 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17646 | 9069 | 09/06/2022 | BITCOIN (BTC): 0.000464 VOYAGERTOKEN (VGX): 3107.58 | BITCOIN (BTC): 0.000464 VOYAGERTOKEN (VGX): 14.38 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17645 | 9071 | 09/06/2022 | CARDANO (ADA): 2673 BITTORRENT (BTT): 17649400 POLKADOT (DOT): 57.57 ETHEREUM (ETH): 1.0173 POLYGON (MATIC): 419.167 VOYAGERTOKEN (VGX): 615.02 | CARDANO (ADA): 1827.9 BITTORRENT (BTT): 12069704.4 POLKADOT (DOT): 39.37 ETHEREUM (ETH): 0.69569 POLYGON (MATIC): 286.651 VOYAGERTOKEN (VGX): 420.58 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17662 | 9076 | 09/06/2022 | BITCOIN (BTC): 0.01124 | BITCOIN (BTC): 0.000157 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17663 | 9078 | 9/6/2022 | LOCKEDLUNA (LLUNA): 3.331 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17670 | 9083 | 09/06/2022 | CARDANO (ADA): 8209.6 BITTORRENT (BTT): 1735957200 ETHEREUM (ETH): 1.60893 TRON (TRX): 95107.2 BITCOIN (BTC): 0.146918 | CARDANO (ADA): 6966.3 BITTORRENT (BTT): 1473055547.3 ETHEREUM (ETH): 1.36527 TRON (TRX): 80703.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17686 | 9088 | 09/06/2022 | BITCOIN (BTC): 2.236 | BITCOIN (BTC): 0.000236 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

47 of 112

Schedule 3
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 480 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17690 | 9120 | 09/06/2022 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.013<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.012<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17695 | 9121 | 09/06/2022 | BITCOIN (BTC): 0.000499<br>VOYAGERTOKEN (VGX): 670.2 | BITCOIN (BTC): 0.000498<br>VOYAGERTOKEN (VGX): 670.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17718 | 9126 | 09/07/2022 | CARDANO (ADA): 10382.1<br>BITCOIN (BTC): 0.000615<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 680.9<br>POLYGON (MATIC): 21059.378<br>SHIBAINU (SHIB): 14570258.3 | CARDANO (ADA): 5084.8<br>BITCOIN (BTC): 0.000301<br>TERRALUNA (LUNA): 0.005<br>LUNACLASSIC (LUNC): 333.4<br>POLYGON (MATIC): 10314.279<br>SHIBAINU (SHIB): 7136094.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17699 | 9127 | 9/7/2022 | CARDANO (ADA): 0.8<br>BITCOIN (BTC): 0.000513<br>NERVOSNETWORK (CKB): 6001.3<br>DIGIBYTE (DGB): 1781.2<br>TERRALUNA (LUNA): 0.008<br>LUNACLASSIC (LUNC): 501<br>OCEANPROTOCOL (OCEAN): 296.39<br>STORMX (STMX): 26412.2<br>VECHAIN (VET): 3795.2<br>VERGE (XVG): 4511.4 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17727 | 9133 | 9/7/2022 | SHIBAINU (SHIB): 108165980<br>BITTORRENT (BTT): 1237508<br>NERVOSNETWORK (CKB): 110011<br>STORMX (STMX): 60058<br>VERGE (XVG): 50698<br>DIGIBYTE (DGB): 29367<br>TRON (TRX): 10816<br>VECHAIN (VET): 10637<br>AMP (AMP): 2940<br>HEDERAHASHGRAPH (HBAR): 2199<br>DOGECOIN (DOGE): 1339<br>STELLARLUMENS (XLM): 1159<br>CARDANO (ADA): 894<br>ORCHID (OXT): 534<br>VOYAGERTOKEN (VGX): 516<br>POLYGON (MATIC): 491<br>GOLEM (GLM): 343<br>BASICATTENTIONTOKEN (BAT): 313<br>FANTOM (FTM): 295<br>THEGRAPH(GRT): 208<br>0X (ZRX): 203<br>CHILIZ (CHZ): 158<br>ALGORAND (ALGO): 148<br>OMGNETWORK (OMG): 106<br>KYBERNETWORK (KNC): 106<br>OCEANPROTOCOL (OCEAN): 103<br>USDCOIN (USDC): 100<br>ONTOLOGY (ONT): 100<br>DECENTRALAND (MANA): 93<br>CELO (CELO): 88<br>EOS (EOS): 60<br>ENJIN (ENJ): 34 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

48 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | AVALANCHE (AVAX): 8<br>SOLANA (SOL): 2<br>BITCOIN (BTC): 0.002488 | | | |
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17712 | 9134 | 09/07/2022 | BASICATTENTIONTOKEN (BAT): 48.1<br>NERVOSNETWORK (CKB): 382.3<br>DIGIBYTE (DGB): 2861.6<br>DOGECOIN (DOGE): 4645.9<br>ENJIN (ENJ): 12.63<br>ETHEREUMCLASSIC (ETC): 1<br>GOLEM (GLM): 110.39<br>OMGNETWORK (OMG): 10.71<br>ONTOLOGY (ONT): 35.79<br>STORMX (STMX): 2556.1<br>TRON (TRX): 1529.2<br>VECHAIN (VET): 617.5<br>VERGE (XVG): 2261.7 | BASICATTENTIONTOKEN (BAT): 7.5<br>NERVOSNETWORK (CKB): 59.6<br>DIGIBYTE (DGB): 446.7<br>DOGECOIN (DOGE): 725.2<br>ENJIN (ENJ): 1.97<br>ETHEREUMCLASSIC (ETC): 0.15<br>GOLEM (GLM): 17.23<br>OMGNETWORK (OMG): 1.67<br>ONTOLOGY (ONT): 5.58<br>STORMX (STMX): 399<br>TRON (TRX): 238.7<br>VECHAIN (VET): 96.4<br>VERGE (XVG): 353 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17719 | 9141 | 9/7/2022 | BITTORRENT (BTT): 8000000000<br>NERVOSNETWORK (CKB): 10000<br>CURVEDAOTOKEN (CRV): 15000<br>VECHAIN (VET): 25000<br>TRON (TRX): 25000<br>BITCOIN (BTC): 1.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17729 | 9152 | 09/07/2022 | VOYAGERTOKEN (VGX): 50068 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17726 | 9156 | 9/7/2022 | VOYAGERTOKEN (VGX): 7982.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17755 | 9177 | 09/07/2022 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 27.863<br>LUNACLASSIC (LUNC): 6078967.8<br>SHIBAINU (SHIB): 447811501.6 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 20.616<br>LUNACLASSIC (LUNC): 4497919.3<br>SHIBAINU (SHIB): 331342435.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 112

Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 490 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17771 | 9189 | 09/07/2022 | AAVE (AAVE): 25.2911<br>CARDANO (ADA): 14723<br>AMP (AMP): 10900.84<br>APECOIN (APE): 101.862<br>AVALANCHE (AVAX): 101.09<br>AXIEINFINITY (AXS): 10.07022<br>BITCOIN (BTC): 0.132691<br>BITTORRENT (BTT): 54495098<br>CHILIZ (CHZ): 5079.7332<br>NERVOSNETWORK (CKB): 10028.3<br>DIGIBYTE (DGB): 10043.6<br>DOGECOIN (DOGE): 10047.4<br>POLKADOT (DOT): 700.81<br>ETHEREUM (ETH): 3.0361<br>FETCH.AI (FET): 301.1<br>FANTOM (FTM): 2269.08<br>GOLEM (GLM): 351.94<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 107.405<br>LUNACLASSIC (LUNC): 1603061.5<br>DECENTRALAND (MANA): 501.28<br>ONTOLOGY (ONT): 350.38<br>ORCHID (OXT): 646.2<br>POLYMATH (POLY): 351.34<br>REN (REN): 352.56<br>SANDBOX (SAND): 208.1823<br>SOLANA (SOL): 114.2746<br>STORMX (STMX): 10173.8<br>TRON (TRX): 14370.3<br>UNISWAP (UNI): 10.143<br>VOYAGERTOKEN (VGX): 19<br>MONERO (XMR): 10.018<br>VERGE (XVG): 20068.9 | AAVE (AAVE): 13.7477<br>CARDANO (ADA): 8003.1<br>AMP (AMP): 5925.47<br>APECOIN (APE): 55.37<br>AVALANCHE (AVAX): 54.95<br>AXIEINFINITY (AXS): 5.47396<br>BITCOIN (BTC): 0.072128<br>BITTORRENT (BTT): 29622399.7<br>CHILIZ (CHZ): 2761.2371<br>NERVOSNETWORK (CKB): 5451.2<br>DIGIBYTE (DGB): 5459.5<br>DOGECOIN (DOGE): 5461.5<br>POLKADOT (DOT): 380.945<br>ETHEREUM (ETH): 1.65036<br>FETCH.AI (FET): 163.67<br>FANTOM (FTM): 1233.425<br>GOLEM (GLM): 191.31<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 58.383<br>LUNACLASSIC (LUNC): 871390.8<br>DECENTRALAND (MANA): 272.48<br>ONTOLOGY (ONT): 190.46<br>ORCHID (OXT): 351.3<br>POLYMATH (POLY): 190.98<br>REN (REN): 191.64<br>SANDBOX (SAND): 113.1635<br>SOLANA (SOL): 62.1173<br>STORMX (STMX): 5530.2<br>TRON (TRX): 7811.4<br>UNISWAP (UNI): 5.513<br>VOYAGERTOKEN (VGX): 10.32<br>MONERO (XMR): 5.445<br>VERGE (XVG): 10909 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17803 | 9205 | 9/7/2022 | CARDANO (ADA): 1303<br>BITCOIN (BTC): 0.771076<br>POLKADOT (DOT): 45.371<br>ETHEREUM (ETH): 1.681<br>LOCKEDLUNA (LLUNA): 10.716<br>USDCOIN (USDC): 1676.06<br>VOYAGERTOKEN (VGX): 8324.99 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17801 | 9207 | 09/07/2022 | BITCOIN (BTC): 0.162 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17782 | 9208 | 9/7/2022 | LUNACLASSIC (LUNC): 5400000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 494 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17799 | 9209 | 09/07/2022 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 3326918000<br>SHIBAINU (SHIB): 189585107.2 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 332691800<br>SHIBAINU (SHIB): 189585107.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

50 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17791 | 9217 | 09/07/2022 | ALGORAND (ALGO): 438.2<br>POLKADOT (DOT): 2.352<br>THEGRAPH(GRT): 597.65<br>HEDERAHASHGRAPH (HBAR): 4036.8<br>IOTA (IOT): 424.98<br>CHAINLINK (LINK): 1.56<br>LOOPRING (LRC): 579.977<br>POLYGON (MATIC): 53.66<br>QUANT (QNT): 0.92927<br>SHIBAINU (SHIB): 2470545.1<br>UNISWAP (UNI): 4.452<br>VECHAIN (VET): 1483.4<br>VOYAGERTOKEN (VGX): 445.48<br>STELLARLUMENS (XLM): 2192.5<br>RIPPLE (XRP): 348.2<br>TEZOS (XTZ): 31.86 | ALGORAND (ALGO): 435.33<br>POLKADOT (DOT): 2.337<br>THEGRAPH(GRT): 593.73<br>HEDERAHASHGRAPH (HBAR): 4010.4<br>IOTA (IOT): 422.19<br>CHAINLINK (LINK): 1.55<br>LOOPRING (LRC): 576.172<br>POLYGON (MATIC): 53.308<br>QUANT (QNT): 0.92317<br>SHIBAINU (SHIB): 2454334.7<br>UNISWAP (UNI): 4.423<br>VECHAIN (VET): 1473.7<br>VOYAGERTOKEN (VGX): 442.56<br>STELLARLUMENS (XLM): 2178.1<br>RIPPLE (XRP): 345.9<br>TEZOS (XTZ): 31.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17830 | 9232 | 09/07/2022 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 4006.42 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 6.42 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17835 | 9245 | 9/7/2022 | USDCOIN (USDC): 3005.77 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17827 | 9253 | 09/07/2022 | BITTORRENT (BTT): 1020408163.3<br>NERVOSNETWORK (CKB): 6420.1<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 17226.5288<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 19.897<br>LUNACLASSIC (LUNC): 30439892.5<br>SHIBAINU (SHIB): 343798578.9 | BITTORRENT (BTT): 906352478.3<br>NERVOSNETWORK (CKB): 5702.5<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 15301.0409<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 17.673<br>LUNACLASSIC (LUNC): 27037486.6<br>SHIBAINU (SHIB): 305370640.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17869 | 9268 | 09/08/2022 | POLKADOT (DOT): 0.271<br>POLYGON (MATIC): 414.65 | POLKADOT (DOT): 0.271 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17873 | 9279 | 09/08/2022 | BITCOIN (BTC): 0.145<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | BITCOIN (BTC): 0.038083<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17856 | 9280 | 9/8/2022 | DOGECOIN (DOGE): 38000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17865 | 9287 | 9/8/2022 | USDCOIN (USDC): 1.93<br>DOGECOIN (DOGE): 605.2<br>SHIBAINU (SHIB): 31137724<br>LITECOIN (LTC): 0.12771<br>MONERO (XMR): 0.009<br>STELLARLUMENS (XLM): 117.4<br>BITCOINCASH (BCH): 0.00946<br>HEDERAHASHGRAPH (HBAR): 196.9<br>ZCASH (ZEC): 0.002<br>STORMX (STMX): 2.0248 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17874 | 9294 | 09/08/2022 | CARDANO (ADA): 11833.4<br>COSMOS (ATOM): 136.045<br>POLKADOT (DOT): 535.059<br>ENJIN (ENJ): 2000<br>CHAINLINK (LINK): 725.33<br>LITECOIN (LTC): 45.61371<br>DECENTRALAND (MANA): 2804.38<br>POLYGON (MATIC): 6771.458<br>SANDBOX (SAND): 1351.6881<br>SOLANA (SOL): 45.5218<br>VOYAGERTOKEN (VGX): 523.6 | CARDANO (ADA): 10063.1<br>COSMOS (ATOM): 115.692<br>POLKADOT (DOT): 455.01<br>ENJIN (ENJ): 1700.78<br>CHAINLINK (LINK): 616.82<br>LITECOIN (LTC): 38.78957<br>DECENTRALAND (MANA): 2384.82<br>POLYGON (MATIC): 5758.399<br>SANDBOX (SAND): 1149.4659<br>SOLANA (SOL): 38.7114<br>VOYAGERTOKEN (VGX): 445.26 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17875 | 9296 | 9/8/2022 | CARDANO (ADA): 10500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17900 | 9306 | 9/8/2022 | VOYAGERTOKEN (VGX): 383.37 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17894 | 9312 | 09/08/2022 | AAVE (AAVE): 10.6607<br>CARDANO (ADA): 2024.3<br>APECOIN (APE): 92.97<br>BITCOIN (BTC): 0.042481<br>POLKADOT (DOT): 51.793<br>ETHEREUM (ETH): 0.73734<br>FANTOM (FTM): 1612.902<br>LITECOIN (LTC): 11.8493<br>SANDBOX (SAND): 327.9508<br>SHIBAINU (SHIB): 12551242.5<br>TRON (TRX): 9309<br>USDCOIN (USDC): 27365.49<br>VOYAGERTOKEN (VGX): 808.24 | AAVE (AAVE): 10.0528<br>CARDANO (ADA): 1908.9<br>APECOIN (APE): 87.669<br>BITCOIN (BTC): 0.040059<br>POLKADOT (DOT): 48.839<br>ETHEREUM (ETH): 0.69529<br>FANTOM (FTM): 1520.938<br>LITECOIN (LTC): 11.17367<br>SANDBOX (SAND): 309.2517<br>SHIBAINU (SHIB): 11835593.9<br>TRON (TRX): 8778.2<br>USDCOIN (USDC): 27785.42<br>VOYAGERTOKEN (VGX): 762.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17892 | 9314 | 09/08/2022 | ALGORAND (ALGO): 82.26<br>COSMOS (ATOM): 7.501<br>FILECOIN (FIL): 2.69<br>FANTOM (FTM): 18.174<br>HEDERAHASHGRAPH (HBAR): 13529<br>ICON (ICX): 54<br>IOTA (IOT): 145.78<br>CHAINLINK (LINK): 3.88<br>SHIBAINU (SHIB): 327834.2<br>SOLANA (SOL): 0.2857<br>VECHAIN (VET): 10463.3<br>TEZOS (XTZ): 23.71<br>ZCASH (ZEC): 0.695 | ALGORAND (ALGO): 76.16<br>COSMOS (ATOM): 6.944<br>FILECOIN (FIL): 2.49<br>FANTOM (FTM): 16.826<br>HEDERAHASHGRAPH (HBAR): 12526<br>ICON (ICX): 50<br>IOTA (IOT): 134.97<br>CHAINLINK (LINK): 3.59<br>SHIBAINU (SHIB): 303528.4<br>SOLANA (SOL): 0.2645<br>VECHAIN (VET): 9687.5<br>TEZOS (XTZ): 21.96<br>ZCASH (ZEC): 0.644 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17890 | 9316 | 09/08/2022 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 1012.42 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 101.42 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17899 | 9325 | 9/8/2022 | VOYAGERTOKEN (VGX): 28<br>LUNACLASSIC (LUNC): 3000000<br>SHIBAINU (SHIB): 14700000<br>TERRALUNA (LUNA): 53 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17897 | 9327 | 09/08/2022 | ETHEREUM (ETH): 41.77538 | ETHEREUM (ETH): 12.3235247 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17925 | 9335 | 09/08/2022 | AAVE (AAVE): 1.0279<br>CARDANO (ADA): 1065.5<br>ALGORAND (ALGO): 25.26<br>APECOIN (APE): 11.833<br>AUDIUS (AUDIO): 31.564<br>AXIEINFINITY (AXS): 2.73726<br>BANCOR (BNT): 10.754<br>BITCOIN (BTC): 0.052668<br>BITTORRENT (BTT): 11792452.8<br>PANCAKESWAP (CAKE): 3.883<br>COMPOUND (COMP): 1.04575<br>POLKADOT (DOT): 230.263<br>ETHEREUM (ETH): 6.32666<br>FETCH.AI (FET): 54.69<br>FILECOIN (FIL): 3.01<br>FANTOM (FTM): 80.672<br>GALA (GALA): 132.8455<br>JASMYCOIN (JASMY): 914.5<br>KAVA (KAVA): 251.208<br>KEEPNETWORK (KEEP): 32.52<br>KUSAMA (KSM): 1<br>CHAINLINK (LINK): 10.13<br>LITECOIN (LTC): 2.01839<br>TERRALUNA (LUNA): 2.455<br>LUNACLASSIC (LUNC): 160521.1<br>POLYGON (MATIC): 719.545<br>POLYMATH (POLY): 59.38<br>SANDBOX (SAND): 52.0532<br>SOLANA (SOL): 23.2021<br>STORMX (STMX): 6095.7<br>ORIGINTRAIL (TRAC): 34.07<br>UNISWAP (UNI): 10.11<br>USDCOIN (USDC): 1.19<br>VOYAGERTOKEN (VGX): 531.8<br>TEZOS (XTZ): 54.78<br>YIELDGUILDGAMES (YGG): 37.689 | AAVE (AAVE): 1.004<br>CARDANO (ADA): 1040.7<br>ALGORAND (ALGO): 24.67<br>APECOIN (APE): 11.558<br>AUDIUS (AUDIO): 30.829<br>AXIEINFINITY (AXS): 2.67355<br>BANCOR (BNT): 10.504<br>BITCOIN (BTC): 0.051442<br>BITTORRENT (BTT): 11517944.1<br>PANCAKESWAP (CAKE): 3.793<br>COMPOUND (COMP): 1.02141<br>POLKADOT (DOT): 224.903<br>ETHEREUM (ETH): 6.17938<br>FETCH.AI (FET): 53.41<br>FILECOIN (FIL): 2.94<br>FANTOM (FTM): 78.794<br>GALA (GALA): 129.7531<br>JASMYCOIN (JASMY): 893.2<br>KAVA (KAVA): 245.36<br>KEEPNETWORK (KEEP): 31.76<br>KUSAMA (KSM): 0.97<br>CHAINLINK (LINK): 9.89<br>LITECOIN (LTC): 1.9714<br>TERRALUNA (LUNA): 2.397<br>LUNACLASSIC (LUNC): 156784.5<br>POLYGON (MATIC): 702.795<br>POLYMATH (POLY): 57.99<br>SANDBOX (SAND): 50.8415<br>SOLANA (SOL): 22.662<br>STORMX (STMX): 5953.8<br>ORIGINTRAIL (TRAC): 33.28<br>UNISWAP (UNI): 9.875<br>USDCOIN (USDC): 1.16<br>VOYAGERTOKEN (VGX): 519.42<br>TEZOS (XTZ): 53.51<br>YIELDGUILDGAMES (YGG): 36.812 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17919 | 9341 | 09/08/2022 | CARDANO (ADA): 1504<br>ALGORAND (ALGO): 1295.48<br>ENJIN (ENJ): 507.08<br>HEDERAHASHGRAPH (HBAR): 11385.5<br>CHAINLINK (LINK): 21.73<br>QUANT (QNT): 16.02437<br>SHIBAINU (SHIB): 25112583.1<br>STELLARLUMENS (XLM): 1989.5 | CARDANO (ADA): 1452.1<br>ALGORAND (ALGO): 1250.79<br>ENJIN (ENJ): 489.59<br>HEDERAHASHGRAPH (HBAR): 10992.7<br>CHAINLINK (LINK): 20.98<br>QUANT (QNT): 15.47161<br>SHIBAINU (SHIB): 24246332.1<br>STELLARLUMENS (XLM): 1920.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17930 | 9348 | 9/8/2022 | CARDANO (ADA): 1330<br>BITTORRENT (BTT): 234811300<br>BITCOIN (BTC): 0.000397<br>ETHEREUM (ETH): 1.58707<br>CHAINLINK (LINK): 30.49 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17943 | 9355 | 9/8/2022 | AMP (AMP): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

53 of 112

Schedule 3
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17939 | 9359 | 09/08/2022 | AMP (AMP): 20348.83<br>BITTORRENT (BTT): 119047619<br>GALA (GALA): 1730.6427<br>HEDERAHASHGRAPH (HBAR): 15763.4<br>LUNACLASSIC (LUNC): 9128409.3<br>VECHAIN (VET): 42424.2 | AMP (AMP): 20033.54<br>BITTORRENT (BTT): 117203081.6<br>GALA (GALA): 1703.8279<br>HEDERAHASHGRAPH (HBAR): 15519.2<br>LUNACLASSIC (LUNC): 8986972.7<br>VECHAIN (VET): 41766.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17954 | 9362 | 09/08/2022 | BITTORRENT (BTT): 13628400<br>ELROND (EGLD): 0.1568<br>THEGRAPH(GRT): 39.21<br>DECENTRALAND (MANA): 12.75<br>SHIBAINU (SHIB): 873209.9<br>TRON (TRX): 476.6<br>VECHAIN (VET): 287.4<br>VOYAGERTOKEN (VGX): 18.49<br>VERGE (XVG): 2331.3 | BITTORRENT (BTT): 2493665<br>ELROND (EGLD): 0.0286<br>THEGRAPH(GRT): 7.17<br>DECENTRALAND (MANA): 2.33<br>SHIBAINU (SHIB): 159776.1<br>TRON (TRX): 87.2<br>VECHAIN (VET): 52.5<br>VOYAGERTOKEN (VGX): 3.38<br>VERGE (XVG): 426.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17952 | 9364 | 09/08/2022 | BITCOIN (BTC): 0.000942<br>USDCOIN (USDC): 900.84<br>VOYAGERTOKEN (VGX): 21.4 | BITCOIN (BTC): 0.000432<br>USDCOIN (USDC): 413.86<br>VOYAGERTOKEN (VGX): 9.83 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17963 | 9373 | 09/09/2022 | AAVE (AAVE): 1.1<br>CARDANO (ADA): 99451.55<br>ALGORAND (ALGO): 9950.89<br>COSMOS (ATOM): 479.998<br>AXIEINFINITY (AXS): 94.84002<br>BITCOINCASH (BCH): 1.987<br>BITCOIN (BTC): 0.900998<br>BITTORRENT (BTT): 967076776.2<br>NERVOSNETWORK (CKB): 179398.5<br>COMPOUND (COMP): 29.48321<br>DIGIBYTE (DGB): 1142145.3<br>DOGECOIN (DOGE): 1.11<br>POLKADOT (DOT): 368.401<br>ELROND (EGLD): 9.0002<br>ENJIN (ENJ): 1.55<br>EOS (EOS): 1855.24<br>ETHEREUMCLASSIC (ETC): 961.68<br>ETHEREUM (ETH): 1.78655<br>FILECOIN (FIL): 856.2<br>FANTOM (FTM): 8972.088<br>GOLEM (GLM): 5.89<br>THEGRAPH(GRT): 9503.6<br>HEDERAHASHGRAPH (HBAR): 18671.3<br>ICON (ICX): 2990<br>IOTA (IOT): 3971.85<br>KAVA (KAVA): 132.607<br>CHAINLINK (LINK): 1.55<br>POLYGON (MATIC): 1939.329<br>OCEANPROTOCOL (OCEAN): 1.03<br>ORCHID (OXT): 13.1<br>SHIBAINU (SHIB): 9347451931.9<br>SOLANA (SOL): 177.3535<br>SUSHISWAP (SUSHI): 3697.457<br>UMA (UMA): 20.004<br>VECHAIN (VET): 7.23<br>VOYAGERTOKEN (VGX): 36002.7<br>MONERO (XMR): 2.001<br>TEZOS (XTZ): 3111.99<br>YEARN.FINANCE (YFI): 3.076706<br>0X (ZRX): 2.5 | AAVE (AAVE): 0.0001<br>CARDANO (ADA): 8781.5<br>ALGORAND (ALGO): 2045.54<br>COSMOS (ATOM): 78.837<br>AXIEINFINITY (AXS): 34.84002<br>BITCOINCASH (BCH): 0.00007<br>BITCOIN (BTC): 0.100998<br>BITTORRENT (BTT): 267076776.2<br>NERVOSNETWORK (CKB): 79398.5<br>COMPOUND (COMP): 9.48321<br>DIGIBYTE (DGB): 42145.3<br>DOGECOIN (DOGE): 0.1<br>POLKADOT (DOT): 68.401<br>ELROND (EGLD): 0.0002<br>ENJIN (ENJ): 0.26<br>EOS (EOS): 355.24<br>ETHEREUMCLASSIC (ETC): 61.68<br>ETHEREUM (ETH): 0.68955<br>FILECOIN (FIL): 56.2<br>FANTOM (FTM): 1572.088<br>GOLEM (GLM): 0.09<br>THEGRAPH(GRT): 1503.6<br>HEDERAHASHGRAPH (HBAR): 2671.3<br>ICON (ICX): 990<br>IOTA (IOT): 971.85<br>KAVA (KAVA): 32.607<br>CHAINLINK (LINK): 0.08<br>POLYGON (MATIC): 439.329<br>OCEANPROTOCOL (OCEAN): 0.03<br>ORCHID (OXT): 3.1<br>SHIBAINU (SHIB): 347451931.9<br>SOLANA (SOL): 17.3535<br>SUSHISWAP (SUSHI): 697.457<br>UMA (UMA): 0.004<br>VECHAIN (VET): 0.2<br>VOYAGERTOKEN (VGX): 6002.7<br>MONERO (XMR): 0.001<br>TEZOS (XTZ): 1111.99<br>YEARN.FINANCE (YFI): 0.076706<br>0X (ZRX): 0.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

54 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17970 | 9388 | 09/09/2022 | AAVE (AAVE): 24.1916<br>CARDANO (ADA): 2927<br>AVALANCHE (AVAX): 67.8<br>POLKADOT (DOT): 400.419<br>ETHEREUM (ETH): 2.64318<br>CHAINLINK (LINK): 225.83<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 47.361<br>LUNACLASSIC (LUNC): 2941024.2<br>POLYGON (MATIC): 2579.275<br>SOLANA (SOL): 40.8517<br>VOYAGERTOKEN (VGX): 3225.62<br>USDCOIN (USDC): 3815.43<br>BITCOIN (BTC): 0.201064 | AAVE (AAVE): 4.6926<br>CARDANO (ADA): 567.7<br>AVALANCHE (AVAX): 13.15<br>POLKADOT (DOT): 77.671<br>ETHEREUM (ETH): 0.51271<br>CHAINLINK (LINK): 43.8<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 9.187<br>LUNACLASSIC (LUNC): 570488.9<br>POLYGON (MATIC): 500.318<br>SOLANA (SOL): 7.9242<br>VOYAGERTOKEN (VGX): 625.69 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17974 | 9390 | 09/09/2022 | BITCOIN (BTC): 0.525425 | BITCOIN (BTC): 0.029384 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17989 | 9446 | 09/09/2022 | BITCOINCASH (BCH): 0.0162<br>LOCKEDLUNA (LLUNA): 1128.284<br>LUNACLASSIC (LUNC): 262936562 | BITCOINCASH (BCH): 0.01251<br>LOCKEDLUNA (LLUNA): 1128.284<br>LUNACLASSIC (LUNC): 203013546.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17993 | 9452 | 09/09/2022 | BITCOIN (BTC): 0.040553<br>USDCOIN (USDC): 51065.29 | BITCOIN (BTC): 0.036645<br>USDCOIN (USDC): 46144.08 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | CARDANO (ADA): 500<br>SPELLTOKEN (SPELL): 500<br>RIPPLE (XRP): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18000 | 9469 | 9/9/2022 | USDCOIN (USDC): 20196.3<br>BITTORRENT (BTT): 48.51<br>VERGE (XVG): 355.98<br>SHIBAINU (SHIB): 3107.41<br>VECHAIN (VET): 7.67<br>HEDERAHASHGRAPH (HBAR): 2.26 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17999 | 9471 | 9/9/2022 | USDCOIN (USDC): 999.57 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | DOGECOIN (DOGE): 14780<br>VECHAIN (VET): 2665<br>BITTORRENT (BTT): 28103 | APECOIN (APE): 19.18<br>DOGECOIN (DOGE): 3.3<br>LOCKEDLUNA (LLUNA): 5.575 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18015 | 9477 | 09/09/2022 | CARDANO (ADA): 47<br>BITTORRENT (BTT): 135235600<br>ETHEREUM (ETH): 0.07431<br>LOCKEDLUNA (LLUNA): 11.701<br>TERRALUNA (LUNA): 5.015<br>LUNACLASSIC (LUNC): 1093015.7 | CARDANO (ADA): 27.3<br>BITTORRENT (BTT): 78735991.6<br>ETHEREUM (ETH): 0.04326<br>LOCKEDLUNA (LLUNA): 11.701<br>TERRALUNA (LUNA): 2.919<br>LUNACLASSIC (LUNC): 636368.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18010 | 9478 | 9/9/2022 | ETHEREUM (ETH): 0.4965 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18040 | 9491 | 09/10/2022 | CARDANO (ADA): 377.9<br>BASICATTENTIONTOKEN (BAT): 341.6<br>BITCOINCASH (BCH): 0.88598<br>BITCOIN (BTC): 0.334826<br>BITTORRENT (BTT): 153233200<br>DOGECOIN (DOGE): 609.7 | CARDANO (ADA): 377.9<br>BASICATTENTIONTOKEN (BAT): 341.6<br>BITCOINCASH (BCH): 0.88598<br>BITCOIN (BTC): 0.334826<br>BITTORRENT (BTT): 153233200<br>DOGECOIN (DOGE): 609.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

55 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | CHAINLINK (LINK): 75632<br>AVALANCHE (AVAX): 35645<br>AXIEINFINITY (AXS): 64775 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | BITCOIN (BTC): 109 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18027 | 9507 | 09/10/2022 | BITCOIN (BTC): 0.0021 | BITCOIN (BTC): 0.00021 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18056 | 9540 | 09/10/2022 | CARDANO (ADA): 211.4<br>BITCOIN (BTC): 0.007999<br>DOGECOIN (DOGE): 295<br>POLKADOT (DOT): 23.385<br>ETHEREUM (ETH): 0.06271<br>LITECOIN (LTC): 0.4494<br>SOLANA (SOL): 0.7939<br>VOYAGERTOKEN (VGX): 23.66 | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.001335<br>DOGECOIN (DOGE): 49.2<br>POLKADOT (DOT): 3.903<br>ETHEREUM (ETH): 0.01046<br>LITECOIN (LTC): 0.075<br>SOLANA (SOL): 0.1325<br>VOYAGERTOKEN (VGX): 3.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18089 | 9548 | 09/11/2022 | CARDANO (ADA): 3573.9383<br>ETHEREUMCLASSIC (ETC): 295.389<br>ETHEREUM (ETH): 4.6<br>LOCKEDLUNA (LLUNA): 215<br>TERRALUNA (LUNA): 53.68<br>LUNACLASSIC (LUNC): 346.67<br>POLYGON (MATIC): 835.47<br>SOLANA (SOL): 32.683<br>VECHAIN (VET): 21073<br>STELLARLUMENS (XLM): 3263.78 | CARDANO (ADA): 1192<br>ETHEREUMCLASSIC (ETC): 7.96<br>ETHEREUM (ETH): 0.53553<br>LOCKEDLUNA (LLUNA): 56.788<br>TERRALUNA (LUNA): 24.338<br>LUNACLASSIC (LUNC): 78.6<br>POLYGON (MATIC): 415.079<br>SOLANA (SOL): 4.911<br>VECHAIN (VET): 8189<br>STELLARLUMENS (XLM): 1064.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18077 | 9552 | 9/11/2022 | ETHEREUM (ETH): 4000<br>BITCOIN (BTC): 8000<br>LITECOIN (LTC): 4000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18062 | 9561 | 09/11/2022 | BITTORRENT (BTT): 121967300<br>DOGECOIN (DOGE): 6112.5<br>DECENTRALAND (MANA): 179.95<br>SHIBAINU (SHIB): 18151463.4<br>0X (ZRX): 0.6 | BITTORRENT (BTT): 52589705.4<br>DOGECOIN (DOGE): 2635.6<br>DECENTRALAND (MANA): 77.59<br>SHIBAINU (SHIB): 7826524.9<br>0X (ZRX): 0.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18119 | 9578 | 09/12/2022 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5<br>USDCOIN (USDC): 20000 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18124 | 9581 | 09/12/2022 | BITTORRENT (BTT): 406852921.4<br>NERVOSNETWORK (CKB): 8<br>FILECOIN (FIL): 0.09 | BITTORRENT (BTT): 333063764<br>NERVOSNETWORK (CKB): 6.5<br>FILECOIN (FIL): 0.07 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18121 | 9587 | 09/12/2022 | CHAINLINK (LINK): 15 | CHAINLINK (LINK): 11.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18116 | 9588 | 9/12/2022 | CARDANO (ADA): 250.6<br>ALGORAND (ALGO): 34.52<br>BITCOIN (BTC): 0.004153<br>DOGECOIN (DOGE): 517.2<br>POLKADOT (DOT): 3.284<br>ENJIN (ENJ): 65<br>ETHEREUM (ETH): 0.04256<br>THEGRAPH(GRT): 106.180122<br>HEDERAHASHGRAPH (HBAR): 100.2<br>STELLARLUMENS (XLM): 155 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18141 | 9603 | 9/12/2022 | BITTORRENT (BTT): 1593863.19384549 VECHAIN (VET): 22123.88891064 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 542 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | BITCOIN (BTC): 9.83 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 543 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18154 | 9620 | 9/12/2022 | AAVE (AAVE): 11.6723 CARDANO (ADA): 12.8 APECOIN (APE): 0.123 AXIEINFINITY (AXS): 3.01324 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18147 | 9633 | 09/12/2022 | BITCOIN (BTC): 0.001872 HEDERAHASHGRAPH (HBAR): 100000 USDCOIN (USDC): 4750.81 | BITCOIN (BTC): 0.001872 HEDERAHASHGRAPH (HBAR): 99999.9 USDCOIN (USDC): 4750.81 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18175 | 9636 | 09/13/2022 | BITCOIN (BTC): 1.127692 | BITCOIN (BTC): 0.882403 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | DOGECOIN (DOGE): 946 SHIBAINU (SHIB): 5303351.7 TRON (TRX): 3591.1 STELLARLUMENS (XLM): 411.2 VECHAIN (VET): 6494.7 BITTORRENT (BTT): 24562400 DIGIBYTE (DGB): 1008.2 NERVOSNETWORK (CKB): 5418.3 OCEANPROTOCOL (OCEAN): 124.55 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18174 | 9645 | 09/13/2022 | CARDANO (ADA): 56.4 BITCOIN (BTC): 0.005685 ETHEREUM (ETH): 0.08207 DOGECOIN (DOGE): 64.8 | CARDANO (ADA): 56.4 BITCOIN (BTC): 0.005685 DOGECOIN (DOGE): 64.8 ETHEREUM (ETH): 0.08207 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18165 | 9646 | 9/13/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18163 | 9648 | 09/13/2022 | APECOIN (APE): 0.175 POLYGON (MATIC): 4.118 USDCOIN (USDC): 85.31 VOYAGERTOKEN (VGX): 29717.84 | APECOIN (APE): 0.175 POLYGON (MATIC): 4.118 USDCOIN (USDC): 85.31 VOYAGERTOKEN (VGX): 26830.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | AMP (AMP): 300 BITCOINCASH (BCH): 250 BITCOIN (BTC): 200 ETHEREUM (ETH): 250 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18215 | 9668 | 09/14/2022 | CARDANO (ADA): 8.3￼NERVOSNETWORK (CKB): 1134.6￼DIGIBYTE (DGB): 123.9￼ETHEREUMCLASSIC (ETC): 1.23￼ETHEREUM (ETH): 0.01124￼GOLEM (GLM): 19.49￼HEDERAHASHGRAPH (HBAR): 56.9￼DECENTRALAND (MANA): 9.89￼ONTOLOGY (ONT): 7.79￼ORCHID (OXT): 12.3￼SHIBAINU (SHIB): 925926.6￼STORMX (STMX): 2236.8￼TRON (TRX): 154.6￼VECHAIN (VET): 116.7￼STELLARLUMENS (XLM): 49￼VERGE (XVG): 598.2￼BITTORRENT (BTT): 2153649128.1 | CARDANO (ADA): 8.3￼NERVOSNETWORK (CKB): 1134.6￼DIGIBYTE (DGB): 123.9￼ETHEREUMCLASSIC (ETC): 1.23￼ETHEREUM (ETH): 0.01124￼GOLEM (GLM): 19.49￼HEDERAHASHGRAPH (HBAR): 56.9￼DECENTRALAND (MANA): 9.89￼ONTOLOGY (ONT): 7.79￼ORCHID (OXT): 12.3￼SHIBAINU (SHIB): 925926.6￼STORMX (STMX): 2236.8￼TRON (TRX): 154.6￼VECHAIN (VET): 116.7￼STELLARLUMENS (XLM): 49￼VERGE (XVG): 598.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18207 | 9676 | 9/14/2022 | SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | SHIBAINU (SHIB): 30068552.5 | BITCOIN (BTC): 0.001023￼SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18225 | 9694 | 9/14/2022 | BITCOIN (BTC): 25￼CARDANO (ADA): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18223 | 9696 | 09/14/2022 | FILECOIN (FIL): 1020.19￼BITCOIN (BTC): 0.21986746 | FILECOIN (FIL): 164.08 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18241 | 9714 | 09/14/2022 | VOYAGERTOKEN (VGX): 1004￼DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18248 | 9715 | 09/15/2022 | BITCOIN (BTC): 800 | BITCOIN (BTC): 0.000053 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18237 | 9718 | 09/14/2022 | SHIBAINU (SHIB): 14276934.7 | SHIBAINU (SHIB): 11364989.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18160 | 9724 | 09/12/2022 | CARDANO (ADA): 8706.48￼COSMOS (ATOM): 86.235￼AVALANCHE (AVAX): 61.59￼POLKADOT (DOT): 100.468￼ELROND (EGLD): 18.4738￼EOS (EOS): 19.82￼HEDERAHASHGRAPH (HBAR): 1723.7￼POLYGON (MATIC): 180.809￼ORCHID (OXT): 145￼VOYAGERTOKEN (VGX): 2 | CARDANO (ADA): 7982.1￼COSMOS (ATOM): 86.235￼AVALANCHE (AVAX): 61.59￼POLKADOT (DOT): 100.468￼ELROND (EGLD): 18.4738￼EOS (EOS): 19.82￼HEDERAHASHGRAPH (HBAR): 1723.7￼POLYGON (MATIC): 180.809￼ORCHID (OXT): 145￼VOYAGERTOKEN (VGX): 2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18258 | 9739 | 09/15/2022 | ETHEREUM (ETH): 2.28484 | ETHEREUM (ETH): 2.24224 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18274 | 9741 | 09/15/2022 | DOGECOIN (DOGE): 4633.9￼LUNACLASSIC (LUNC): 80.9￼ONTOLOGY (ONT): 4322.28￼STORMX (STMX): 12.8 | DOGECOIN (DOGE): 4431.4￼LUNACLASSIC (LUNC): 77.4￼ONTOLOGY (ONT): 4133.45￼STORMX (STMX): 12.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

58 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18289 | 9764 | 09/16/2022 | CARDANO (ADA): 9379.5<br>ALGORAND (ALGO): 1515.06<br>BITTORRENT (BTT): 2000000100<br>DIGIBYTE (DGB): 5000<br>DOGECOIN (DOGE): 25326.9<br>POLKADOT (DOT): 200.006<br>ENJIN (ENJ): 1307.54<br>CHAINLINK (LINK): 204.01<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 7.916<br>LUNACLASSIC (LUNC): 25.6<br>DECENTRALAND (MANA): 2009.78<br>POLYGON (MATIC): 1560.637<br>SHIBAINU (SHIB): 202041552.4<br>SOLANA (SOL): 30.4527<br>STORMX (STMX): 5757.2<br>SUSHISWAP (SUSHI): 102.0899<br>TRON (TRX): 20000<br>UNISWAP (UNI): 101.674<br>VECHAIN (VET): 35000.1<br>STELLARLUMENS (XLM): 1007.4 | CARDANO (ADA): 5204.4<br>ALGORAND (ALGO): 840.66<br>BITTORRENT (BTT): 1109742120.9<br>DIGIBYTE (DGB): 2774.4<br>DOGECOIN (DOGE): 14053.1<br>POLKADOT (DOT): 110.977<br>ENJIN (ENJ): 725.51<br>CHAINLINK (LINK): 113.2<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 4.392<br>LUNACLASSIC (LUNC): 14.2<br>DECENTRALAND (MANA): 1115.16<br>POLYGON (MATIC): 865.952<br>SHIBAINU (SHIB): 112107004.8<br>SOLANA (SOL): 16.8973<br>STORMX (STMX): 3194.5<br>SUSHISWAP (SUSHI): 56.6467<br>TRON (TRX): 11097.4<br>UNISWAP (UNI): 56.416<br>VECHAIN (VET): 19420.5<br>STELLARLUMENS (XLM): 558.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18287 | 9766 | 9/15/2022 | FILECOIN (FIL): 17 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 564 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18286 | 9768 | 09/15/2022 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 1.19809<br>SHIBAINU (SHIB): 12394299.2 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 0.715816311<br>SHIBAINU (SHIB): 12394299.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18312 | 9787 | 9/16/2022 | DOGECOIN (DOGE): 10164 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18303 | 9789 | 09/16/2022 | CARDANO (ADA): 65<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 10952643.8<br>DFI.MONEY (YFII): 0.994317 | CARDANO (ADA): 29.5<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 4979315.6<br>DFI.MONEY (YFII): 0.452038 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18316 | 9795 | 9/16/2022 | BITCOINCASH (BCH): 8000<br>BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18347 | 9814 | 09/17/2022 | BITCOIN (BTC): 0.001597<br>USDCOIN (USDC): 10153.1 | BITCOIN (BTC): 0.000029<br>USDCOIN (USDC): 184.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18341 | 9816 | 09/17/2022 | DOGECOIN (DOGE): 4.9<br>USDCOIN (USDC): 34240.08 | DOGECOIN (DOGE): 4.2<br>USDCOIN (USDC): 29240.14 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18346 | 9829 | 09/17/2022 | BITCOIN (BTC): 0.000626<br>USDCOIN (USDC): 10217.85<br>VOYAGERTOKEN (VGX): 56.43 | BITCOIN (BTC): 0.000014<br>USDCOIN (USDC): 243.3<br>VOYAGERTOKEN (VGX): 1.34 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18373 | 9839 | 09/18/2022 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 6.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 0.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18391 | 9853 | 9/19/2022 | BITCOIN (BTC): 3.120709<br>ETHEREUM (ETH): 30.955585<br>USDCOIN (USDC): 3137.951685 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 112

Schedule 3
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.94<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | CARDANO (ADA): 15072.9<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUMCLASSIC (ETC): 50.29<br>ETHEREUM (ETH): 25.44434<br>LOCKEDLUNA (LLUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18360 | 9858 | 09/18/2022 | VOYAGERTOKEN (VGX): 552.21 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18412 | 9871 | 09/19/2022 | CARDANO (ADA): 11451.2 | CARDANO (ADA): 10815.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18388 | 9879 | 9/19/2022 | SHIBAINU (SHIB): 6688963.2<br>BITTORRENT (BTT): 231853400 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18390 | 9880 | 09/19/2022 | BITTORRENT (BTT): 6658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | BITTORRENT (BTT): 5546938228.6<br>DIGIBYTE (DGB): 391.8<br>DOGECOIN (DOGE): 121432.7<br>SHIBAINU (SHIB): 274449567<br>STORMX (STMX): 345223.3<br>VECHAIN (VET): 983617.3<br>VOYAGERTOKEN (VGX): 1639.87<br>RIPPLE (XRP): 10647.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | BITCOIN (BTC): .003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): .05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.10<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | BITCOIN (BTC): 0.003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): 0.05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.1<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

60 of 112

Schedule 3
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18402 | 9883 | 9/19/2022 | CARDANO (ADA): 4250<br>AVALANCHE (AVAX): 100<br>POLKADOT (DOT): 105<br>NERVOSNETWORK (CKB): 750000<br>VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18421 | 9884 | 09/19/2022 | BITCOIN (BTC): 0.085674<br>ETHEREUM (ETH): 0.23364<br>CHAINLINK (LINK): 31.98<br>USDCOIN (USDC): 72458.17 | BITCOIN (BTC): 0.06272<br>ETHEREUM (ETH): 0.17105<br>CHAINLINK (LINK): 23.41<br>USDCOIN (USDC): 53045.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18409 | 9896 | 09/19/2022 | POLKADOT (DOT): 20.878<br>ETHEREUM (ETH): 8.39805<br>POLYGON (MATIC): 316.209 | POLKADOT (DOT): 6.105<br>ETHEREUM (ETH): 2.45576<br>POLYGON (MATIC): 92.466 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | BITCOIN (BTC): 0.0108913 ($2523.13) | BITCOIN (BTC): 0.108913 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18443 | 9900 | 09/20/2022 | BITCOIN (BTC): 0.040535<br>BITTORRENT (BTT): 24282600<br>DOGECOIN (DOGE): 73.4<br>POLKADOT (DOT): 28.31<br>USDCOIN (USDC): 62429.55<br>VOYAGERTOKEN (VGX): 5014.58 | BITCOIN (BTC): 0.038711<br>BITTORRENT (BTT): 23190387.3<br>DOGECOIN (DOGE): 70.1<br>POLKADOT (DOT): 27.037<br>USDCOIN (USDC): 62529.83<br>VOYAGERTOKEN (VGX): 4789.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18416 | 9903 | 9/19/2022 | POLYGON (MATIC): 880.69197098 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18435 | 9906 | 09/19/2022 | CARDANO (ADA): 1143.7<br>ALGORAND (ALGO): 888.2<br>APECOIN (APE): 51.81<br>COSMOS (ATOM): 74.164<br>AVALANCHE (AVAX): 11.38<br>BITCOIN (BTC): 0.068719<br>POLKADOT (DOT): 95.933<br>EOS (EOS): 310.7<br>ETHEREUM (ETH): 0.50795<br>FANTOM (FTM): 691.252<br>THEGRAPH(GRT): 1713.27<br>CHAINLINK (LINK): 92.91<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.782<br>LUNACLASSIC (LUNC): 324.1<br>DECENTRALAND (MANA): 288.98<br>SOLANA (SOL): 7.1872<br>USDCOIN (USDC): 7051.32<br>VOYAGERTOKEN (VGX): 930.13<br>TEZOS (XTZ): 151.38 | CARDANO (ADA): 974.2<br>ALGORAND (ALGO): 756.62<br>APECOIN (APE): 44.134<br>COSMOS (ATOM): 63.177<br>AVALANCHE (AVAX): 9.69<br>BITCOIN (BTC): 0.058539<br>POLKADOT (DOT): 81.721<br>EOS (EOS): 264.67<br>ETHEREUM (ETH): 0.4327<br>FANTOM (FTM): 588.846<br>THEGRAPH(GRT): 1459.46<br>CHAINLINK (LINK): 79.14<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.073<br>LUNACLASSIC (LUNC): 276<br>DECENTRALAND (MANA): 246.17<br>SOLANA (SOL): 6.1224<br>USDCOIN (USDC): 6006.7<br>VOYAGERTOKEN (VGX): 792.34<br>TEZOS (XTZ): 128.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18440 | 9915 | 09/20/2022 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 10786.04 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 5786.04 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18459 | 9920 | 9/20/2022 | VOYAGERTOKEN (VGX): 14256 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18449 | 9930 | 09/20/2022 | ALGORAND (ALGO): CHECK MARK<br>BITTORRENT (BTT): CHECK MARK<br>ETHEREUM (ETH): CHECK MARK<br>SHIBAINU (SHIB): CHECK MARK<br>VECHAIN (VET): CHECK MARK | ALGORAND (ALGO): 439.67<br>BITTORRENT (BTT): 204147500<br>ETHEREUM (ETH): 2.07465<br>SHIBAINU (SHIB): 9082652.1<br>VECHAIN (VET): 7233.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 112

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18458 | 9933 | 9/20/2022 | AAVE (AAVE): 0.3187<br>CARDANO (ADA): 137.6<br>ALGORAND (ALGO): 53.25<br>COSMOS (ATOM): 2.902<br>BASICATTENTIONTOKEN (BAT): 94.4<br>BITCOIN (BTC): 0.009694<br>CELO (CELO): 14.923<br>DIGIBYTE (DGB): 1701.0<br>DOGECOIN (DOGE): 198.2<br>POLKADOT (DOT): 2.260<br>ELROND (EGLD): 0.3627<br>EOS (EOS): 21.57<br>ETHEREUM (ETH): 0.12611<br>FILECOIN (FIL): 1.50<br>GOLEM (GLM): 155.81<br>THEGRAPH(GRT): 110.57<br>HEDERAHASHGRAPH (HBAR): 4005.7<br>LITECOIN (LTC): 0.51879<br>TERRALUNA (LUNA): 2.277<br>LUNACLASSIC (LUNC): 2.2<br>DECENTRALAND (MANA): 1006.00<br>POLYGON (MATIC): 1993.084<br>ORCHID (OXT): 616.1<br>SHIBAINU (SHIB): 15249948.1<br>SOLANA (SOL): 0.5004<br>STORMX (STMX): 11635.8<br>TRON (TRX): 991.6<br>USDCOIN (USDC): 19.12<br>VECHAIN (VET): 6327.90<br>VOYAGERTOKEN (VGX): 1167.44<br>STELLARLUMENS (XLM): 234.7<br>MONERO (XMR): 0.372<br>TEZOS (XTZ): 14.88<br>VERGE (XVG): 3970.0<br>YEARN.FINANCE (YFI): 0.014080<br>0X (ZRX): 266.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18480 | 9947 | 09/20/2022 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>NERVOSNETWORK (CKB): 243818.5<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | BITTORRENT (BTT): CHECK MARK<br>STORMX (STMX): CHECK MARK | BITTORRENT (BTT): 468756299.9<br>STORMX (STMX): 12476.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | CARDANO (ADA): 275<br>BITCOIN (BTC): .0953311<br>POLKADOT (DOT): 3.402<br>ETHEREUMCLASSIC (ETC): .44096 | CARDANO (ADA): 275<br>BITCOIN (BTC): 0.095337<br>POLKADOT (DOT): 3.402<br>ETHEREUM (ETH): 0.44096 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

62 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18491 | 9960 | 09/20/2022 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.330<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 13777.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.015<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.80<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): $183.50<br>VOYAGERTOKEN (VGX): 6380.42 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.33<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 1377.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.014<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.8<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): 183.5<br>VOYAGERTOKEN (VGX): 6380.42 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18502 | 9961 | 09/20/2022 | CARDANO (ADA): 1.0<br>POLKADOT (DOT): 477.7<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9141<br>USDCOIN (USDC): 8.01 | CARDANO (ADA): 1<br>POLKADOT (DOT): 477.702<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9140.7<br>USDCOIN (USDC): 8.01 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18489 | 9962 | 09/20/2022 | SANDBOX (SAND): 464.0337 | SANDBOX (SAND): 421.6632 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18485 | 9966 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18483 | 9968 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | CARDANO (ADA): 204<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187396.1<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | CARDANO (ADA): 204.3<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>LOCKEDLUNA (LLUNA): 4.351<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187.3961<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

63 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18509 | 9976 | 09/20/2022 | CARDANO (ADA): 435.1<br>APECOIN (APE): 26.349<br>BITCOIN (BTC): 0.144977<br>BITTORRENT (BTT): 203622500<br>POLKADOT (DOT): 83.924<br>ETHEREUM (ETH): 1.14578<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 7.734<br>LUNACLASSIC (LUNC): 1003182<br>SANDBOX (SAND): 16.8764<br>SOLANA (SOL): 24.7758<br>USDCOIN (USDC): 24451.06<br>RIPPLE (XRP): 501.2 | CARDANO (ADA): 377<br>APECOIN (APE): 22.832<br>BITCOIN (BTC): 0.125623<br>BITTORRENT (BTT): 176439551.4<br>POLKADOT (DOT): 72.72<br>ETHEREUM (ETH): 0.99282<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 6.701<br>LUNACLASSIC (LUNC): 869260.4<br>SANDBOX (SAND): 14.6234<br>SOLANA (SOL): 21.4683<br>USDCOIN (USDC): 21186.92<br>RIPPLE (XRP): 434.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18505 | 9982 | 09/20/2022 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 11577000<br>DOGECOIN (DOGE): 13556.6 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 10515995.3<br>DOGECOIN (DOGE): 12314.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18514 | 9987 | 09/20/2022 | CARDANO (ADA): 100 | CARDANO (ADA): 6.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527.0<br>SOLANA (SOL): 9.2020<br>VOYAGERTOKEN (VGX): 370.89 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527<br>SOLANA (SOL): 9.202<br>VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

64 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | CARDANO (ADA): 1071.0<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.640<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.20<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | CARDANO (ADA): 1071<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.64<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.2<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.05220<br>USDCOIN (USDC): 158.24 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.0522<br>USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18550 | 10009 | 09/21/2022 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.21174<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.122160977<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18548 | 10011 | 9/21/2022 | SHIBAINU (SHIB): 34484031.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18544 | 10015 | 9/21/2022 | CARDANO (ADA): 171.6<br>APECOIN (APE): 11.954<br>BITCOIN (BTC): .000918<br>DOGECOIN (DOGE): 2130.80<br>ETHEREUM (ETH): .46733<br>FANTOM (FTM): 50<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>TEZOS (XTZ): 5.55 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | AVALANCHE (AVAX): $1000.00<br>POLKADOT (DOT): $4400.00<br>VECHAIN (VET): $330.00 | AVALANCHE (AVAX): 15.26<br>POLKADOT (DOT): 155.035<br>VECHAIN (VET): 6755.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18533 | 10020 | 09/21/2022 | CARDANO (ADA): 2237.8<br>BITCOIN (BTC): 0.705516<br>ETHEREUM (ETH): 2.93591<br>LITECOIN (LTC): 71.74107<br>USDCOIN (USDC): 80517.31<br>VOYAGERTOKEN (VGX): 2649.61 | CARDANO (ADA): 2021.1<br>BITCOIN (BTC): 0.637202<br>ETHEREUM (ETH): 2.65163<br>LITECOIN (LTC): 64.79451<br>USDCOIN (USDC): 72720.95<br>VOYAGERTOKEN (VGX): 2393.05 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18538 | 10021 | 09/21/2022 | BITTORRENT (BTT): 354538600.0<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.60<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 21165060.0<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | BITTORRENT (BTT): 254538599.9<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.6<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 21165060<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | CARDANO (ADA): 22495.7<br>AVALANCHE (AVAX): 3.12<br>BITCOIN (BTC): 0.746384<br>DOGECOIN (DOGE): 1368.7<br>POLKADOT (DOT): 21.992<br>ETHEREUM (ETH): 4.03948<br>CHAINLINK (LINK): 29.93<br>TERRALUNA (LUNA): 1.969<br>LUNACLASSIC (LUNC): 180.9<br>DECENTRALAND (MANA): 5.24<br>POLYGON (MATIC): 159.069<br>SHIBAINU (SHIB): 4021662.4<br>VECHAIN (VET): 4465.7<br>STELLARLUMENS (XLM): 444.8<br>VERGE (XVG): 3352.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18536 | 10023 | 9/21/2022 | BITCOIN (BTC): 0.000803<br>USDCOIN (USDC): 126649.18<br>VOYAGERTOKEN (VGX): 20021.29 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | BITTORRENT (BTT): 159305500.00<br>CHILIZ (CHZ): 816.9835<br>DOGECOIN (DOGE): 1790.2<br>LOCKEDLUNA (LLUNA): 6.101<br>TERRALUNA (LUNA): 2.615<br>LUNACLASSIC (LUNC): 569587.6<br>POLYGON (MATIC): 340.677<br>STORMX (STMX): 6353.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | AXIEINFINITY (AXS): 3.0<br>BITCOIN (BTC): .254724<br>ELROND (EGLD): 5.0<br>ETHEREUM (ETH): .51074<br>HEDERAHASHGRAPH (HBAR): 55723<br>VOYAGERTOKEN (VGX): 4.73<br>STELLARLUMENS (XLM): 10070.8 | AXIEINFINITY (AXS): 3<br>BITCOIN (BTC): 0.254724<br>ELROND (EGLD): 5<br>ETHEREUM (ETH): 0.51074<br>HEDERAHASHGRAPH (HBAR): 55723<br>VOYAGERTOKEN (VGX): 4.73<br>STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 618 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | KAVA (KAVA): 1294<br>LOCKEDLUNA (LLUNA): 193<br>LUNACLASSIC (LUNC): 25544343<br>SHIBAINU (SHIB): 293800628 | KAVA (KAVA): 1294.949<br>LOCKEDLUNA (LLUNA): 193.302<br>LUNACLASSIC (LUNC): 25544345.3<br>SHIBAINU (SHIB): 293800628.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 619 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18553 | 10036 | 9/21/2022 | CARDANO (ADA): 1.694<br>APECOIN (APE): 5.29<br>BITCOIN (BTC): 0.004307<br>CHILIZ (CHZ): 1.182<br>ENJIN (ENJ): 588<br>GALA (GALA): 3353<br>HEDERAHASHGRAPH (HBAR): 1705<br>CHAINLINK (LINK): 9.30<br>LUNACLASSIC (LUNC): 1033523<br>DECENTRALAND (MANA): 609<br>POLYGON (MATIC): 1590<br>SHIBAINU (SHIB): 13395750<br>SOLANA (SOL): 1.0086<br>ORIGINTRAIL (TRAC): 215 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 112

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18549 | 10040 | 9/21/2022 | CARDANO (ADA): $274.96<br>AMP (AMP): $34.98<br>APECOIN (APE): $50.00<br>AVALANCHE (AVAX): $161.99<br>BITCOINCASH (BCH): $226.50<br>BITCOIN (BTC): $599.98<br>CHILIZ (CHZ): $20.00<br>DIGIBYTE (DGB): $24.99<br>DOGECOIN (DOGE): $49.99<br>ETHEREUM (ETH): $200.50<br>JASMYCOIN (JASMY): $19.99<br>KYBERNETWORK (KNC): $50.00<br>LUNACLASSIC (LUNC): $129.99<br>DECENTRALAND (MANA): $99.99<br>SANDBOX (SAND): $99.99<br>SHIBAINU (SHIB): $40.00<br>SOLANA (SOL): $574.98<br>SUSHISWAP (SUSHI): $50.00<br>TRON (TRX): $24.99<br>VECHAIN (VET): $39.99<br>WAVES (WAVES): $130.00<br>TEZOS (XTZ): $10.00<br>VERGE (XVG): $9.99<br>YEARN.FINANCE (YFI): $25.00<br>ZCASH (ZEC): $199.99 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | BITCOIN (BTC): 0.000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18582 | 10049 | 09/21/2022 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10.748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18576 | 10050 | 09/21/2022 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019504<br>TERRALUNA (LUNA): 21.877<br>LOCKEDLUNA (LLUNA): 51.045<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019.504<br>TERRALUNA (LUNA): 21.877<br>LOCKEDLUNA (LLUNA): 51.045<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

67 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | CARDANO (ADA): 146.3<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.60030<br>BITCOIN (BTC): 0.036466<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | CARDANO (ADA): 146.3<br>BITCOIN (BTC): 0.036466<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.6003<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | BITTORRENT (BTT): 107056200 | BITTORRENT (BTT): 107056199.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18572 | 10054 | 9/21/2022 | BITCOIN (BTC): 0.000610<br>ETHEREUM (ETH): 0.00389<br>USDCOIN (USDC): 129033.50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | BITCOIN (BTC): .086437 | BITCOIN (BTC): 0.086437 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 628 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18567 | 10058 | 09/21/2022 | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901900<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901609<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | ETHEREUM (ETH): 1500<br>BITCOIN (BTC): 2500<br>HEDERAHASHGRAPH (HBAR): 1000 | CARDANO (ADA): 26.8<br>ALGORAND (ALGO): 110.23<br>BITCOIN (BTC): 0.004624<br>BITTORRENT (BTT): 4117600<br>DOGECOIN (DOGE): 479.8<br>ETHEREUM (ETH): 0.17143<br>HEDERAHASHGRAPH (HBAR): 3793.8<br>CHAINLINK (LINK): 6.29<br>TEZOS (XTZ): 27 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | JASMYCOIN (JASMY): 301069.00<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242.00<br>DECENTRALAND (MANA): 50004<br>SANDBOX (SAND): 5001.57<br>SHIBAINU (SHIB): 1500000000<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083<br>VERGE (XVG): 1000000 | JASMYCOIN (JASMY): 301069.9<br>LOCKEDLUNA (LLUNA): 216.566<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242134.4<br>DECENTRALAND (MANA): 5004.79<br>SANDBOX (SAND): 5001.577<br>SHIBAINU (SHIB): 1501538843.1<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083.9<br>VERGE (XVG): 1000004.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41.965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563.655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

68 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | DIGIBYTE (DGB): 436647.30 POLKADOT (DOT): 628.73 TERRALUNA (LUNA): 16.015 LUNACLASSIC (LUNC): 1046809.4 POLYGON (MATIC): 1210.209 SHIBAINU (SHIB): 1221064.18 VECHAIN (VET): 35452.2 STELLARLUMENS (XLM): 6016.5 | DIGIBYTE (DGB): 436647.3 POLKADOT (DOT): 628.763 LOCKEDLUNA (LLUNA): 11.21 TERRALUNA (LUNA): 4.805 LUNACLASSIC (LUNC): 1046809.4 POLYGON (MATIC): 1210.209 SHIBAINU (SHIB): 1221064.8 VECHAIN (VET): 35452.2 STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18622 | 10080 | 9/22/2022 | USDCOIN (USDC): 107.37 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18623 | 10081 | 09/22/2022 | BITCOIN (BTC): 0.509526 DOGECOIN (DOGE): 2034.8 POLKADOT (DOT): 21.838 ENJIN (ENJ): 229.58 ETHEREUM (ETH): 5.66631 FLOW (FLOW): 254.214 HEDERAHASHGRAPH (HBAR): 1630.6 CHAINLINK (LINK): 49.2 LOCKEDLUNA (LLUNA): 11.637 LITECOIN (LTC): 2.05391 TERRALUNA (LUNA): 4.988 LUNACLASSIC (LUNC): 1087833.33 DECENTRALAND (MANA): 242.61 POLYGON (MATIC): 587.380 SHIBAINU (SHIB): 3041390.6 SOLANA (SOL): 12.2903 USDCOIN (USDC): 43.37 VECHAIN (VET): 5049.7 VOYAGERTOKEN (VGX): 1096.1 RIPPLE (XRP): 652 | BITCOIN (BTC): 0.509526 DOGECOIN (DOGE): 2034.8 POLKADOT (DOT): 21.838 ENJIN (ENJ): 229.58 ETHEREUM (ETH): 5.66631 FLOW (FLOW): 254.214 HEDERAHASHGRAPH (HBAR): 1630.6 CHAINLINK (LINK): 49.2 LOCKEDLUNA (LLUNA): 11.637 LITECOIN (LTC): 2.05391 TERRALUNA (LUNA): 4.988 LUNACLASSIC (LUNC): 1087833.3 DECENTRALAND (MANA): 242.61 POLYGON (MATIC): 587.38 SHIBAINU (SHIB): 3041390.6 SOLANA (SOL): 12.2903 USDCOIN (USDC): 43.37 VECHAIN (VET): 5049.7 VOYAGERTOKEN (VGX): 1096.1 RIPPLE (XRP): 652 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18613 | 10082 | 09/21/2022 | CARDANO (ADA): 175.2 AVALANCHE (AVAX): 7.62 POLKADOT (DOT): 25.003 ETHEREUM (ETH): 2.90192 FILECOIN (FIL): 4.74 CHAINLINK (LINK): 34.7 LOCKEDLUNA (LLUNA): 8.91 LITECOIN (LTC): 4.63264 TERRALUNA (LUNA): 3.819 LUNACLASSIC (LUNC): 12.3 DECENTRALAND (MANA): 255.69 POLYGON (MATIC): 334.276 SANDBOX (SAND): 134.118 SHIBAINU (SHIB): 14832393.9 SOLANA (SOL): 5.2343 VECHAIN (VET): 1986.7 STELLARLUMENS (XLM): 1016.8 MONERO (XMR): 1.347 BITCOIN (BTC): 0.106039 | CARDANO (ADA): 165.5 AVALANCHE (AVAX): 7.19 POLKADOT (DOT): 23.622 ETHEREUM (ETH): 2.74169 FILECOIN (FIL): 4.48 CHAINLINK (LINK): 32.79 LOCKEDLUNA (LLUNA): 8.91 LITECOIN (LTC): 4.37685 TERRALUNA (LUNA): 3.608 LUNACLASSIC (LUNC): 11.6 DECENTRALAND (MANA): 241.57 POLYGON (MATIC): 315.82 SANDBOX (SAND): 126.7128 SHIBAINU (SHIB): 14013437.4 SOLANA (SOL): 4.9453 VECHAIN (VET): 1877 STELLARLUMENS (XLM): 960.7 MONERO (XMR): 1.273 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

69 of 112

Schedule 360
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3457<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.82<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3475<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.7<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18609 | 10088 | 9/21/2022 | SHIBAINU (SHIB): 3300000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18611 | 10091 | 09/21/2022 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILIZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6997<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9<br>TEZOS (XTZ): 75.88 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 204.31<br>COSMOS (ATOM): 0.042<br>CHILIZ (CHZ): 1073.2246<br>POLKADOT (DOT): 0.266<br>ELROND (EGLD): 2.0842<br>ETHEREUM (ETH): 1.43989<br>GALA (GALA): 7305.4044<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 9.901<br>LUNACLASSIC (LUNC): 32<br>POLYGON (MATIC): 538.726<br>SHIBAINU (SHIB): 15442272.8<br>STORMX (STMX): 6101.6<br>SUSHISWAP (SUSHI): 43.1663<br>VECHAIN (VET): 22997.6<br>TEZOS (XTZ): 40.47 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18631 | 10102 | 9/22/2022 | CARDANO (ADA): 53347<br>TERRALUNA (LUNA): 19.674+45.906 (LOCKED) | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): .021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): .46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): 0.021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): 0.46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 642 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18620 | 10108 | 09/22/2022 | CARDANO (ADA): 55042.10<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.04<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.99<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.60<br>LOCKEDLUNA (LLUNA): 137.97<br>LUNACLASSIC (LUNC): 1860224.0<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.40<br>SOLANA (SOL): 356.26<br>TRON (TRX): 53867.60<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118.0<br>TEZOS (XTZ): 524.13 | CARDANO (ADA): 55042.1<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.043<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.989<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.6<br>LOCKEDLUNA (LLUNA): 137.967<br>LUNACLASSIC (LUNC): 1860224<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.4<br>SOLANA (SOL): 356.2543<br>TRON (TRX): 53867.6<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118<br>TEZOS (XTZ): 524.13 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18630 | 10109 | 09/22/2022 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 73426456.2 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 40742931.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): .7839<br>USDCOIN (USDC): 12739.67 | ETHEREUM (ETH): 0.15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): 0.7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18621 | 10111 | 09/22/2022 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.0016<br>USDCOIN (USDC): 2.21 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.001656 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18651 | 10118 | 09/22/2022 | CARDANO (ADA): 480.4<br>VOYAGERTOKEN (VGX): 2.1 | CARDANO (ADA): 480.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

71 of 112

## Schedule 2
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | CARDANO (ADA): 6733.2<br>DIGIBYTE (DGB): 82209.6<br>POLKADOT (DOT): 89266<br>ETHEREUM (ETH): 4.85285<br>SHIBAINU (SHIB): 37239324.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18655 | 10125 | 09/22/2022 | CARDANO (ADA): 856.4<br>POLKADOT (DOT): 43.657<br>CHAINLINK (LINK): 35.36 | CARDANO (ADA): 762.4<br>POLKADOT (DOT): 38.867<br>CHAINLINK (LINK): 31.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18649 | 10127 | 9/22/2022 | USDCOIN (USDC): 20000.00<br>VOYAGERTOKEN (VGX): 10999.97 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18647 | 10129 | 9/22/2022 | HEDERAHASHGRAPH (HBAR): 4250.3<br>LOCKEDLUNA (LLUNA): 11.135<br>TERRALUNA (LUNA): 4.773<br>LUNACLASSIC (LUNC): 1040016.8<br>STORMX (STMX): 100578.5<br>VECHAIN (VET): 50246.7<br>STELLARLUMENS (XLM): 3738.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18671 | 10134 | 9/22/2022 | SHIBAINU (SHIB): 991672095 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | BITCOIN (BTC): -<br>BICONOMY (BICO): -<br>HEDERAHASHGRAPH (HBAR): -<br>CHAINLINK (LINK): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | BITCOIN (BTC): 0.002161<br>HEDERAHASHGRAPH (HBAR): 465.8<br>CHAINLINK (LINK): 3.16<br>DECENTRALAND (MANA): 67.33<br>SHIBAINU (SHIB): 283160083.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | CARDANO (ADA): .5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): .000776<br>USDCOIN (USDC): 9048.75 | CARDANO (ADA): 0.5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): 0.000776<br>USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18672 | 10139 | 09/22/2022 | CARDANO (ADA): 300.00<br>BITCOIN (BTC): 100.00 | CARDANO (ADA): 156.6<br>BITCOIN (BTC): 0.000491 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18668 | 10143 | 9/22/2022 | BITCOIN (BTC): 0.002064<br>HEDERAHASHGRAPH (HBAR): 6163.0<br>DECENTRALAND (MANA): 234.50<br>POLYGON (MATIC): 733.48<br>SANDBOX (SAND): 60.4690<br>SHIBAINU (SHIB): 113066936.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | AVALANCHE (AVAX): 2188.37<br>LOCKEDLUNA (LLUNA): 4847.670<br>TERRALUNA (LUNA): 2077.573<br>LUNACLASSIC (LUNC): 176036983.5<br>POLYGON (MATIC): 12.557<br>VOYAGERTOKEN (VGX): 5416.40 | AVALANCHE (AVAX): 2188.37<br>LOCKEDLUNA (LLUNA): 4847.67<br>TERRALUNA (LUNA): 2077.572<br>LUNACLASSIC (LUNC): 176036983.5<br>POLYGON (MATIC): 12.557<br>VOYAGERTOKEN (VGX): 5416.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 112

Schedule 3
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518.0<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556.0<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193.00<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18687 | 10154 | 09/22/2022 | CARDANO (ADA): 3500.00<br>BITCOIN (BTC): 3000.00<br>ETHEREUM (ETH): 3000.00<br>VOYAGERTOKEN (VGX): ALSO HAD SOME OF THIS! | CARDANO (ADA): 812<br>BITCOIN (BTC): 0.102642<br>DOGECOIN (DOGE): 1382.6<br>ETHEREUM (ETH): 0.92325 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 660 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.4<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.75<br>ETHEREUM (ETH): 2.0558<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.72966 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.413<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392.6804<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.754<br>ETHEREUM (ETH): 2.05558<br>LOCKEDLUNA (LLUNA): 98.677<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596.6<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.72966 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 661 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.3<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | CARDANO (ADA): 464.0<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | CARDANO (ADA): 464<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): 0.027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.209<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.000520<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.030<br>TERRALUNA (LUNA): 6.870<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.70 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.00052<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.03<br>TERRALUNA (LUNA): 6.87<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | BITCOIN (BTC): .126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | BITCOIN (BTC): 0.126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): .000686<br>FILECOIN (FIL): 3.79 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): 0.000686<br>FILECOIN (FIL): 3.79 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18703 | 10174 | 09/22/2022 | BITCOIN (BTC): $2500.00 - 3000.00<br>ETHEREUM (ETH): $1500.00<br>VOYAGERTOKEN (VGX): 500 | CARDANO (ADA): 421.4<br>BITCOIN (BTC): 0.068753<br>ETHEREUM (ETH): 0.81007<br>VOYAGERTOKEN (VGX): 50.19 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18710 | 10175 | 09/22/2022 | SHIBAINU (SHIB): 47385.2<br>USDCOIN (USDC): 15000 | SHIBAINU (SHIB): 47385.2<br>USDCOIN (USDC): 17.87 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Cardano (ADA): 17543.9<br>Bitcoin (BTC): 0.518323<br>Polkadot (DOT): 608.44<br>Ethereum (ETH): 4.30384<br>Fantom (FTM): 175<br>ChainLink (LINK): 130.2<br>Polygon (MATIC): 592.105<br>Sandbox (SAND): 363.6364<br>Solana (SOL): 7.8974<br>VeChain (VET): 4050<br>Voyager Token (VGX): 1741.84 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18708 | 10177 | 9/22/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 09/22/2022 | SHIBAINU (SHIB): 104440273.3 | LOCKEDLUNA (LLUNA): 6.428<br>SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

74 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18725 | 10188 | 9/22/2022 | CARDANO (ADA): 2891.5<br>BITCOIN (BTC): .275862<br>BITTORRENT (BTT): 3181680777.6<br>DIGIBYTE (DGB): 121888.8<br>DOGECOIN (DOGE): 14312.9<br>POLKADOT (DOT): 52.127<br>HEDERAHASHGRAPH (HBAR): 6152.9<br>JASMYCOIN (JASMY): 75410.8<br>CHAINLINK (LINK): 260.63<br>LITECOIN (LTC): 1.11616<br>LUNACLASSIC (LUNC): 726982.2<br>POLYGON (MATIC): 2200.839<br>SHIBAINU (SHIB): 3336595.1<br>STORMX (STMX): 25.2<br>VECHAIN (VET): 123105.40<br>VOYAGERTOKEN (VGX): 1158.34 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | CARDANO (ADA): 114.7<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 1.80652<br>POLYGON (MATIC): 150.194<br>SHIBAINU (SHIB): 1103596.1<br>SOLANA (SOL): 0.6423<br>VECHAIN (VET): 1367.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18728 | 10193 | 09/22/2022 | BITTORRENT (BTT): 30231000<br>HEDERAHASHGRAPH (HBAR): 2548<br>VERGE (XVG): 2471 | BITTORRENT (BTT): 30231000 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | USDCOIN (USDC): 3124.72 | BITCOIN (BTC): 0.000589<br>USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): 0.00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18717 | 10196 | 9/22/2022 | CARDANO (ADA): 74.7<br>BITTORRENT (BTT): 120008400<br>TRON (TRX): 1094<br>VECHAIN (VET): 3161.5<br>VERGE (XVG): 762.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18724 | 10197 | 9/22/2022 | BITCOIN (BTC): .025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22681<br>TEZOS (XTZ): 28.88 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18722 | 10199 | 9/22/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | USDCOIN (USDC): 49314.10 | CARDANO (ADA): 2.6<br>BITCOIN (BTC): 0.002284<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 49314.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18744 | 10213 | 09/23/2022 | DOGECOIN (DOGE): 120712.1<br>SHIBAINU (SHIB): 103281849.8 | DOGECOIN (DOGE): 67950.6<br>SHIBAINU (SHIB): 58138882.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18733 | 10216 | 09/22/2022 | BITCOIN (BTC): 50 | BITCOIN (BTC): 0.00084 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | BITCOIN (BTC): 66 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

75 of 112

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18762 | 10222 | 9/23/2022 | CARDANO (ADA): 1775.00<br>BITCOIN (BTC): 1.355883<br>POLKADOT (DOT): 99.497<br>ETHEREUM (ETH): 3.90974<br>FILECOIN (FIL): 34.81<br>IOTA (IOT): 695.59<br>CHAINLINK (LINK): 29.82<br>SOLANA (SOL): 25.0824 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18758 | 10226 | 9/23/2022 | BITCOIN (BTC): 3.035756<br>ETHEREUM (ETH): .21<br>SERUM (SRM): 475.021<br>VOYAGERTOKEN (VGX): 690.07 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18763 | 10231 | 9/23/2022 | BITCOIN (BTC): .061481<br>DOGECOIN (DOGE): 28.4<br>ETHEREUM (ETH): .28558 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 688 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18752 | 10232 | 9/23/2022 | CARDANO (ADA): 3781.1<br>ALGORAND (ALGO): 3456.28<br>BITCOINCASH (BCH): 1.039410<br>POLKADOT (DOT): 292.277<br>ENJIN (ENJ): 1404.85<br>ETHEREUM (ETH): 18.62377<br>FANTOM (FTM): 2705.784<br>LOCKEDLUNA (LLUNA): 56.904<br>TERRALUNA (LUNA): 24.388<br>LUNACLASSIC (LUNC): 214136.9<br>POLYGON (MATIC): 1516.022<br>SOLANA (SOL): 48.0443<br>VECHAIN (VET): 48331.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | BITTORRENT (BTT): 393308900.0<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | BITTORRENT (BTT): 393308900<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18759 | 10235 | 09/23/2022 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106.0<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.60<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.8810<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72222 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.6<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.881<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | LOCKEDLUNA (LLUNA): 272.58<br>LUNACLASSIC (LUNC): 168525322.1 | LOCKEDLUNA (LLUNA): 272.583<br>LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | USDCOIN (USDC): 11.000 | BITCOIN (BTC): 0.000689<br>USDCOIN (USDC): 10390.63 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.90 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010478<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000500<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000499.9<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006<br>VECHAIN (VET): 37574.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18778 | 10244 | 9/23/2022 | CARDANO (ADA): 104.3<br>ALGORAND (ALGO): 524.63<br>COSMOS (ATOM): 1.024<br>AXIEINFINITY (AXS): 0.13456<br>BASICATTENTIONTOKEN (BAT): 1.0<br>BITCOINCASH (BCH): 0.56440<br>BITCOIN (BTC): 0.036827<br>CHILIZ (CHZ): 39.1565<br>DASH (DASH): 1.645<br>DOGECOIN (DOGE): 6242.1<br>POLKADOT (DOT): 21.740<br>EOS (EOS): 1.01<br>ETHEREUMCLASSIC (ETC): 12.16<br>ETHEREUM (ETH): 1.19416<br>GOLEM (GLM): 1006.14<br>CHAINLINK (LINK): 21.73<br>LOCKEDLUNA (LLUNA): 1.035<br>LITECOIN (LTC): 2.11520<br>LUNACLASSIC (LUNC): 1.0<br>POLYGON (MATIC): 102.399<br>QTUM (QTUM): 1.03<br>SANDBOX (SAND): 2.0508<br>SHIBAINU (SHIB): 15887347.6<br>SOLANA (SOL): 1.0589<br>STORMX (STMX): 8678.0<br>USDCOIN (USDC): 119.05<br>VOYAGERTOKEN (VGX): 1725.66<br>STELLARLUMENS (XLM): 8.7<br>MONERO (XMR): 0.007<br>ZCASH (ZEC): 2.029<br>0X (ZRX): 206.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

77 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100<br>POLKADOT (DOT): 79.584<br>ETHEREUMCLASSIC (ETC): 0.03<br>ETHEREUM (ETH): 6.4465<br>FANTOM (FTM): 3678.756<br>THEGRAPH(GRT): 3.27<br>LUNACLASSIC (LUNC): 895.8<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>SUSHISWAP (SUSHI): 90.9091<br>TRON (TRX): 60200<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | BITCOIN (BTC): 0.001596<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | BITCOIN (BTC): 0.001596<br>TERRALUNA (LUNA): 0.049<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18775 | 10251 | 09/23/2022 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464.0<br>STORMX (STMX): 606039.7<br>TRON (TRX): 11081.7<br>VECHAIN (VET): 11412.5<br>VOYAGERTOKEN (VGX): 1258.87<br>STELLARLUMENS (XLM): 2426.4<br>VERGE (XVG): 52657.5<br>YEARN.FINANCE (YFI): 3.040274<br>0X (ZRX): 0.7 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 112

Schedule 3

Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | CARDANO (ADA): 210.0<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600.0<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | CARDANO (ADA): 210<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18764 | 10255 | 09/23/2022 | CARDANO (ADA): 1185<br>COSMOS (ATOM): 36<br>BITCOIN (BTC): .34<br>ETHEREUM (ETH): 3.16<br>FANTOM (FTM): 1239<br>GALA (GALA): 2279<br>THEGRAPH(GRT): 2328<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 101<br>OCEANPROTOCOL (OCEAN): 1548<br>VOYAGERTOKEN (VGX): 546 | CARDANO (ADA): 1184.3<br>COSMOS (ATOM): 35.381<br>BITCOIN (BTC): 0.339817<br>ETHEREUM (ETH): 3.15655<br>FANTOM (FTM): 1238.628<br>GALA (GALA): 2278.9426<br>THEGRAPH(GRT): 2327.04<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 100.52<br>OCEANPROTOCOL (OCEAN): 1547.07<br>VOYAGERTOKEN (VGX): 545.18 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | BITCOIN (BTC): .000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175 | BITCOIN (BTC): 0.000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175<br>USDCOIN (USDC): 30 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18786 | 10308 | 9/23/2022 | CARDANO (ADA): 1777.2<br>ALGORAND (ALGO): 574.51<br>AMP (AMP): 8428.00<br>COSMOS (ATOM): 0.115<br>BANDPROTOCOL (BAND): 156975<br>BASICATTENTIONTOKEN (BAT): 786.7<br>BITCOINCASH (BCH): .00157<br>BITCOIN (BTC): 1.311101<br>BITTORRENT (BTT): 1051970400.00<br>CELO (CELO): 0.789<br>CHILIZ (CHZ): 4310.7040<br>DASH (DASH): .005<br>DIGIBYTE (DGB): 31398.6<br>DOGECOIN (DOGE): 7517.4<br>POLKADOT (DOT): 85.539<br>DYDX (DYDX): 50.8512<br>ENJIN (ENJ): 426.60<br>EOS (EOS): 92.25<br>ETHEREUMCLASSIC (ETC): 29.83<br>ETHEREUM (ETH): 7.22876<br>FILECOIN (FIL): 42.60<br>FANTOM (FTM): 725.858<br>GOLEM (GLM): 1599.29<br>THEGRAPH(GRT): 2302.33<br>HEDERAHASHGRAPH (HBAR): 4563.3<br>ICON (ICX): 1004.2<br>IOTA (IOT): 732.73<br>KYBERNETWORK (KNC): 524.20<br>CHAINLINK (LINK): 103.75<br>LOCKEDLUNA (LLUNA): 43.750<br>LITECOIN (LTC): 10.86618<br>TERRALUNA (LUNA): 18.750 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LUNACLASSIC (LUNC): 60.6<br>POLYGON (MATIC): 355858<br>OCEANPROTOCOL (OCEAN): 994.87<br>OMGNETWORK (OMG): 50.82<br>ONTOLOGY (ONT): 650.20<br>ORCHID (OXT): 2130.0<br>QTUM (QTUM): 100.10<br>SANDBOX (SAND): 137.5309<br>SHIBAINU (SHIB): 97568031.8<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | | | |
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18787 | 10309 | 9/23/2022 | CARDANO (ADA): 1615.7<br>ALGORAND (ALGO): 2906.86<br>APECOIN (APE): 291.536<br>BITCOIN (BTC): 0.000753<br>DOGECOIN (DOGE): 16516.9<br>POLKADOT (DOT): 88.029<br>FANTOM (FTM): 1432.053<br>KAVA (KAVA): 309.989<br>POLYGON (MATIC): 1340.142<br>QUANT (QNT): 12.98701<br>SHIBAINU (SHIB): 18343024.4<br>VOYAGERTOKEN (VGX): 2368.01 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | BITCOIN (BTC): $28.00<br>USDCOIN (USDC): $5132.00 | BITCOIN (BTC): 0.00162<br>USDCOIN (USDC): 5132.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18791 | 10313 | 9/23/2022 | CARDANO (ADA): 412<br>BITCOIN (BTC): .140141<br>COMPOUND (COMP): 3.05933<br>POLKADOT (DOT): 155.913<br>USDCOIN (USDC): 43200.01<br>VOYAGERTOKEN (VGX): 1072.21 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18792 | 10314 | 9/23/2022 | CARDANO (ADA): 315.6<br>ALGORAND (ALGO): 307.15<br>AMP (AMP): 4428.49<br>ANKRPROTOCOL (ANKR): 1713.43761<br>BITTORRENT (BTT): 1126516800.0<br>NERVOSNETWORK (CKB): 22592.1<br>FANTOM (FTM): 257.241<br>LITECOIN (LTC): 9.09487<br>TERRALUNA (LUNA): 3.590<br>LUNACLASSIC (LUNC): 783051.6<br>DECENTRALAND (MANA): 199.80<br>OCEANPROTOCOL (OCEAN): 167.54<br>SHIBAINU (SHIB): 136743687.0<br>SPELLTOKEN (SPELL): 29615.3<br>VECHAIN (VET): 2159.7<br>VOYAGERTOKEN (VGX): 104.36<br>STELLARLUMENS (XLM): 1632.7<br>VERGE (XVG): 35203.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18793 | 10315 | 9/23/2022 | AMP (AMP): 15315.85<br>BITCOIN (BTC): 0.093649<br>SHIBAINU (SHIB): 143695009.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | APECOIN (APE): 88.477<br>BITCOIN (BTC): .219429<br>LOCKEDLUNA (LLUNA): 3.590<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | APECOIN (APE): 88.477<br>BITCOIN (BTC): 0.219429<br>LOCKEDLUNA (LLUNA): 3.59<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18796 | 10318 | 9/23/2022 | ETHEREUM (ETH): $500.00 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | AVALANCHE (AVAX): 0.03 BITCOIN (BTC): 0.241236 POLKADOT (DOT): 92.149 HEDERAHASHGRAPH (HBAR): 35.9 LOCKEDLUNA (LLUNA): 133.864 TERRALUNA (LUNA): 57.370 LUNACLASSIC (LUNC): 10057069.2 SOLANA (SOL): 41.3137 VOYAGERTOKEN (VGX): 931.24 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | BITCOIN (BTC): .552073 | BITCOIN (BTC): 0.552073 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18807 | 10329 | 09/23/2022 | BITCOIN (BTC): 0.088233 CARDANO (ADA): 1251.6 DECENTRALAND (MANA): 97.90 AAVE (AAVE): 0.7886 DOGECOIN (DOGE): 318.7 TETHER (USDT): 64.13 TERRALUNA (LUNA): 36.22 LUNACLASSIC (LUNC): 3.5 | AAVE (AAVE): 0.7886 CARDANO (ADA): 1251.6 BITCOIN (BTC): 0.088233 DOGECOIN (DOGE): 318.7 TERRALUNA (LUNA): 3.622 LUNACLASSIC (LUNC): 3.5 DECENTRALAND (MANA): 97.9 TETHER (USDT): 64.13 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | AMP (AMP): 9806.25 BITCOIN (BTC): .001728 IOTA (IOT): 384.33 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18809 | 10331 | 9/23/2022 | CARDANO (ADA): 2224.8 AXIEINFINITY (AXS): 10 BITCOIN (BTC): 0.251382 BITTORRENT (BTT): 101234100.0 DOGECOIN (DOGE): 13064.4 POLKADOT (DOT): 856.386 ETHEREUM (ETH): 6.99596 CHAINLINK (LINK): 51.22 DECENTRALAND (MANA): 500 POLYGON (MATIC): 1035.609 SANDBOX (SAND): 250 SHIBAINU (SHIB): 40414647.4 TRON (TRX): 10641.60 UNISWAP (UNI): 101.211 USDCOIN (USDC): 2.74 VOYAGERTOKEN (VGX): 555.52 STELLARLUMENS (XLM): 1710.90 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18812 | 10334 | 09/23/2022 | BITCOIN (BTC): .000768 USDCOIN (USDC): 36422.33 VERGE (XVG): 14256.10 | BITCOIN (BTC): 0.000786 USDCOIN (USDC): 36422.33 VERGE (XVG): 14254.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18813 | 10335 | 9/23/2022 | BITCOIN (BTC): 1.531237 ETHEREUM (ETH): 5.99034 CHAINLINK (LINK): .15 SOLANA (SOL): 97.7503 VOYAGERTOKEN (VGX): 5044.17 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18814 | 10336 | 9/23/2022 | BITTORRENT (BTT): 215306100 DIGIBYTE (DGB): 13604.8 POLKADOT (DOT): 72.553 FANTOM (FTM): 333.819 DECENTRALAND (MANA): 221.07 SANDBOX (SAND): 229.4185 SOLANA (SOL): 44.1552 TRON (TRX): 3367.9 USDCOIN (USDC): 71.32 VECHAIN (VET): 16301.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

81 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | AVALANCHE (AVAX): 2600 BITCOIN (BTC): 25 DOGECOIN (DOGE): 3800 ETHEREUMCLASSIC (ETC): 2000 DECENTRALAND (MANA): 700 VOYAGERTOKEN (VGX): 610 ZCASH (ZEC): 1200 | AVALANCHE (AVAX): 23.35 BITCOIN (BTC): 0.000528 DOGECOIN (DOGE): 27300.8 ETHEREUMCLASSIC (ETC): 42.07 DECENTRALAND (MANA): 331.5 VOYAGERTOKEN (VGX): 473.18 ZCASH (ZEC): 9.837 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | TRON (TRX): 11824 VECHAIN (VET): 8517 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18820 | 10342 | 9/23/2022 | CARDANO (ADA): 7239.7 BASICATTENTIONTOKEN (BAT): 2386.1 BITCOIN (BTC): 0.000523 BITTORRENT (BTT): 140235000.0 DOGECOIN (DOGE): 1299.0 POLKADOT (DOT): 170.140 ETHEREUM (ETH): 1.51475 HEDERAHASHGRAPH (HBAR): 19763.2 TERRALUNA (LUNA): 10896 LUNACLASSIC (LUNC): 35.3 DECENTRALAND (MANA): 363.33 SHIBAINU (SHIB): 508001.3 USDCOIN (USDC): 18723.95 VOYAGERTOKEN (VGX): 8955.90 RIPPLE (XRP): 950.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | COSMOS (ATOM): 136.490 AVALANCHE (AVAX): 21.58 BITCOIN (BTC): 0.123959 POLKADOT (DOT): 159.033 ELROND (EGLD): 21.8287 ENJIN (ENJ): 388.51 ETHEREUM (ETH): 2.04604 FANTOM (FTM): 1314.927 CHAINLINK (LINK): 178.48 LOCKEDLUNA (LLUNA): 48.460 TERRALUNA (LUNA): 20.769 LUNACLASSIC (LUNC): 259.0 POLYMATH (POLY): 2867.188 SOLANA (SOL): 32.0517 SERUM (SRM): 144.609 VOYAGERTOKEN (VGX): 956.48 | COSMOS (ATOM): 136.49 AVALANCHE (AVAX): 21.58 BITCOIN (BTC): 0.123959 POLKADOT (DOT): 159.033 ELROND (EGLD): 21.8287 ENJIN (ENJ): 388.51 ETHEREUM (ETH): 2.04604 FANTOM (FTM): 1314.927 CHAINLINK (LINK): 178.48 LOCKEDLUNA (LLUNA): 48.46 TERRALUNA (LUNA): 20.769 LUNACLASSIC (LUNC): 259 POLYGON (MATIC): 2867.188 SOLANA (SOL): 32.0517 SERUM (SRM): 144.609 VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18826 | 10348 | 9/23/2022 | BITCOIN (BTC): - ETHEREUMCLASSIC (ETC): - ETHEREUM (ETH): - LITECOIN (LTC): - SHIBAINU (SHIB): - TRON (TRX): - VOYAGERTOKEN (VGX): - | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18828 | 10350 | 9/23/2022 | CARDANO (ADA): 1.2 ALGORAND (ALGO): 76.35 NERVOSNETWORK (CKB): 1100 ETHEREUM (ETH): 2.02348 HEDERAHASHGRAPH (HBAR): 300.3 DECENTRALAND (MANA): 25.08 SANDBOX (SAND): 16.9897 SOLANA (SOL): 54.1214 UNISWAP (UNI): 3.033 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 112

Schedule 3
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18832 | 10354 | 09/23/2022 | BITCOIN (BTC): 0.548587<br>POLKADOT (DOT): 21.406<br>ETHEREUM (ETH): 0.99635<br>DECENTRALAND (MANA): 232.18<br>USDCOIN (USDC): 1052.3 | BITCOIN (BTC): 0.46378<br>POLKADOT (DOT): 18.097<br>ETHEREUM (ETH): 0.84232<br>DECENTRALAND (MANA): 196.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.160<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.16<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18846 | 10368 | 9/23/2022 | BITCOIN (BTC): 0.000111<br>TERRALUNA (LUNA): 10.069<br>LUNACLASSIC (LUNC): 14<br>SHIBAINU (SHIB): 51365 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18851 | 10373 | 09/23/2022 | BITCOIN (BTC): 14.13<br>USDCOIN (USDC): 15176.75 | BITCOIN (BTC): 0.000569<br>USDCOIN (USDC): 15176.75 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18852 | 10374 | 9/23/2022 | SOLANA (SOL): 0.3396 - $12.70 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | LOCKEDLUNA (LLUNA): 26.956 - $26.95<br>LUNACLASSIC (LUNC): 8060051.7 $722.34<br>SHIBAINU (SHIB): 26302160.8 - $347.71 | CARDANO (ADA): 0.4<br>JASMYCOIN (JASMY): 10.9<br>LOCKEDLUNA (LLUNA): 26.956<br>TERRALUNA (LUNA): 0.553<br>LUNACLASSIC (LUNC): 8060051.7<br>SHIBAINU (SHIB): 26302160.8<br>TETHER (USDT): 0.34 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143.0<br>VOYAGERTOKEN (VGX): 3.07 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143<br>VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18863 | 10385 | 9/23/2022 | BITCOINCASH (BCH): .357913<br>ETHEREUM (ETH): .00672<br>DECENTRALAND (MANA): 297.77<br>SHIBAINU (SHIB): 52782862 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18867 | 10389 | 09/23/2022 | CARDANO (ADA): (?) 500.19<br>BITCOIN (BTC): 0.00546417<br>ETHEREUM (ETH): 0.21055 | ETHEREUM (ETH): 0.21055 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | CARDANO (ADA): 500.00<br>AVALANCHE (AVAX): 500.00<br>DOGECOIN (DOGE): 500.00<br>HEDERAHASHGRAPH (HBAR): 500.00<br>TERRALUNA (LUNA): 1000.00<br>SHIBAINU (SHIB): 1000.00<br>VOYAGERTOKEN (VGX): 100.00<br>RIPPLE (XRP): 900.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

83 of 112

Schedule 1-C
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18871 | 10393 | 9/23/2022 | POLKADOT (DOT): 106.993<br>EOS (EOS): 510.68<br>ETHEREUM (ETH): 38.70751<br>CHAINLINK (LINK): 0.75<br>TERRALUNA (LUNA): 0.104<br>POLYGON (MATIC): 8.427<br>SHIBAINU (SHIB): 39970191.5<br>SOLANA (SOL): 136.6676<br>STORMX (STMX): 94868.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18882 | 10404 | 09/23/2022 | BITTORRENT (BTT): 41568900<br>DOGECOIN (DOGE): 626.6<br>VOYAGERTOKEN (VGX): 62.77<br>STELLARLUMENS (XLM): 1418.9<br>RIPPLE (XRP): 1475.5<br>VERGE (XVG): 15225.7 | BITTORRENT (BTT): 32141902.3<br>DOGECOIN (DOGE): 484.5<br>VOYAGERTOKEN (VGX): 48.53<br>STELLARLUMENS (XLM): 1097.1<br>RIPPLE (XRP): 1140.9<br>VERGE (XVG): 11772.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | BITCOIN (BTC): 0.000212<br>CARDANO (ADA): 20 | BITCOIN (BTC): 0.000212 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18894 | 10416 | 09/24/2022 | CARDANO (ADA): 317.7<br>APECOIN (APE): 10.15<br>BITCOIN (BTC): 0.130795<br>POLKADOT (DOT): 35.131<br>ETHEREUM (ETH): 7.05098<br>DECENTRALAND (MANA): 166.09<br>USDCOIN (USDC): 22555.98 | CARDANO (ADA): 300.8<br>APECOIN (APE): 9.609<br>BITCOIN (BTC): 0.123819<br>POLKADOT (DOT): 33.257<br>ETHEREUM (ETH): 6.67494<br>DECENTRALAND (MANA): 157.23<br>USDCOIN (USDC): 21353.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18926 | 10448 | 09/25/2022 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 4.44361<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 3.2668<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18953 | 10475 | 9/26/2022 | SHIBAINU (SHIB): 100<br>VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18957 | 10479 | 09/26/2022 | CARDANO (ADA): 9257.00<br>BITCOIN (BTC): 1711.54<br>BITTORRENT (BTT): 7477.00<br>DOGECOIN (DOGE): 6100.00<br>ETHEREUM (ETH): 67950.00<br>SHIBAINU (SHIB): 3836.00<br>TRON (TRX): 6399.00<br>VECHAIN (VET): 4802.00<br>VERGE (XVG): 6998.00 | CARDANO (ADA): 4102<br>BITCOIN (BTC): 0.000648<br>BITTORRENT (BTT): 1567676400<br>DOGECOIN (DOGE): 31892.1<br>ETHEREUM (ETH): 18.70859<br>SHIBAINU (SHIB): 103136242.2<br>TRON (TRX): 41260<br>VECHAIN (VET): 41444.5<br>VERGE (XVG): 221291.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18958 | 10480 | 09/26/2022 | BITCOIN (BTC): 0.025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22687<br>TEZOS (XTZ): 28.88 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | LUNACLASSIC (LUNC): 5138321.3<br>SHIBAINU (SHIB): 5371185.7<br>VERGE (XVG): 0.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

84 of 112

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18960 | 10482 | 09/26/2022 | CARDANO (ADA): 309.9<br>BITCOIN (BTC): 0.020211<br>POLKADOT (DOT): 383.058<br>ETHEREUM (ETH): 0.13665<br>POLYGON (MATIC): 405.866<br>SOLANA (SOL): 190.4497<br>USDCOIN (USDC): 10068.07<br>VOYAGERTOKEN (VGX): 1406.65 | CARDANO (ADA): 295.2<br>BITCOIN (BTC): 0.01925<br>POLKADOT (DOT): 364.841<br>ETHEREUM (ETH): 0.13015<br>POLYGON (MATIC): 386.565<br>SOLANA (SOL): 181.3928<br>USDCOIN (USDC): 9589.28<br>VOYAGERTOKEN (VGX): 1339.76 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | BITCOIN (BTC): 0.011688<br>ETHEREUM (ETH): 0.16507 | BITCOIN (BTC): 0.011781<br>ETHEREUM (ETH): 0.54148 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18968 | 10490 | 9/26/2022 | AXIEINFINITY (AXS): 10.0<br>BITCOIN (BTC): 2.522593<br>POLKADOT (DOT): 151.544<br>ETHEREUM (ETH): 3.13919<br>LUNACLASSIC (LUNC): 13.9<br>UNISWAP (UNI): 72.135<br>USDCOIN (USDC): 2.3<br>VOYAGERTOKEN (VGX): 1201.52 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18970 | 10492 | 9/26/2022 | USDCOIN (USDC): 20.38<br>VOYAGERTOKEN (VGX): 5167.34 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.3<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.38<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): 0.51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.051<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.5<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.4<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

85 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LUNACLASSIC (LUNC): 878678.0<br>DECENTRALAND (MANA): 44.940<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.27<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.90<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.60<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): .4197 | LUNACLASSIC (LUNC): 878678<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.57<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.9<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.6<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): 0.4197 | | |
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18980 | 10502 | 09/26/2022 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): .05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): 0.05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.5<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.2<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.6<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18999 | 10521 | 09/26/2022 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568<br>USDCOIN (USDC): $0.68 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19004 | 10526 | 09/26/2022 | CARDANO (ADA): 1466<br>LUNACLASSIC (LUNC): 723.5 | CARDANO (ADA): 369.6<br>LUNACLASSIC (LUNC): 182.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | CARDANO (ADA): 17657.20<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 1505.4<br>POLKADOT (DOT): 194.986<br>ETHEREUM (ETH): 0.00786<br>KYBERNETWORK (KNC): 0.58<br>CHAINLINK (LINK): 415.73<br>DECENTRALAND (MANA): 3181.94<br>POLYGON (MATIC): 2974.826<br>SANDBOX (SAND): 2929.1891<br>SOLANA (SOL): 42.7919<br>USDCOIN (USDC): $10424.10<br>VOYAGERTOKEN (VGX): 20.81<br>STELLARLUMENS (XLM): 13350.76 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 112

Schedule 3
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | CARDANO (ADA): 924.0<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | CARDANO (ADA): 924<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775.7<br>YEARN.FINANCE (YFI): 0.030112 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): .03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403105.5<br>SHIBAINU (SHIB): 84058168.20 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): 0.03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403150.5<br>SHIBAINU (SHIB): 84058168.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | CARDANO (ADA): 28.40<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.90<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.90<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | CARDANO (ADA): 28.4<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.9<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.9<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19021 | 10543 | 09/26/2022 | BITCOIN (BTC): .250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2585 | BITCOIN (BTC): 0.250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2584.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | CARDANO (ADA): 256.80<br>DASH (DASH): 136.4910<br>POLKADOT (DOT): 100.8350<br>EOS (EOS): 2404.810<br>ETHEREUM (ETH): 0.10<br>KEEPNETWORK (KEEP): 62118.590<br>POLYGON (MATIC): 1508.9270<br>SHIBAINU (SHIB): 25030285.40<br>SKALE (SKL): 76656.40<br>STELLARLUMENS (XLM): 200442.90<br>ZCASH (ZEC): 433.3880 | CARDANO (ADA): 256.8<br>DASH (DASH): 136.491<br>POLKADOT (DOT): 100.835<br>EOS (EOS): 2404.81<br>ETHEREUM (ETH): 0.1<br>KEEPNETWORK (KEEP): 62118.59<br>POLYGON (MATIC): 1508.927<br>SHIBAINU (SHIB): 25030285.4<br>SKALE (SKL): 76656.4<br>STELLARLUMENS (XLM): 200442.9<br>ZCASH (ZEC): 433.388 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19023 | 10545 | 9/26/2022 | USDCOIN (USDC): 105.36 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19025 | 10547 | 9/26/2022 | BITCOIN (BTC): 0.195108 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | BITCOIN (BTC): .501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4071.00 | BITCOIN (BTC): 0.501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4070.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | BITTORRENT (BTT): 196647800.0<br>VECHAIN (VET): 2318.2 | BITTORRENT (BTT): 196647800<br>VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19030 | 10552 | 09/26/2022 | CARDANO (ADA): 6327.2￼BITCOIN (BTC): 0.652533￼POLKADOT (DOT): 282.571￼ETHEREUM (ETH): 0.88618￼POLYGON (MATIC): 80￼SOLANA (SOL): 53.8981￼USDCOIN (USDC): 36651.56￼VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4￼BITCOIN (BTC): 0.646879￼POLKADOT (DOT): 280.122￼ETHEREUM (ETH): 0.8785￼POLYGON (MATIC): 79.306￼SOLANA (SOL): 53.431￼USDCOIN (USDC): 36333.97￼VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | BITCOIN (BTC): 0.000438￼HEDERAHASHGRAPH (HBAR): 6206.2￼POLYGON (MATIC): 1568.152 + 7.811 EARNED | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19033 | 10555 | 09/26/2022 | CARDANO (ADA): 8235.6 | CARDANO (ADA): 7182.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19035 | 10557 | 09/26/2022 | CARDANO (ADA): 127754.1￼BITCOIN (BTC): 2.079476￼ENJIN (ENJ): 26292.49￼LITECOIN (LTC): 1.06085￼POLYGON (MATIC): 1194.327￼VECHAIN (VET): 327264.4￼VOYAGERTOKEN (VGX): 677.02 | CARDANO (ADA): 127754.1￼BITCOIN (BTC): 2.079476￼ENJIN (ENJ): 26292.49￼LITECOIN (LTC): 1.06085￼POLYGON (MATIC): 1194.323￼VECHAIN (VET): 327264.4￼VOYAGERTOKEN (VGX): 677.02 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19038 | 10560 | 9/26/2022 | CARDANO (ADA): 5304.7￼DOGECOIN (DOGE): 5693.4￼VECHAIN (VET): 7248.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19043 | 10565 | 9/26/2022 | CARDANO (ADA): 21169.90￼BITCOIN (BTC): 1.269976￼POLKADOT (DOT): 47.281￼EOS (EOS): 122.27￼ETHEREUM (ETH): 11.83204￼HEDERAHASHGRAPH (HBAR): 717.50￼CHAINLINK (LINK): 23.95￼LOCKEDLUNA (LLUNA): 30.347￼TERRALUNA (LUNA): 13.006￼LUNACLASSIC (LUNC): 2837181.70￼DECENTRALAND (MANA): 106.18￼POLYGON (MATIC): 2.266￼SANDBOX (SAND): 69.9724￼SOLANA (SOL): 22.7513￼STORMX (STMX): 14897.20￼UNISWAP (UNI): 57.609￼USDCOIN (USDC): 9847.62￼VECHAIN (VET): 11574.70￼VOYAGERTOKEN (VGX): 5106.68￼STELLARLUMENS (XLM): 1701.60 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19046 | 10568 | 9/26/2022 | CARDANO (ADA): 6406.80￼ALGORAND (ALGO): 201.33￼AVALANCHE (AVAX): 2.00￼POLKADOT (DOT): 57.898￼SOLANA (SOL): 6.0854￼STORMX (STMX): 10106.10￼VOYAGERTOKEN (VGX): 1907.87 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | CARDANO (ADA): 51059.0￼APECOIN (APE): 319.965￼DOGECOIN (DOGE): 27262.4￼POLKADOT (DOT): 363.200￼FILECOIN (FIL): 725.61￼POLYGON (MATIC): 3.822 | CARDANO (ADA): 51059￼APECOIN (APE): 319.965￼DOGECOIN (DOGE): 27262.4￼POLKADOT (DOT): 363.2￼FILECOIN (FIL): 725.61￼POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600.00<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | BITCOIN (BTC): .015753<br>USDCOIN (USDC): 779.23 | BITCOIN (BTC): 0.015753<br>USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19056 | 10578 | 9/26/2022 | CARDANO (ADA): 3461.2<br>BITCOIN (BTC): 0.031504<br>DOGECOIN (DOGE): 310.2<br>EOS (EOS): 88.51<br>ETHEREUMCLASSIC (ETC): 77.29<br>ETHEREUM (ETH): 1.55261<br>FILECOIN (FIL): 2.79<br>SOLANA (SOL): 4.9145<br>TRON (TRX): 26151.3<br>STELLARLUMENS (XLM): 577.5<br>MONERO (XMR): 4.031<br>RIPPLE (XRP): 489.6<br>TEZOS (XTZ): 82.3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | AAVE (AAVE): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526.0 | CARDANO (ADA): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19058 | 10580 | 9/26/2022 | POLKADOT (DOT): 20.18 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19059 | 10581 | 9/26/2022 | CARDANO (ADA): 28.1<br>BITCOIN (BTC): 0.003246<br>DOGECOIN (DOGE): 3.4<br>POLKADOT (DOT): 2.095<br>ETHEREUM (ETH): 0.02659<br>LOCKEDLUNA (LLUNA): 71.858<br>SHIBAINU (SHIB): 286114.2<br>USDCOIN (USDC): 13.35<br>VOYAGERTOKEN (VGX): 5.27<br>STELLARLUMENS (XLM): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19061 | 10583 | 9/26/2022 | ALGORAND (ALGO): 12831.27<br>APECOIN (APE): 0.359<br>BITCOIN (BTC): 3.850692<br>POLKADOT (DOT): 183.164<br>ETHEREUM (ETH): 10.10496<br>USDCOIN (USDC): 377.95<br>VOYAGERTOKEN (VGX): 5397.17<br>STELLARLUMENS (XLM): 49374.1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19062 | 10584 | 09/26/2022 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 21551724 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 2155172.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19067 | 10589 | 9/26/2022 | DOGECOIN (DOGE): 614.10<br>ELROND (EGLD): 3.50<br>ENJIN (ENJ): 1000.00<br>ONTOLOGY (ONT): 67.41<br>STORMX (STMX): 31512.50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19070 | 10592 | 9/26/2022 | KAVA (KAVA): 2075.452<br>USDCOIN (USDC): 136.13 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19074 | 10596 | 9/26/2022 | APECOIN (APE): 4.489<br>DOGECOIN (DOGE): 484.8<br>RIPPLE (XRP): 6100.0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

89 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19083 | 10605 | 09/26/2022 | CARDANO (ADA): 185.4<br>AMP (AMP): 3395.81<br>APECOIN (APE): 60.192<br>COSMOS (ATOM): 47.916<br>POLKADOT (DOT): 62.839<br>ENJIN (ENJ): 308.42<br>ETHEREUM (ETH): 2.01142<br>THEGRAPH(GRT): 840.25<br>HEDERAHASHGRAPH (HBAR): 3498.7<br>CHAINLINK (LINK): 62.7<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 3.384<br>LUNACLASSIC (LUNC): 11<br>DECENTRALAND (MANA): 107.26<br>POLYGON (MATIC): 563.633<br>OCEANPROTOCOL (OCEAN): 148.21<br>SOLANA (SOL): 7.5383 | CARDANO (ADA): 116<br>AMP (AMP): 2126.1<br>APECOIN (APE): 37.686<br>COSMOS (ATOM): 30<br>POLKADOT (DOT): 39.343<br>ENJIN (ENJ): 193.1<br>ETHEREUM (ETH): 1.25934<br>THEGRAPH(GRT): 526.07<br>HEDERAHASHGRAPH (HBAR): 2190.5<br>CHAINLINK (LINK): 39.25<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 2.118<br>LUNACLASSIC (LUNC): 6.8<br>DECENTRALAND (MANA): 67.16<br>POLYGON (MATIC): 352.888<br>OCEANPROTOCOL (OCEAN): 92.79<br>SOLANA (SOL): 4.7197 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19085 | 10607 | 09/26/2022 | BITCOIN (BTC): 348097<br>ETHEREUM (ETH): 0.36973<br>SHIBAINU (SHIB): 176285212 | BITCOIN (BTC): 0.348097<br>ETHEREUM (ETH): 0.36973<br>SHIBAINU (SHIB): 17628521.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19097 | 10619 | 09/26/2022 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 8396044.2<br>SHIBAINU (SHIB): 14098.4 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 6855359.9<br>SHIBAINU (SHIB): 11511.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19104 | 10626 | 09/27/2022 | BITCOIN (BTC): 0.014814<br>POLKADOT (DOT): 46.659<br>ETHEREUM (ETH): 4.06922<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 208.415<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 174.39 | BITCOIN (BTC): 0.014502<br>POLKADOT (DOT): 43.763<br>ETHEREUM (ETH): 3.962572934<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 201.399<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 166.63 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19124 | 10646 | 09/27/2022 | CARDANO (ADA): 1417.9<br>LUNACLASSIC (LUNC): 568.8<br>STORMX (STMX): 171290.8 | CARDANO (ADA): 650.4<br>LUNACLASSIC (LUNC): 260.9<br>STORMX (STMX): 78571.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19132 | 10654 | 09/27/2022 | BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 60567000<br>TRON (TRX): 3005.5<br>VECHAIN (VET): 1305.4 | BITCOIN (BTC): 0.00027<br>BITTORRENT (BTT): 36604376.1<br>TRON (TRX): 1816.4<br>VECHAIN (VET): 788.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19135 | 10657 | 9/27/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19136 | 10658 | 09/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19139 | 10661 | 9/27/2022 | SHIBAINU (SHIB): 10000<br>ALGORAND (ALGO): 2000<br>AMP (AMP): 1000<br>GALA (GALA): 1000<br>TERRALUNA (LUNA): 2000<br>THEGRAPH(GRT): 2000<br>SOLANA (SOL): 2000<br>BASICATTENTIONTOKEN (BAT): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19140 | 10662 | 09/27/2022 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 13461<br>LUNACLASSIC (LUNC): 38608.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 1346.1<br>TERRALUNA (LUNA): 0.56<br>LUNACLASSIC (LUNC): 36605.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

90 of 112

Schedule 3
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19148 | 10670 | 09/27/2022 | BITCOIN (BTC): UNKNOWN<br>BITTORRENT (BTT): UNKNOWN<br>SHIBAINU (SHIB): UNKNOWN | BITCOIN (BTC): 0.025412<br>BITTORRENT (BTT): 191502627.5<br>SHIBAINU (SHIB): 45380991.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19163 | 10685 | 9/27/2022 | CARDANO (ADA): 3188.50<br>BITCOIN (BTC): .010350<br>POLKADOT (DOT): 50.381<br>HEDERAHASHGRAPH (HBAR): 1998.40<br>CHAINLINK (LINK): 252.06<br>LOCKEDLUNA (LLUNA): 31.596<br>TERRALUNA (LUNA): 13.541<br>LUNACLASSIC (LUNC): 2952654.0<br>DECENTRALAND (MANA): 500.00<br>POLYGON (MATIC): 9.526<br>SHIBAINU (SHIB): 24133026.4<br>VECHAIN (VET): 17148.4<br>VOYAGERTOKEN (VGX): 1551.11<br>STELLARLUMENS (XLM): 1987.60 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19177 | 10699 | 9/27/2022 | ETHEREUM (ETH): 1.47335<br>CARDANO (ADA): 6054.9<br>DOGECOIN (DOGE): 12910.3<br>POLKADOT (DOT): 236.13<br>SHIBAINU (SHIB): 74095358.1<br>TRON (TRX): 7980.9<br>AVALANCHE (AVAX): 17.65<br>ETHEREUMCLASSIC (ETC): 80.34<br>LUNACLASSIC (LUNC): 13698882<br>VECHAIN (VET): 5593.3<br>BITTORRENT (BTT): 167395300<br>STORMX (STMX): 25487.4<br>VERGE (XVG): 19673.6<br>TERRALUNA (LUNA): 62.837<br>LOCKEDLUNA (LLUNA): 146.618 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19187 | 10709 | 9/27/2022 | BITCOIN (BTC): 0.009<br>ETHEREUM (ETH): 0.2<br>CARDANO (ADA): 3035<br>APECOIN (APE): 50<br>VECHAIN (VET): 25000<br>VOYAGERTOKEN (VGX): 2500<br>JASMYCOIN (JASMY): 50000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | VOYAGERTOKEN (VGX): 29.52<br>BITCOIN (BTC): 0.35764<br>ETHEREUM (ETH): 0.00343<br>DOGECOIN (DOGE): 2.1<br>SHIBAINU (SHIB): 22008.7 | BITCOIN (BTC): 0.35746<br>DOGECOIN (DOGE): 2.1<br>ETHEREUM (ETH): 0.00343<br>SHIBAINU (SHIB): 22008.7<br>VOYAGERTOKEN (VGX): 29.52 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19208 | 10730 | 09/27/2022 | BITCOIN (BTC): 0.013268<br>POLKADOT (DOT): 256.692<br>ETHEREUM (ETH): 1.35075<br>VOYAGERTOKEN (VGX): 672.41 | BITCOIN (BTC): 0.013232<br>POLKADOT (DOT): 240.78<br>ETHEREUM (ETH): 1.3507<br>VOYAGERTOKEN (VGX): 642.57 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19216 | 10738 | 9/27/2022 | UNISWAP (UNI): 5309<br>ETHEREUM (ETH): 3368<br>CHAINLINK (LINK): 2561 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

91 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19217 | 10739 | 9/27/2022 | BITCOIN (BTC): 250000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19221 | 10743 | 09/27/2022 | BITCOIN (BTC): 0.0258 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19223 | 10745 | 09/27/2022 | GALA (GALA): 14624.559<br>LOCKEDLUNA (LLUNA): 10.352<br>LUNACLASSIC (LUNC): 6023771.4<br>SHIBAINU (SHIB): 300830716.4<br>TRON (TRX): 9040.1<br>STELLARLUMENS (XLM): 6392.9 | GALA (GALA): 3714.9707<br>LOCKEDLUNA (LLUNA): 10.352<br>LUNACLASSIC (LUNC): 1530175<br>SHIBAINU (SHIB): 76417846.1<br>TRON (TRX): 2296.3<br>STELLARLUMENS (XLM): 1623.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | TERRALUNA (LUNA): 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | LUNA 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19230 | 10752 | 9/27/2022 | BITCOIN (BTC): 0.001<br>VOYAGERTOKEN (VGX): 25<br>BITCOINCASH (BCH): 0.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19234 | 10756 | 9/27/2022 | BITCOIN (BTC): 1<br>DOGECOIN (DOGE): 250<br>ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | BITCOIN (BTC): 26000<br>ETHEREUM (ETH): 5325 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19252 | 10774 | 09/27/2022 | AVALANCHE (AVAX): 6.25<br>ETHEREUM (ETH): 1.02107<br>LOCKEDLUNA (LLUNA): 86.567<br>TERRALUNA (LUNA): 37.1<br>LUNACLASSIC (LUNC): 1016757.2<br>POLYGON (MATIC): 102.562<br>SHIBAINU (SHIB): 721159.9<br>SOLANA (SOL): 5.143 | AVALANCHE (AVAX): 5.79<br>ETHEREUM (ETH): 0.94638<br>LOCKEDLUNA (LLUNA): 86.567<br>TERRALUNA (LUNA): 34.386<br>LUNACLASSIC (LUNC): 942387.6<br>POLYGON (MATIC): 95.061<br>SHIBAINU (SHIB): 668411.5<br>SOLANA (SOL): 4.7668 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19259 | 10781 | 9/27/2022 | BITCOIN (BTC): 600<br>CARDANO (ADA): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 811 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19260 | 10782 | 09/27/2022 | CARDANO (ADA): 115.1<br>BITCOIN (BTC): 0.000498<br>SHIBAINU (SHIB): 10970170.6 | CARDANO (ADA): 49.5<br>BITCOIN (BTC): 0.000214<br>SHIBAINU (SHIB): 4721481.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 812 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | SHIBAINU (SHIB): 58000000<br>VECHAIN (VET): 57000 | CARDANO (ADA): 8<br>BITCOIN (BTC): 0.000537<br>SHIBAINU (SHIB): 58763510.7<br>VECHAIN (VET): 57097.7<br>STELLARLUMENS (XLM): 2.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19274 | 10796 | 09/27/2022 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUMNAMESERVICE (ENS): 1.62<br>EOS (EOS): 7.98<br>ETHEREUM (ETH): 1.10605<br>HARVESTFINANCE (FARM): 0.25035<br>FETCH.AI (FET): 66.94<br>FILECOIN (FIL): 0.69<br>FLOW (FLOW): 4.059<br>FANTOM (FTM): 9.918<br>GALA (GALA): 115.0991<br>GOLEM (GLM): 54.49<br>THEGRAPH(GRT): 37.72<br>HEDERAHASHGRAPH (HBAR): 82.1<br>INTERNETCOMPUTER (ICP): 1.43<br>ICON (ICX): 19.9<br>IOTA (IOT): 17.38<br>JASMYCOIN (JASMY): 1001.3<br>KAVA (KAVA): 5.256<br>KEEPNETWORK (KEEP): 33.8<br>KYBERNETWORK (KNC): 24.32<br>KUSAMA (KSM): 0.14<br>CHAINLINK (LINK): 25.15<br>LOCKEDLUNA (LLUNA): 7.857<br>LIVEPEER (LPT): 0.6053<br>LOOPRING (LRC): 26.117<br>TERRALUNA (LUNA): 3.367<br>LUNACLASSIC (LUNC): 720792.5<br>DECENTRALAND (MANA): 7.45<br>POLYGON (MATIC): 9.601<br>MAKER (MKR): 0.0103<br>NEO (NEO): 0.941<br>OCEANPROTOCOL (OCEAN): 28.14<br>OMGNETWORK (OMG): 4.1<br>ONTOLOGY (ONT): 36.9 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUM (ETH):EREUMNAMESERVICE (ENS): 1.62<br>EOS (EOS): 7.98<br>ETHEREUM (ETH): 1.10262<br>HARVESTFINANCE (FARM): 0.25035<br>FETCH.AI (FET): 66.94<br>FILECOIN (FIL): 0.69<br>FLOW (FLOW): 4.059<br>FANTOM (FTM): 9.918<br>GALA (GALA): 115.0991<br>GOLEM (GLM): 54.49<br>THEGRAPH(GRT): 37.72<br>HEDERAHASHGRAPH (HBAR): 82.1<br>INTERNETCOMPUTER (ICP): 1.43<br>ICON (ICX): 19.9<br>IOTA (IOT): 17.38<br>JASMYCOIN (JASMY): 1001.3<br>KAVA (KAVA): 5.256<br>KEEPNETWORK (KEEP): 33.8<br>KYBERNETWORK (KNC): 24.32<br>KUSAMA (KSM): 0.14<br>CHAINLINK (LINK): 25.15<br>LOCKEDLUNA (LLUNA): 7.857<br>LIVEPEER (LPT): 0.6053<br>LOOPRING (LRC): 26.117<br>TERRALUNA (LUNA): 3.367<br>LUNACLASSIC (LUNC): 720792.5<br>DECENTRALAND (MANA): 7.45<br>POLYGON (MATIC): 9.601<br>MAKER (MKR): 0.0103<br>NEO (NEO): 0.941<br>OCEANPROTOCOL (OCEAN): 28.14<br>OMGNETWORK (OMG): 4.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

93 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ORCHID (OXT): 65.8<br>PERPETUALPROTOCOL (PERP): 5.51<br>POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 100849833.3<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20731.52<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFII): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | ONTOLOGY (ONT): 36.9<br>ORCHID (OXT): 65.8<br>PERPETUALPROTOCOL (PERP): 5.51<br>POLYMATH (POLY): 59.55<br>QUANT (QNT): 0.20914<br>QTUM (QTUM): 2.79<br>RAYDIUM (RAY): 8.655<br>REN (REN): 67.07<br>SANDBOX (SAND): 4.1696<br>SHIBAINU (SHIB): 97758643.4<br>SKALE (SKL): 117.56<br>SOLANA (SOL): 3.4389<br>SPELLTOKEN (SPELL): 5381.2<br>SERUM (SRM): 6.837<br>STORMX (STMX): 8439.8<br>SUSHISWAP (SUSHI): 2.7018<br>ORIGINTRAIL (TRAC): 35.89<br>TRON (TRX): 322.9<br>TRUEUSD (TUSD): 24.96<br>UMA (UMA): 2.66<br>UNISWAP (UNI): 1.428<br>USDCOIN (USDC): 20701.53<br>VECHAIN (VET): 286.7<br>VOYAGERTOKEN (VGX): 1468.8<br>WAVES (WAVES): 1.074<br>STELLARLUMENS (XLM): 90<br>MONERO (XMR): 0.099<br>TEZOS (XTZ): 120.12<br>VERGE (XVG): 1363.8<br>YEARN.FINANCE (YFII): 0.000656<br>DFI.MONEY (YFII): 0.013071<br>YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | | |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19275 | 10797 | 9/27/2022 | CARDANO (ADA): 583.9<br>CHAINLINK (LINK): 877.88 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19282 | 10804 | 9/27/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19285 | 10807 | 9/28/2022 | BITCOIN (BTC): 2.667<br>ETHEREUM (ETH): 12.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19297 | 10819 | 9/28/2022 | BITCOIN (BTC): 2<br>DOGECOIN (DOGE): 500000<br>ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19303 | 10825 | 09/28/2022 | CARDANO (ADA): 5179.4<br>DOGECOIN (DOGE): 11687.4<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 28.927<br>TERRALUNA (LUNA): 1.748<br>LUNACLASSIC (LUNC): 381184.9<br>DECENTRALAND (MANA): 15.12<br>SHIBAINU (SHIB): 232416859.3<br>SOLANA (SOL): 23.1233 | CARDANO (ADA): 4788.4<br>DOGECOIN (DOGE): 10805<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 26.743<br>TERRALUNA (LUNA): 1.616<br>LUNACLASSIC (LUNC): 352404.5<br>DECENTRALAND (MANA): 13.98<br>SHIBAINU (SHIB): 214868843.2<br>SOLANA (SOL): 21.3775 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | BITCOIN (BTC): 12.83 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19316 | 10838 | 09/28/2022 | SHIBAINU (SHIB): 38328861.6 | SHIBAINU (SHIB): 38630207 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19320 | 10842 | 9/28/2022 | BITCOIN (BTC): 13.29<br>ETHEREUM (ETH): 35574.91<br>USDCOIN (USDC): 50128.28<br>CARDANO (ADA): 10141.99<br>LUNACLASSIC (LUNC): 362.27 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19323 | 10845 | 09/28/2022 | VOYAGERTOKEN (VGX): 806.773 | VOYAGERTOKEN (VGX): 4.62 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 824 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19324 | 10846 | 9/28/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19325 | 10847 | 09/28/2022 | DOGECOIN (DOGE): 36401.1 | DOGECOIN (DOGE): 30431 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19326 | 10848 | 9/28/2022 | SHIBAINU (SHIB): 4700<br>DOGECOIN (DOGE): 1400<br>BITCOIN (BTC): 6700<br>AMP (AMP): 200<br>AAVE (AAVE): 2700<br>APECOIN (APE): 2700<br>CARDANO (ADA): 1800 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19329 | 10851 | 09/28/2022 | AVALANCHE (AVAX): 6.28<br>BITCOINCASH (BCH): 0.232<br>DOGECOIN (DOGE): 3642.8<br>EOS (EOS): 30.77<br>ETHEREUMCLASSIC (ETC): 7.23<br>ETHEREUM (ETH): 1.51863<br>OCEANPROTOCOL (OCEAN): 47.06<br>TRON (TRX): 4157.2<br>UNISWAP (UNI): 3<br>VECHAIN (VET): 1380.8<br>STELLARLUMENS (XLM): 795.5 | AVALANCHE (AVAX): 2.98<br>BITCOINCASH (BCH): 0.11002<br>DOGECOIN (DOGE): 1727.5<br>EOS (EOS): 14.59<br>ETHEREUMCLASSIC (ETC): 3.43<br>ETHEREUM (ETH): 0.7202<br>OCEANPROTOCOL (OCEAN): 22.31<br>TRON (TRX): 1971.5<br>UNISWAP (UNI): 1.422<br>VECHAIN (VET): 654.8<br>STELLARLUMENS (XLM): 377.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19330 | 10852 | 9/28/2022 | BITCOIN (BTC): 56<br>RIPPLE (XRP): 890000<br>SHIBAINU (SHIB): 325000000000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.074089<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.072474<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | VOYAGERTOKEN (VGX): 2.78<br>USDCOIN (USDC): 6500<br>TETHER (USDT): 4500 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19347 | 10869 | 9/28/2022 | BITCOIN (BTC): 0.001518<br>ETHEREUM (ETH): 0.6887 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19349 | 10871 | 09/29/2022 | BITCOIN (BTC): 0.000637<br>USDCOIN (USDC): 29654.56<br>VOYAGERTOKEN (VGX): 5040.61 | BITCOIN (BTC): 0.000472<br>USDCOIN (USDC): 21968.81<br>VOYAGERTOKEN (VGX): 3734.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | BITCOIN (BTC): 2.07 ETHEREUM (ETH): 239.71 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19369 | 10891 | 9/29/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19371 | 10893 | 9/29/2022 | BITCOIN (BTC): 0.000462 ETHEREUMCLASSIC (ETC): 43.59 SHIBAINU (SHIB): 36179914.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19388 | 10910 | 9/29/2022 | BITTORRENT (BTT): 72958700.00 NERVOSNETWORK (CKB): 7900.5 FILECOIN (FIL): 1.00 CHAINLINK (LINK): 1.07 TRON (TRX): 805.7 VECHAIN (VET): 254.3 STELLARLUMENS (XLM): 153.2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19396 | 10918 | 09/29/2022 | SOLANA (SOL): 15000 SHIBAINU (SHIB): 42000 WAVES (WAVES): 9740 OMGNETWORK (OMG): 5500 | OMGNETWORK (OMG): 148.16 SHIBAINU (SHIB): 248542598.2 SOLANA (SOL): 27.902 WAVES (WAVES): 143.035 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19397 | 10919 | 09/29/2022 | BITCOIN (BTC): 0.118175 LOCKEDLUNA (LLUNA): 3.695 | BITCOIN (BTC): 0.010524 LOCKEDLUNA (LLUNA): 3.695 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19398 | 10920 | 09/29/2022 | CARDANO (ADA): 3322.3 ETHEREUM (ETH): 0.65978 BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289 ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19401 | 10925 | 09/29/2022 | BITCOIN (BTC): 0.00045 BITTORRENT (BTT): 5114100 STORMX (STMX): 1028.3 VOYAGERTOKEN (VGX): 557.21 | BITCOIN (BTC): 0.000218 BITTORRENT (BTT): 2477698.7 STORMX (STMX): 498.2 VOYAGERTOKEN (VGX): 269.95 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19413 | 10935 | 9/30/2022 | DOGECOIN (DOGE): 50000 BITCOIN (BTC): 2 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19414 | 10936 | 9/30/2022 | BITCOINCASH (BCH): 150 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19423 | 10945 | 09/30/2022 | NERVOSNETWORK (CKB): 3000352 SHIBAINU (SHIB): 173776646.9 | NERVOSNETWORK (CKB): 1989901.8 SHIBAINU (SHIB): 115252635 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19431 | 10953 | 09/30/2022 | BITCOIN (BTC): 0.000453 BITTORRENT (BTT): 3480000 DOGECOIN (DOGE): 1457.5 SHIBAINU (SHIB): 1562500 | BITCOIN (BTC): 0.000453 BITTORRENT (BTT): 3479999.9 DOGECOIN (DOGE): 1457.5 SHIBAINU (SHIB): 1562500 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19432 | 10954 | 09/30/2022 | ETHEREUM (ETH): 2 | ETHEREUM (ETH): 0.00288 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19434 | 10956 | 9/30/2022 | AVALANCHE (AVAX): 270.41 HEDERAHASHGRAPH (HBAR): 83467 POLKADOT (DOT): 411.486 BITCOIN (BTC): 0.1829 VOYAGERTOKEN (VGX): 296.54 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19437 | 10959 | 09/30/2022 | BITCOIN (BTC): 0.10411 ETHEREUM (ETH): 4.32717 SOLANA (SOL): 39.8998 POLKADOT (DOT): 51.699 APECOIN (APE): 0.094 USDCOIN (USDC): 2141.99 CARDANO (ADA): 3124.1 | BITCOIN (BTC): 0.003086 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19440 | 10962 | 09/30/2022 | ETHEREUM (ETH): 4.97645 | ETHEREUM (ETH): 2.76719 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19441 | 10963 | 9/30/2022 | ALGORAND (ALGO): 7.56<br>BITTORRENT (BTT): 1300<br>DIGIBYTE (DGB): 76<br>TRON (TRX): 105<br>VECHAIN (VET): 266<br>VERGE (XVG): 98 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19446 | 10968 | 9/30/2022 | CARDANO (ADA): 2387.2<br>BITCOIN (BTC): 10.292689<br>ETHEREUM (ETH): 46.14479<br>USDCOIN (USDC): 100<br>VOYAGERTOKEN (VGX): 1120.66 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 851 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19448 | 10970 | 09/30/2022 | CARDANO (ADA): 56.1<br>BITCOIN (BTC): 0.017767<br>DOGECOIN (DOGE): 166.9<br>ETHEREUM (ETH): 0.70148<br>VOYAGERTOKEN (VGX): 47.9 | CARDANO (ADA): 49<br>BITCOIN (BTC): 0.015525<br>DOGECOIN (DOGE): 145.8<br>ETHEREUM (ETH): 0.61296<br>VOYAGERTOKEN (VGX): 41.85 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19452 | 10974 | 9/30/2022 | BITCOIN (BTC): 1.024101<br>ETHEREUM (ETH): 0.53149 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19453 | 10975 | 9/30/2022 | VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19458 | 10980 | 09/30/2022 | BITCOIN (BTC): 0.535782<br>ETHEREUM (ETH): 37.6979<br>USDCOIN (USDC): 847.69<br>VOYAGERTOKEN (VGX): 503.92 | BITCOIN (BTC): 0.043577<br>ETHEREUM (ETH): 3.0661<br>USDCOIN (USDC): 68.94<br>VOYAGERTOKEN (VGX): 40.98 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19461 | 10983 | 09/30/2022 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21<br>VOYAGERTOKEN (VGX): 378.319 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19466 | 10988 | 9/30/2022 | CARDANO (ADA): 664.853853<br>BITCOINCASH (BCH): 2.644961<br>BITTORRENT (BTT): 1103202.144<br>DOGECOIN (DOGE): 2867.657328<br>ETHEREUMCLASSIC (ETC): 19.08979841<br>ETHEREUM (ETH): 2.199600225<br>LITECOIN (LTC): 2.48504006<br>SHIBAINU (SHIB): 40628671.81<br>SOLANA (SOL): 14.91620078<br>STORMX (STMX): 9594.49629<br>SUSHISWAP (SUSHI): 91.66827086<br>TRON (TRX): 3054.703633 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19475 | 10997 | 09/30/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19478 | 11000 | 09/30/2022 | BITCOIN (BTC): 0.001139<br>USDCOIN (USDC): 10654.62 | BITCOIN (BTC): 0.000926<br>USDCOIN (USDC): 8658.93 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

97 of 112

Schedule 3
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19493 | 11015 | 10/01/2022 | BITCOIN (BTC): 0.004046<br>ETHEREUM (ETH): 0.58042<br>CARDANO (ADA): 2.2<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>LITECOIN (LTC): 0.08432<br>CHAINLINK (LINK): 1.19<br>STELLARLUMENS (XLM): 15.6<br>ALGORAND (ALGO): 221.17<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>BITTORRENT (BTT): 7746600<br>TERRALUNA (LUNA): 1.863<br>VOYAGERTOKEN (VGX): 121.21<br>DIGIBYTE (DGB): 77<br>VERGE (XVG): 181 | CARDANO (ADA): 2.2<br>ALGORAND (ALGO): 221.17<br>BITCOIN (BTC): 0.004046<br>BITTORRENT (BTT): 7746600<br>DIGIBYTE (DGB): 77<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>ETHEREUM (ETH): 0.58042<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>CHAINLINK (LINK): 1.19<br>LITECOIN (LTC): 0.08432<br>TERRALUNA (LUNA): 1.863<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>VOYAGERTOKEN (VGX): 121.21<br>STELLARLUMENS (XLM): 15.6<br>VERGE (XVG): 172.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19499 | 11021 | 10/01/2022 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 32182593.2 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 12515.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 861 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19500 | 11022 | 10/01/2022 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 4097253450.2 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 2563008473.0467 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19502 | 11024 | 10/01/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90433<br>SHIBAINU (SHIB): 36711222.6 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | LUNA 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | SHIBAINU (SHIB): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19513 | 11035 | 10/01/2022 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 80.8<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 75.64<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19516 | 11038 | 10/01/2022 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19518 | 11040 | 10/1/2022 | BITCOIN (BTC): 1000<br>POLKADOT (DOT): 400<br>CHAINLINK (LINK): 400<br>OCEANPROTOCOL (OCEAN): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19519 | 11041 | 10/01/2022 | BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1<br>BITCOIN (BTC): 0.017484 | BITCOIN (BTC): 0.00000014<br>BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | APECOIN (APE): 14.094<br>SHIBAINU (SHIB): 745638.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

98 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19542 | 11064 | 10/2/2022 | POLKADOT (DOT): 101.985<br>CARDANO (ADA): 1524.7<br>VECHAIN (VET): 19494.6<br>VOYAGERTOKEN (VGX): 507.44<br>TERRALUNA (LUNA): 10<br>FANTOM (FTM): 108.23794<br>ETHEREUM (ETH): 0.09617<br>ENJIN (ENJ): 125.18<br>LITECOIN (LTC): 2583<br>BITTORRENT (BTT): 100000<br>SOLANA (SOL): 2<br>CHILIZ (CHZ): 1000<br>STELLARLUMENS (XLM): 1002.6<br>BITCOIN (BTC): 0.008595<br>RIPPLE (XRP): 50<br>CHAINLINK (LINK): 18.11<br>POLYGON (MATIC): 180.702<br>COSMOS (ATOM): 10 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19543 | 11065 | 10/02/2022 | ETHEREUM (ETH): 0.00962<br>HEDERAHASHGRAPH (HBAR): 5311.4 | ETHEREUM (ETH): 0.00933<br>HEDERAHASHGRAPH (HBAR): 5154.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19546 | 11068 | 10/2/2022 | BITCOIN (BTC): 200<br>BASICATTENTIONTOKEN (BAT): 300<br>ALGORAND (ALGO): 5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19554 | 11076 | 10/2/2022 | CARDANO (ADA): 21000<br>SHIBAINU (SHIB): 825000000<br>SOLANA (SOL): 9000<br>DECENTRALAND (MANA): 3000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19556 | 11078 | 10/02/2022 | CARDANO (ADA): 183.9<br>DOGECOIN (DOGE): 0.9<br>ETHEREUM (ETH): 0.85936<br>CHAINLINK (LINK): 10.36 | CARDANO (ADA): 136.9<br>DOGECOIN (DOGE): 0.6<br>ETHEREUM (ETH): 0.63969<br>CHAINLINK (LINK): 7.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19563 | 11085 | 10/02/2022 | AAVE (AAVE): 15.7326<br>CARDANO (ADA): 19.3<br>BITCOIN (BTC): 0.035768<br>BITTORRENT (BTT): 50629399.9<br>POLKADOT (DOT): 0.893<br>ENJIN (ENJ): 1600.75<br>CHAINLINK (LINK): 0.49<br>POLYGON (MATIC): 6021.972<br>SHIBAINU (SHIB): 177888002.8<br>SOLANA (SOL): 32.1813<br>STORMX (STMX): 23896.2<br>VECHAIN (VET): 55151.4<br>VOYAGERTOKEN (VGX): 445.12 | AAVE (AAVE): 9.9225<br>CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.022558<br>BITTORRENT (BTT): 31931882.4<br>POLKADOT (DOT): 0.563<br>ENJIN (ENJ): 1009.59<br>CHAINLINK (LINK): 0.31<br>POLYGON (MATIC): 3798.048<br>SHIBAINU (SHIB): 112193681.6<br>SOLANA (SOL): 20.2967<br>STORMX (STMX): 15071.3<br>VECHAIN (VET): 34783.9<br>VOYAGERTOKEN (VGX): 280.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19565 | 11087 | 10/2/2022 | VOYAGERTOKEN (VGX): 30 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

99 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19587 | 11109 | 10/02/2022 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | BITCOIN (BTC): 0.041178<br>BITTORRENT (BTT): 59124201.4<br>DOGECOIN (DOGE): 1866.3<br>GOLEM (GLM): 623.66<br>HEDERAHASHGRAPH (HBAR): 849.2<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 7.701<br>LUNACLASSIC (LUNC): 1678542.9<br>DECENTRALAND (MANA): 90.1<br>OCEANPROTOCOL (OCEAN): 244.3<br>USDCOIN (USDC): 7377.49<br>VOYAGERTOKEN (VGX): 65.59<br>STELLARLUMENS (XLM): 998.1<br>TEZOS (XTZ): 38.48 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19593 | 11115 | 10/02/2022 | VOYAGERTOKEN (VGX): 6381.34 | VOYAGERTOKEN (VGX): 498.98 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19606 | 11128 | 10/2/2022 | VOYAGERTOKEN (VGX): 527.3569505243902 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19615 | 11137 | 10/02/2022 | CARDANO (ADA): 1241.2<br>BITCOIN (BTC): 0.060101<br>POLKADOT (DOT): 130.013<br>SOLANA (SOL): 14.8283<br>USDCOIN (USDC): 906.37 | CARDANO (ADA): 1089.7<br>BITCOIN (BTC): 0.052765<br>POLKADOT (DOT): 114.143<br>SOLANA (SOL): 13.0183<br>USDCOIN (USDC): 795.74 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

100 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19622 | 11144 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>BASICATTENTIONTOKEN (BAT): 0.7<br>FANTOM (FTM): 2717.953<br>LOCKEDLUNA (LLUNA): 5.573<br>LUNACLASSIC (LUNC): 182383.6<br>SOLANA (SOL): 302.2105<br>WAVES (WAVES): 0.906<br>AVALANCHE (AVAX): 1.14<br>COMPOUND (COMP): 1.36621<br>GALA (GALA): 104810.5179<br>LITECOIN (LTC): 138.74442<br>POLYGON (MATIC): 8.9<br>SERUM (SRM): 565.846<br>TEZOS (XTZ): 1167.9<br>AXIEINFINITY (AXS): 134.22397<br>DOGECOIN (DOGE): 16833.8<br>HEDERAHASHGRAPH (HBAR): 44.8<br>TERRALUNA (LUNA): 2.389<br>SHIBAINU (SHIB): 834932860.8<br>TETHER (USDT): 999.35 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19625 | 11147 | 10/03/2022 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.242<br>LUNACLASSIC (LUNC): 53330.3<br>USDCOIN (USDC): 80757.04<br>VOYAGERTOKEN (VGX): 5029.76 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.227<br>LUNACLASSIC (LUNC): 50076.9<br>USDCOIN (USDC): 75830.48<br>VOYAGERTOKEN (VGX): 4722.92 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19644 | 11166 | 10/03/2022 | CARDANO (ADA): 209.2<br>SHIBAINU (SHIB): 33467867.9 | CARDANO (ADA): 162.1<br>SHIBAINU (SHIB): 25933776.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19646 | 11168 | 10/3/2022 | DOGECOIN (DOGE): 262850.3<br>DECENTRALAND (MANA): 40 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19647 | 11169 | 10/03/2022 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 47.401<br>LUNACLASSIC (LUNC): 59784528.4 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 13.488<br>LUNACLASSIC (LUNC): 17011809.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19648 | 11170 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): 0.0007978<br>POLKADOT (DOT): 693.9557858<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.243 | CARDANO (ADA): 18226<br>BITCOIN (BTC): 0.000797<br>POLKADOT (DOT): 693.955<br>ETHEREUM (ETH): 9.34112<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.03<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.5834<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.24 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | BITCOIN (BTC): 0.000481<br>ETHEREUM (ETH): 0.12596<br>SOLANA (SOL): 2.116<br>SANDBOX (SAND): 100.6689<br>POLYGON (MATIC): 686.933<br>DECENTRALAND (MANA): 91.27<br>ONTOLOGY (ONT): 219.78<br>TRON (TRX): 29338.04<br>DOGECOIN (DOGE): 1297.1<br>STORMX (STMX): 72.9<br>SHIBAINU (SHIB): 4631773.9 | BITCOIN (BTC): 0.000481<br>DOGECOIN (DOGE): 1297.1<br>ETHEREUM (ETH): 0.12596<br>DECENTRALAND (MANA): 91.27<br>POLYGON (MATIC): 686.933<br>ONTOLOGY (ONT): 219.78<br>SANDBOX (SAND): 100.6689<br>SHIBAINU (SHIB): 4631773.9<br>SOLANA (SOL): 2.116<br>STORMX (STMX): 72.9<br>TRON (TRX): 29338.4 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

101 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19660 | 11182 | 10/03/2022 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265<br>ETHEREUM (ETH): 0.00761 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19675 | 11253 | 10/3/2022 | CARDANO (ADA): 85254 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19676 | 11254 | 10/03/2022 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): .000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.630<br>LUNACLASSIC (LUNC): 4663106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): 0.000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.63<br>LUNACLASSIC (LUNC): 4063106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19679 | 11257 | 10/03/2022 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 13.838<br>LUNACLASSIC (LUNC): 3017733.7<br>VOYAGERTOKEN (VGX): 29.51 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 6.747<br>LUNACLASSIC (LUNC): 1471531.4<br>VOYAGERTOKEN (VGX): 14.39 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | SOLANA (SOL): 49.41<br>DECENTRALAND (MANA): 1172.9<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>SANDBOX (SAND): 587.12<br>VECHAIN (VET): 1856.5<br>TEZOS (XTZ): 82.94 | AAVE (AAVE): 0.0043<br>COSMOS (ATOM): 0.142<br>POLKADOT (DOT): 0.592<br>ETHEREUM (ETH): 0.0027<br>FILECOIN (FIL): 0.03<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>DECENTRALAND (MANA): 1172.9<br>POLYGON (MATIC): 2.025<br>SANDBOX (SAND): 587.1261<br>SOLANA (SOL): 49.4135<br>VECHAIN (VET): 1856.5<br>VOYAGERTOKEN (VGX): 1.89<br>TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19684 | 11262 | 10/03/2022 | CARDANO (ADA): 8206.3<br>BITTORRENT (BTT): 160003000<br>DOGECOIN (DOGE): 10113.7<br>ETHEREUM (ETH): 0.00979<br>FANTOM (FTM): 225.773<br>CHAINLINK (LINK): 102.38<br>POLYGON (MATIC): 235.536<br>SHIBAINU (SHIB): 17601441.8<br>TRON (TRX): 25026.3<br>VOYAGERTOKEN (VGX): 528.48<br>VERGE (XVG): 50000 | CARDANO (ADA): 8206.3<br>BITTORRENT (BTT): 160003000<br>DOGECOIN (DOGE): 10113.7<br>ETHEREUM (ETH): 0.00979<br>FANTOM (FTM): 225.773<br>CHAINLINK (LINK): 102.38<br>POLYGON (MATIC): 235.536<br>SHIBAINU (SHIB): 17601441.8<br>TRON (TRX): 25026.3<br>VOYAGERTOKEN (VGX): 528.48<br>VERGE (XVG): 49999.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19690 | 11268 | 10/03/2022 | USDCOIN (USDC): 60000 | USDCOIN (USDC): 358.69 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19702 | 11280 | 10/03/2022 | LOCKEDLUNA (LLUNA): 116.333<br>TERRALUNA (LUNA): 49.857<br>LUNACLASSIC (LUNC): 10871338.5<br>SHIBAINU (SHIB): 32215.3<br>VOYAGERTOKEN (VGX): 60488.04 | LOCKEDLUNA (LLUNA): 116.333<br>TERRALUNA (LUNA): 18.56<br>LUNACLASSIC (LUNC): 4047083.5<br>SHIBAINU (SHIB): 11992.8<br>VOYAGERTOKEN (VGX): 22517.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 112

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19706 | 11284 | 10/03/2022 | CARDANO (ADA): 2029<br>DOGECOIN (DOGE): 2507.6<br>POLKADOT (DOT): 43.945<br>ETHEREUM (ETH): 4.78942<br>SHIBAINU (SHIB): 18996836.5<br>SUSHISWAP (SUSHI): 90.3546<br>VOYAGERTOKEN (VGX): 19.67<br>BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19708 | 11286 | 10/3/2022 | ETHEREUM (ETH): 1 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19715 | 11293 | 10/03/2022 | BITCOIN (BTC): 1643<br>ETHEREUM (ETH): 3134<br>SOLANA (SOL): 1308<br>DOGECOIN (DOGE): 900<br>SHIBAINU (SHIB): 1000<br>SANDBOX (SAND): 199<br>DECENTRALAND (MANA): 200 | BITCOIN (BTC): 0.039211<br>DOGECOIN (DOGE): 4999.8<br>ETHEREUM (ETH): 1.09362<br>DECENTRALAND (MANA): 66.22<br>SANDBOX (SAND): 40.6451<br>SHIBAINU (SHIB): 25586428.8<br>SOLANA (SOL): 12.7127 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19716 | 11294 | 10/03/2022 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>ETHEREUMNAMESERVICE (ENS): 0.54 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>ETHEREUMNAMESERVICE (ENS): 0.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

103 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EOS (EOS): 66.29<br>ETHEREUMCLASSIC (ETC): 0.22<br>ETHEREUM (ETH): 2.20405<br>HARVESTFINANCE (FARM): 0.18381<br>FETCH.AI (FET): 24.75<br>FILECOIN (FIL): 5.08<br>FLOW (FLOW): 13.402<br>FANTOM (FTM): 111.847<br>GALA (GALA): 136.0544<br>GOLEM (GLM): 1040.15<br>THEGRAPH(GRT): 521.52<br>HEDERAHASHGRAPH (HBAR): 2052.5<br>INTERNETCOMPUTER (ICP): 3.99<br>ICON (ICX): 87.2<br>IOTA (IOT): 160.85<br>JASMYCOIN (JASMY): 739.9<br>KAVA (KAVA): 19.399<br>KEEPNETWORK (KEEP): 157.99<br>KYBERNETWORK (KNC): 160.64<br>KUSAMA (KSM): 0.39<br>CHAINLINK (LINK): 28.8<br>LOCKEDLUNA (LLUNA): 48.82<br>LIVEPEER (LPT): 3.2354<br>LOOPRING (LRC): 8.606<br>LITECOIN (LTC): 5.24501<br>TERRALUNA (LUNA): 20.923<br>LUNACLASSIC (LUNC): 42.5<br>DECENTRALAND (MANA): 1005.1<br>POLYGON (MATIC): 411.558<br>MAKER (MKR): 0.1298<br>NEO (NEO): 4.015<br>OCEANPROTOCOL (OCEAN): 209.65<br>OMGNETWORK (OMG): 83.42<br>ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22791.59<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278 | EOS (EOS): 66.29<br>ETHEREUMCLASSIC (ETC): 0.22<br>ETHEREUM (ETH): 2.20405<br>HARVESTFINANCE (FARM): 0.18381<br>FETCH.AI (FET): 24.75<br>FILECOIN (FIL): 5.08<br>FLOW (FLOW): 13.402<br>FANTOM (FTM): 111.847<br>GALA (GALA): 136.0544<br>GOLEM (GLM): 1040.15<br>THEGRAPH(GRT): 521.52<br>HEDERAHASHGRAPH (HBAR): 2052.5<br>INTERNETCOMPUTER (ICP): 3.99<br>ICON (ICX): 87.2<br>IOTA (IOT): 160.85<br>JASMYCOIN (JASMY): 739.9<br>KAVA (KAVA): 19.399<br>KEEPNETWORK (KEEP): 157.99<br>KYBERNETWORK (KNC): 160.64<br>KUSAMA (KSM): 0.39<br>CHAINLINK (LINK): 28.8<br>LOCKEDLUNA (LLUNA): 48.82<br>LIVEPEER (LPT): 3.2354<br>LOOPRING (LRC): 8.606<br>LITECOIN (LTC): 5.24501<br>TERRALUNA (LUNA): 20.923<br>LUNACLASSIC (LUNC): 42.5<br>DECENTRALAND (MANA): 1005.1<br>POLYGON (MATIC): 411.558<br>MAKER (MKR): 0.1298<br>NEO (NEO): 4.015<br>OCEANPROTOCOL (OCEAN): 209.65<br>OMGNETWORK (OMG): 83.42<br>ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22317.1<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25<br>VERGE (XVG): 11278 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

104 of 112

Schedule 4
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | | |
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19720 | 11298 | 10/03/2022 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87<br>ETHEREUM (ETH): 3.07878 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19724 | 11302 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19729 | 11307 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19734 | 11312 | 10/03/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19735 | 11313 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19741 | 11319 | 10/3/2022 | VOYAGERTOKEN (VGX): 6440 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/3/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19752 | 11330 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>AVALANCHE (AVAX): 1.14<br>AXIEINFINITY (AXS): 134.22397<br>BASICATTENTIONTOKEN (BAT): 0.7<br>COMPOUND (COMP): 1.36621<br>DOGECOIN (DOGE): 16833.8<br>FANTOM (FTM): 2717.953<br>GALA (GALA): 104810.5179<br>HEDERAHASHGRAPH (HBAR): 44.8<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 138.74442<br>TERRALUNA (LUNA): 2.389<br>LUNACLASSIC (LUNC): 182383.6<br>POLYGON (MATIC): 8.9<br>SHIBAINU (SHIB): 834932860.8<br>SOLANA (SOL): 302.2105<br>SERUM (SRM): 565.846<br>TETHER (USDT): 999.35<br>WAVES (WAVES): 0.906<br>TEZOS (XTZ): 1167.9 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19753 | 11331 | 10/03/2022 | DOGECOIN (DOGE): 3455.0<br>POLKADOT (DOT): 2675<br>ETHEREUM (ETH): 195326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280.0 | DOGECOIN (DOGE): 3455<br>POLKADOT (DOT): 2.675<br>ETHEREUM (ETH): 1.95326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19756 | 11334 | 10/03/2022 | BITCOIN (BTC): 100.00 | BITCOIN (BTC): 0.004332 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | CARDANO (ADA): 8135.30<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.40<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.40<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.80<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.20 | CARDANO (ADA): 8135.3<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.4<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.4<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.8<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19768 | 11346 | 10/3/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19772 | 11350 | 10/03/2022 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 2.00561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 1.90561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19778 | 11356 | 10/3/2022 | ETHEREUM (ETH): 47.482753<br>BITCOIN (BTC): 0.489606 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19815 | 11393 | 10/4/2022 | DIGIBYTE (DGB): 678.7<br>DOGECOIN (DOGE): 1199.2<br>EOS (EOS): 1.16<br>ETHEREUM (ETH): .000002<br>LITECOIN (LTC): .00004<br>TRON (TRX): 0.1<br>STELLARLUMENS (XLM): 0.7<br>0X (ZRX): 6.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19885 | 11483 | 10/21/2022 | CARDANO (ADA): 46.6<br>POLKADOT (DOT): 0.688<br>STORMX (STMX): 255.7<br>BITCOIN (BTC): 0.27125<br>CHAINLINK (LINK): 10.41<br>VERGE (XVG): 548.9<br>BITTORRENT (BTT): 245135899.9<br>DECENTRALAND (MANA): 27.07 | CARDANO (ADA): 43.3<br>BITCOIN (BTC): 0.025238<br>BITTORRENT (BTT): 228087013.6<br>POLKADOT (DOT): 0.64<br>CHAINLINK (LINK): 9.69<br>DECENTRALAND (MANA): 25.18<br>STORMX (STMX): 237.9<br>VERGE (XVG): 510.8 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | BITTORRENT (BTT): 100978.5 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

107 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19908 | 11506 | 11/01/2022 | CARDANO (ADA): 5269.8<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.51727<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.0223<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307 | CARDANO (ADA): 5215.6<br>AVALANCHE (AVAX): 4.11<br>BITCOIN (BTC): 0.511956<br>DOGECOIN (DOGE): 6709.2<br>ENJIN (ENJ): 338.02<br>ETHEREUM (ETH): 6.50571<br>LITECOIN (LTC): 0.02207<br>DECENTRALAND (MANA): 130.31<br>SHIBAINU (SHIB): 19399907.2<br>USDCOIN (USDC): 14493.76<br>VECHAIN (VET): 24325<br>VOYAGERTOKEN (VGX): 108.22<br>STELLARLUMENS (XLM): 1293.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19910 | 11508 | 11/01/2022 | CARDANO (ADA): 1094.6<br>BASICATTENTIONTOKEN (BAT): 4803.8<br>DOGECOIN (DOGE): 11899.8<br>POLKADOT (DOT): 24.926<br>ETHEREUM (ETH): 0.51053<br>THEGRAPH(GRT): 695.94<br>CHAINLINK (LINK): 277.37<br>LITECOIN (LTC): 2.28122<br>DECENTRALAND (MANA): 1324.25<br>SANDBOX (SAND): 91.2188<br>TRON (TRX): 4367.9<br>UNISWAP (UNI): 69.921<br>VOYAGERTOKEN (VGX): 606.37<br>MONERO (XMR): 10<br>RIPPLE (XRP): 10000 | CARDANO (ADA): 1084.8<br>BASICATTENTIONTOKEN (BAT): 4760.5<br>DOGECOIN (DOGE): 11792.6<br>POLKADOT (DOT): 24.701<br>ETHEREUM (ETH): 0.50593<br>THEGRAPH(GRT): 689.67<br>CHAINLINK (LINK): 274.87<br>LITECOIN (LTC): 2.26068<br>DECENTRALAND (MANA): 1312.33<br>SANDBOX (SAND): 90.3975<br>TRON (TRX): 4328.6<br>UNISWAP (UNI): 69.291<br>VOYAGERTOKEN (VGX): 600.91<br>MONERO (XMR): 9.91<br>RIPPLE (XRP): 9909.9 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19964 | 11562 | 11/2/2022 | CARDANO (ADA): 5269.80<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.517270<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.02230<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307.0 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19970 | 11568 | 11/03/2022 | BITCOIN (BTC): 0.49997079<br>THEGRAPH(GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | BITCOIN (BTC): 0.061538<br>THEGRAPH(GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19993 | 11596 | 11/4/2022 | FANTOM (FTM): 497.739<br>DECENTRALAND (MANA): 242.65<br>VOYAGERTOKEN (VGX): 8.9 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20025 | 11628 | 11/06/2022 | HEDERAHASHGRAPH (HBAR): 434881.9 | HEDERAHASHGRAPH (HBAR): 418648.2 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

108 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20049 | 11652 | 11/07/2022 | USDCOIN (USDC): 7464.72<br>BITCOIN (BTC): 17.84<br>ETHEREUM (ETH): 2.94<br>CHAINLINK (LINK): 1.93<br>POLKADOT (DOT): 13.21<br>UNISWAP (UNI): 0.19<br>RIPPLE (XRP): 0.4<br>CARDANO (ADA): 4.5<br>VOYAGERTOKEN (VGX): 259.61<br>SHIBAINU (SHIB): 1.02 | CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.000963<br>POLKADOT (DOT): 2.098<br>ETHEREUM (ETH): 0.00221<br>CHAINLINK (LINK): 0.25<br>SHIBAINU (SHIB): 100781.8<br>UNISWAP (UNI): 0.032<br>USDCOIN (USDC): 7464.72<br>VOYAGERTOKEN (VGX): 895.23<br>RIPPLE (XRP): 1 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20064 | 11667 | 11/08/2022 | CARDANO (ADA): 1939.2<br>AVALANCHE (AVAX): 4<br>AXIEINFINITY (AXS): 5.33849<br>BITTORRENT (BTT): 1030680512.6<br>CELO (CELO): 98.072<br>NERVOSNETWORK (CKB): 43229.1<br>COMPOUND (COMP): 4.45626<br>DOGECOIN (DOGE): 5840.7<br>POLKADOT (DOT): 74.832<br>ENJIN (ENJ): 72.78<br>EOS (EOS): 110.63<br>ETHEREUMCLASSIC (ETC): 8.13<br>FILECOIN (FIL): 13.29<br>FANTOM (FTM): 32.081<br>GALA (GALA): 316.5684<br>GOLEM (GLM): 265.66<br>JASMYCOIN (JASMY): 5569.5<br>CHAINLINK (LINK): 14.99<br>LITECOIN (LTC): 2.66571<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 23960<br>DECENTRALAND (MANA): 145.93<br>POLYGON (MATIC): 426.807<br>REN (REN): 141.42<br>SANDBOX (SAND): 195.6894<br>SHIBAINU (SHIB): 22918698.3<br>SOLANA (SOL): 13.5739<br>STORMX (STMX): 41233.6<br>SUSHISWAP (SUSHI): 111.8959<br>TRON (TRX): 10523.5<br>UMA (UMA): 40.344<br>VECHAIN (VET): 3221.2<br>VOYAGERTOKEN (VGX): 821.42<br>VERGE (XVG): 22218<br>ZCASH (ZEC): 0.289 | CARDANO (ADA): 1882.8<br>AVALANCHE (AVAX): 3.88<br>AXIEINFINITY (AXS): 5.18315<br>BITTORRENT (BTT): 1000689610.6<br>CELO (CELO): 95.219<br>NERVOSNETWORK (CKB): 41971.2<br>COMPOUND (COMP): 4.32659<br>DOGECOIN (DOGE): 5670.8<br>POLKADOT (DOT): 72.654<br>ENJIN (ENJ): 70.66<br>EOS (EOS): 107.41<br>ETHEREUMCLASSIC (ETC): 7.89<br>FILECOIN (FIL): 12.91<br>FANTOM (FTM): 31.148<br>GALA (GALA): 307.3569<br>GOLEM (GLM): 257.93<br>JASMYCOIN (JASMY): 5407.4<br>CHAINLINK (LINK): 14.55<br>LITECOIN (LTC): 2.58814<br>TERRALUNA (LUNA): 2.164<br>LUNACLASSIC (LUNC): 23262.8<br>DECENTRALAND (MANA): 141.68<br>POLYGON (MATIC): 414.388<br>REN (REN): 137.3<br>SANDBOX (SAND): 189.9952<br>SHIBAINU (SHIB): 22251806.4<br>SOLANA (SOL): 13.1789<br>STORMX (STMX): 40033.8<br>SUSHISWAP (SUSHI): 108.6399<br>TRON (TRX): 10217.3<br>UMA (UMA): 39.17<br>VECHAIN (VET): 3127.4<br>VOYAGERTOKEN (VGX): 797.51<br>VERGE (XVG): 21571.5<br>ZCASH (ZEC): 0.28 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20066 | 11669 | 11/9/2022 | BITCOIN (BTC): 0.000457<br>BITTORRENT (BTT): 64425500<br>DOGECOIN (DOGE): 723.7<br>ETHEREUM (ETH): 0.28046 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20070 | 11673 | 11/09/2022 | AAVE (AAVE): 1.4425<br>CARDANO (ADA): 3939.3<br>ALGORAND (ALGO): 795.33<br>CELO (CELO): 225.268<br>COMPOUND (COMP): 2.01001<br>ETHEREUM (ETH): 2.49459<br>HEDERAHASHGRAPH (HBAR): 8215.1<br>CHAINLINK (LINK): 25<br>POLYGON (MATIC): 775.104<br>VECHAIN (VET): 56081.4<br>STELLARLUMENS (XLM): 4076.4<br>RIPPLE (XRP): 1322.1<br>0X (ZRX): 710 | AAVE (AAVE): 0.644<br>CARDANO (ADA): 1758.8<br>ALGORAND (ALGO): 355.11<br>CELO (CELO): 100.58<br>COMPOUND (COMP): 0.89745<br>ETHEREUM (ETH): 1.11381<br>HEDERAHASHGRAPH (HBAR): 3667.9<br>CHAINLINK (LINK): 11.16<br>POLYGON (MATIC): 346.077<br>VECHAIN (VET): 25039.9<br>STELLARLUMENS (XLM): 1820<br>RIPPLE (XRP): 590.3<br>0X (ZRX): 317 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

109 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20078 | 11681 | 11/09/2022 | BITTORRENT (BTT): 3464008914<br>SHIBAINU (SHIB): 83521796.9 | BITTORRENT (BTT): 3464008914.8<br>SHIBAINU (SHIB): 83521796.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20088 | 11691 | 11/10/2022 | CARDANO (ADA): 327.2<br>BITTORRENT (BTT): 717533429.3<br>DOGECOIN (DOGE): 85.3<br>SHIBAINU (SHIB): 15555706.6<br>SOLANA (SOL): 2.3228<br>UMA (UMA): 55.394 | CARDANO (ADA): 298.8<br>BITTORRENT (BTT): 655296956.1<br>DOGECOIN (DOGE): 77.9<br>SHIBAINU (SHIB): 14206456.2<br>SOLANA (SOL): 2.1213<br>UMA (UMA): 50.589 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20099 | 11702 | 11/12/2022 | BITCOIN (BTC): 0.00165<br>ETHEREUM (ETH): 0.0236<br>DECENTRALAND (MANA): 283.62<br>POLYGON (MATIC): 128.154<br>SHIBAINU (SHIB): 1935733.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20126 | 11729 | 11/15/2022 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 446.36<br>NERVOSNETWORK (CKB): 19568.5<br>POLKADOT (DOT): 10.444<br>ENJIN (ENJ): 20.06<br>HEDERAHASHGRAPH (HBAR): 7947.8<br>IOTA (IOT): 191.86<br>LOCKEDLUNA (LLUNA): 5.693<br>TERRALUNA (LUNA): 2.44<br>LUNACLASSIC (LUNC): 531607.6<br>POLYGON (MATIC): 1011.597<br>SHIBAINU (SHIB): 8393<br>VECHAIN (VET): 10016.9<br>VOYAGERTOKEN (VGX): 26.36<br>STELLARLUMENS (XLM): 1447 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20162 | 11765 | 11/18/2022 | DECENTRALAND (MANA): 30.36<br>SHIBAINU (SHIB): 1040373218.6 | DECENTRALAND (MANA): 3.2<br>SHIBAINU (SHIB): 171839485.5 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20199 | 11802 | 11/19/2022 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 3636546600<br>DOGECOIN (DOGE): 272162.3<br>SHIBAINU (SHIB): 409751602.5 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 803875488<br>DOGECOIN (DOGE): 60162.7<br>SHIBAINU (SHIB): 90577491.6 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20204 | 11807 | 11/19/2022 | DOGECOIN (DOGE): 44279.2<br>SHIBAINU (SHIB): 230701876.8 | DOGECOIN (DOGE): 5951.5<br>SHIBAINU (SHIB): 31045136.3 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20220 | 11823 | 11/21/2022 | DOGECOIN (DOGE): 200 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20247 | 11868 | 11/22/2022 | BITCOIN (BTC): 0.01154<br>LUNACLASSIC (LUNC): 10.2<br>USDCOIN (USDC): 132.35<br>VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716<br>LUNACLASSIC (LUNC): 3.2<br>USDCOIN (USDC): 42.62<br>VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20294 | 11915 | 12/1/2022 | NERVOSNETWORK (CKB): 6887.5<br>SHIBAINU (SHIB): 3607473<br>STORMX (STMX): 3212.7 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

110 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20321 | 11942 | 12/04/2022 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457<br>BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | CARDANO (ADA): 2364.4<br>AMP (AMP): 4787.98<br>BITTORRENT (BTT): 118543718.6<br>DOGECOIN (DOGE): 1989.9<br>GALA (GALA): 2600.8048<br>HEDERAHASHGRAPH (HBAR): 1638.5<br>POLYGON (MATIC): 672.442<br>SANDBOX (SAND): 287.3736<br>SHIBAINU (SHIB): 237260219.4<br>SKALE (SKL): 233.61<br>SPELLTOKEN (SPELL): 5474.2<br>STORMX (STMX): 25135.3<br>TRON (TRX): 5716.4<br>VECHAIN (VET): 25402.6 | | Modify Amount - Books and Records | Temporarily Reduce to $0.00 and Disallow for Voting |
| 945 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20359 | 11987 | 12/15/2022 | BITCOIN (BTC): 0.00944<br>ETHEREUM (ETH): 0.11007 | BITCOIN (BTC): 0.009274<br>ETHEREUM (ETH): 0.10813 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 946 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20389 | 12017 | 12/22/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20390 | 12018 | 12/22/2022 | CARDANO (ADA): 0.9<br>BITTORRENT (BTT): 200<br>HEDERAHASHGRAPH (HBAR): 31506.1<br>CHAINLINK (LINK): 0.29<br>ORCHID (OXT): 1230.3<br>STORMX (STMX): 57364<br>TETHER (USDT): 0.43<br>VECHAIN (VET): 15171.7<br>VOYAGERTOKEN (VGX): 14.91 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 59.7<br>HEDERAHASHGRAPH (HBAR): 9406.1<br>CHAINLINK (LINK): 0.08<br>ORCHID (OXT): 367.3<br>STORMX (STMX): 17126<br>TETHER (USDT): 0.12<br>VECHAIN (VET): 4529.5<br>VOYAGERTOKEN (VGX): 4.45 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

111 of 112

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20396 | 12024 | 12/22/2022 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782300<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782299.7<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| 949 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20398 | 12048 | 12/23/2022 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94<br>BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Temporarily Reduce and Allow for Voting |
| TOTALS | | | | | | Various | Various | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

112 of 112

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 2 | 07/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $303,614.42<br><br>Total: $303,614.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 4 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,009,999.15<br><br>Total: $1,009,999.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 5 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,782.00<br><br>Total: $59,782.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 6 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $640.00<br><br>Total: $640.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 7 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $156,000.00<br><br>Total: $156,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 8 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,399.99<br><br>Total: $25,399.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,260.61<br><br>Total: $58,260.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $119,145.16<br><br>Total: $119,145.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 247

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 10 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 13 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $717.90<br><br>Total: $717.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 14 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 18 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 13 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 19 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,614.00<br><br>Total: $25,614.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 14 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 20 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $254,000.00<br><br>Total: $254,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 15 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 21 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54,000.00<br><br>Total: $54,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 22 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 23 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 24 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 247

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 25 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,285.26<br><br>Total: $33,285.26 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 29 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,023.54<br><br>Total: $33,023.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 30 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 31 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 33 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $107,250.00<br>General Unsecured: $378,497.68<br><br>Total: $485,747.68 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 24 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 35 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 25 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 36 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $112,724.55<br><br>Total: $112,724.55 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 26 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 37 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54,000.00<br><br>Total: $54,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 38 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 28 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 39 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,381.88<br><br>Total: $11,381.88 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 40 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,604.00<br><br>Total: $62,604.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 30 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 41 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $62,425.20<br><br>Total: $65,775.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 42 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,614.00<br><br>Total: $25,614.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 32 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 43 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,783.00<br><br>Total: $4,783.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 45 | 07/10/2022 | Administrative: $0.00<br>Secured: $107,719.23<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $107,719.23 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 46 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,688.77<br><br>Total: $51,688.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 47 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,858.00<br>General Unsecured: $16,725.51<br><br>Total: $25,583.51 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 48 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $370,000.00<br>General Unsecured: $272,869.42<br><br>Total: $642,869.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 247

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 49 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $103,175.00<br><br>Total: $103,175.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 51 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,090.00<br><br>Total: $11,090.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 52 | 07/10/2022 | Administrative: $0.00<br>Secured: $754.74<br>Priority: $0.00<br>General Unsecured: $745.26<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 53 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,327.10<br><br>Total: $4,327.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 54 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,169.49<br><br>Total: $71,169.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 42 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 55 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $184,633.15<br><br>Total: $184,633.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 56 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,667.48<br><br>Total: $24,667.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 58 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 59 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $958.59<br><br>Total: $958.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 60 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,280.16<br><br>Total: $86,280.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 61 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 48 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 62 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 63 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $26,650.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 64 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 65 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,625.50<br><br>Total: $42,625.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 66 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 67 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $149,000.00<br><br>Total: $149,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 68 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,450.00<br><br>Total: $13,450.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 69 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $79,500.00<br><br>Total: $98,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 71 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,375.47<br><br>Total: $23,375.47 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 72 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,395.13<br><br>Total: $65,395.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 74 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $56,000.00<br><br>Total: $56,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 75 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,650.00<br><br>Total: $30,650.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 76 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,355.00<br><br>Total: $5,355.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 77 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,047.12<br><br>Total: $35,047.12 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 78 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 79 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,931.86<br><br>Total: $27,931.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 80 | 07/12/2022 | Administrative: $0.00<br>Secured: $99,625.00<br>Priority: $103,500.00<br>General Unsecured: $0.00<br><br>Total: $203,125.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 81 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $167,778.59<br><br>Total: $167,778.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 82 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 67 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 83 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600,000.00<br><br>Total: $600,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 84 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,500.00<br><br>Total: $12,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 85 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,604.14<br><br>Total: $45,604.14 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 70 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 86 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 87 | 07/12/2022 | Administrative: $0.00<br>Secured: $8,311.20<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $8,311.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 88 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $245,000.00<br><br>Total: $245,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 89 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 91 | 07/12/2022 | Administrative: $0.00<br>Secured: $19,634.58<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $19,634.58 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 92 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $188,500.00<br>General Unsecured: $0.00<br><br>Total: $188,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 76 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 93 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,700.98<br><br>Total: $75,700.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 94 | 07/12/2022 | Administrative: $0.00<br>Secured: $5,056.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $5,056.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 95 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 96 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,261.00<br><br>Total: $8,261.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 97 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,100.00<br><br>Total: $7,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 98 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $236,378.91<br><br>Total: $236,378.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 247

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 100 | 07/13/2022 | Administrative: $0.00<br>Secured: $258,917.41<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $258,917.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 102 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 103 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $256,000.00<br><br>Total: $256,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 104 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,000.00<br><br>Total: $16,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 105 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,400.00<br><br>Total: $29,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 87 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 106 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $314,768.00<br><br>Total: $314,768.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 108 | 07/13/2022 | Administrative: $0.00<br>Secured: $31,889.38<br>Priority: $0.00<br>General Unsecured: $274.95<br><br>Total: $32,164.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 109 | 07/13/2022 | Administrative: $0.00<br>Secured: $31,889.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $31,889.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 110 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,100.00<br><br>Total: $36,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 111 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 112 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 113 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,235.00<br><br>Total: $17,235.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 115 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,392.46<br><br>Total: $127,392.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 116 | 07/14/2022 | Administrative: $0.00<br>Secured: $1,199.97<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,199.97 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 96 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 117 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,455.00<br><br>Total: $44,455.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 119 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 120 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 121 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $655.00<br><br>Total: $655.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 123 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 124 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,425.03<br><br>Total: $46,425.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 126 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,810.84<br><br>Total: $4,810.84 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 127 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $103,000.00<br><br>Total: $103,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 128 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 129 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 130 | 07/14/2022 | Administrative: $0.00<br>Secured: $180,773.94<br>Priority: $0.00<br>General Unsecured: $226,945.70<br><br>Total: $407,719.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | Administrative: $0.00<br>Secured: $200,000.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: $200,000.00 | BITCOIN (BTC): 20000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 132 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,144.25<br><br>Total: $7,144.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 133 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $218,766.72<br><br>Total: $218,766.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 134 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $144,681.43<br>General Unsecured: $70,593.89<br><br>Total: $215,275.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 136 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 137 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,750.00<br><br>Total: $14,750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 113 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 138 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 139 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,704.41<br><br>Total: $2,704.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 140 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,840.00<br><br>Total: $10,840.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 141 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,409.00<br><br>Total: $21,409.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 117 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 142 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $328,706.16<br><br>Total: $328,706.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 143 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 145 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,848.13<br><br>Total: $25,848.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 146 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,652.00<br><br>Total: $14,652.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 147 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,467.90<br><br>Total: $11,467.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 148 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 149 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,230.00<br><br>Total: $36,230.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 151 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $132,239.00<br><br>Total: $132,239.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 152 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $94,692.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 155 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,500.00<br><br>Total: $9,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

14 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 156 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,254.78<br><br>Total: $20,254.78 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 157 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,100.00<br><br>Total: $22,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 158 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,086.57<br><br>Total: $107,086.57 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 130 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 159 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 160 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 161 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,101.46<br><br>Total: $2,101.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 163 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,305.10<br>General Unsecured: $0.00<br><br>Total: $7,305.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 164 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,500.00<br><br>Total: $29,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 165 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $193,585.89<br><br>Total: $193,585.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 166 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,753.54<br><br>Total: $1,753.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 167 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,000.00<br>General Unsecured: $0.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 168 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $340,000.00<br><br>Total: $340,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 139 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 169 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,500.00<br><br>Total: $36,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 170 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,178.37<br><br>Total: $1,178.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 171 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 172 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 174 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,000.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 176 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,265.93<br><br>Total: $32,265.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

16 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 145 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 177 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 178 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,454.39<br><br>Total: $10,454.39 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 179 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $259,612.42<br><br>Total: $259,612.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 180 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,621.62<br><br>Total: $64,621.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 149 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 182 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,100,000.00<br><br>Total: $13,100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 183 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,892.49<br><br>Total: $2,892.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 184 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,300.00<br><br>Total: $11,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 185 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $81,519.04<br><br>Total: $81,519.04 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 186 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $424,289.13<br><br>Total: $424,289.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

17 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 187 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $35,514.90<br>General Unsecured: $1,585.64<br><br>Total: $37,100.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 188 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 189 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,023.54<br><br>Total: $33,023.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 157 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 190 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 192 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 193 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,960.00<br>General Unsecured: $0.00<br><br>Total: $2,960.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 194 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 195 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 196 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,032.00<br><br>Total: $7,032.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

18 of 247

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 197 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 198 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157,689.00<br><br>Total: $157,689.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 199 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $303,327.62<br><br>Total: $303,327.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 200 | 07/15/2022 | Administrative: $0.00<br>Secured: $119.00<br>Priority: $0.00<br>General Unsecured: $7.00<br><br>Total: $126.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 201 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,340.06<br><br>Total: $7,340.06 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 202 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,011.00<br><br>Total: $20,011.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 203 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $951.82<br><br>Total: $951.82 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 204 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 205 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $69,496.08<br><br>Total: $69,496.08 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

19 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 206 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 207 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $195,725.00<br>General Unsecured: $195,725.00<br><br>Total: $391,450.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 208 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $229,827.90<br><br>Total: $229,827.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 209 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,800.00<br>General Unsecured: $0.00<br><br>Total: $6,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 210 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $49,000.00<br><br>Total: $49,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 211 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $916.10<br>General Unsecured: $0.00<br><br>Total: $916.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 212 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,112.00<br><br>Total: $58,112.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 213 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 214 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,380.86<br>General Unsecured: $0.03<br><br>Total: $24,380.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

20 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 215 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 216 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,164.00<br><br>Total: $3,164.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 217 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32.85<br><br>Total: $32.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 218 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,800.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 221 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $16,676.73<br><br>Total: $20,026.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 222 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,948.37<br><br>Total: $24,948.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 223 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $53,253.94<br><br>Total: $53,253.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 224 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,851.00<br><br>Total: $2,851.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 225 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,200.00<br><br>Total: $64,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 226 | 07/15/2022 | Administrative: $0.00<br>Secured: $10,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 227 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 228 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $85,000.00<br><br>Total: $85,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 229 | 07/16/2022 | Administrative: $0.00<br>Secured: $1,177.99<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,177.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 230 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,072.36<br><br>Total: $1,072.36 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 231 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,364.86<br><br>Total: $75,364.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 232 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $11,050.00<br>General Unsecured: $0.00<br><br>Total: $11,050.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 233 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 234 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 247

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 235 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $45,134.00<br><br>Total: $60,284.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 236 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,835.00<br><br>Total: $94,835.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 238 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,500.00<br><br>Total: $100,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 239 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $1,850.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 240 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $152.91<br>General Unsecured: $0.00<br><br>Total: $152.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 241 | 07/16/2022 | Administrative: $0.00<br>Secured: $236,037.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $236,037.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 242 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 243 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 244 | 07/17/2022 | Administrative: $0.00<br>Secured: $3,827.00<br>Priority: $16,819.00<br>General Unsecured: $0.00<br><br>Total: $20,646.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 245 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,194.00<br><br>Total: $11,194.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 246 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,994.48<br><br>Total: $127,994.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 247 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 211 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 248 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 249 | 07/17/2022 | Administrative: $0.00<br>Secured: $81,501.00<br>Priority: $18,499.00<br>General Unsecured: $0.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 250 | 07/17/2022 | Administrative: $0.00<br>Secured: $8,893.05<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $8,893.05 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 251 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,942.93<br><br>Total: $1,942.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 252 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,678.00<br>General Unsecured: $0.00<br><br>Total: $1,678.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 253 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $16,000.00<br>General Unsecured: $0.00<br><br>Total: $16,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

24 of 247

**Schedule 3.60**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 254 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,104.76<br><br>Total: $4,104.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 255 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,419.07<br><br>Total: $15,419.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 257 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $0.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 258 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,662.61<br>General Unsecured: $0.00<br><br>Total: $3,662.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 259 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 260 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,226.42<br><br>Total: $3,226.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 261 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,813.98<br><br>Total: $1,813.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 262 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,030.00<br><br>Total: $16,030.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 263 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,473.00<br><br>Total: $57,473.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

25 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 264 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $40,000.00<br>General Unsecured: $0.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 265 | 07/18/2022 | Administrative: $0.00<br>Secured: $24,990.95<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,990.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 228 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 266 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $9,061.76<br><br>Total: $12,411.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 267 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,523.15<br><br>Total: $62,523.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 268 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68.87<br><br>Total: $68.87 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 269 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $72,000.00<br>General Unsecured: $0.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 270 | 07/18/2022 | Administrative: $0.00<br>Secured: $70,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 271 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $900.00<br><br>Total: $900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 272 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,258.00<br><br>Total: $94,258.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 247

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 273 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $522,535.22<br><br>Total: $522,535.22 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 274 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $171,898.10<br><br>Total: $171,898.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 275 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,826.00<br><br>Total: $3,826.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 276 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 277 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,280.93<br><br>Total: $2,280.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 278 | 07/18/2022 | Administrative: $0.00<br>Secured: $3,958.89<br>Priority: $0.00<br>General Unsecured: $23,305.15<br><br>Total: $27,264.04 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 279 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,170.78<br>General Unsecured: $0.00<br><br>Total: $24,170.78 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 281 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 282 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,992.29<br>General Unsecured: $0.00<br><br>Total: $6,992.29 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 247

Schedule 360
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 283 | 07/18/2022 | Administrative: $0.00<br>Secured: $11,054.50<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $11,054.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 284 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,050.00<br><br>Total: $6,050.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 285 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $125.00<br>General Unsecured: $0.00<br><br>Total: $125.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 286 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,828.65<br><br>Total: $50,828.65 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 287 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $163,800.00<br><br>Total: $163,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 288 | 07/18/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $2,500.00<br>General Unsecured: $500.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 289 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 290 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42.44<br><br>Total: $42.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 291 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,000.00<br><br>Total: $71,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 247

Schedule 3
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 292 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 293 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,516.69<br><br>Total: $31,516.69 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 294 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,092.01<br><br>Total: $14,092.01 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 295 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,143.59<br><br>Total: $1,143.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 296 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 297 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,314.30<br><br>Total: $3,314.30 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 298 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,605.13<br><br>Total: $3,605.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 299 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,990.00<br><br>Total: $25,990.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 300 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,200.00<br><br>Total: $25,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

29 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 301 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 303 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $98,877.62<br><br>Total: $98,877.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 304 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $88,947.45<br><br>Total: $88,947.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 305 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,800.00<br><br>Total: $23,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 306 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,771.61<br><br>Total: $45,771.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 307 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,699.99<br>General Unsecured: $0.00<br><br>Total: $1,699.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 308 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 310 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $253,334.77<br><br>Total: $253,334.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 270 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 311 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $20,700.00<br><br>Total: $40,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 247

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 312 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,914.48<br>General Unsecured: $182.78<br><br>Total: $9,097.26 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 313 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $19,650.00<br><br>Total: $23,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 314 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 315 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $24,450.00<br><br>Total: $27,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 316 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 317 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $210,448.69<br><br>Total: $210,448.69 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 318 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.00<br><br>Total: $1,850.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 319 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $74,235.00<br><br>Total: $74,235.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 320 | 07/18/2022 | Administrative: $0.00<br>Secured: $358,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $358,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

31 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 324 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 325 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $173,845.00<br><br>Total: $173,845.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 326 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,599.34<br><br>Total: $44,599.34 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 327 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $302.06<br><br>Total: $302.06 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 328 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,871.77<br><br>Total: $93,871.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 329 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 330 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,120.00<br><br>Total: $1,120.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 331 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,677.08<br><br>Total: $5,677.08 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 332 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,569.00<br><br>Total: $25,569.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 333 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,323.48<br><br>Total: $57,323.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 334 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,984.35<br><br>Total: $6,984.35 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 336 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $399.54<br><br>Total: $399.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 292 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 337 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,731.39<br><br>Total: $20,731.39 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 338 | 07/18/2022 | Administrative: $0.00<br>Secured: $340,598.00<br>Priority: $0.00<br>General Unsecured: $433,484.00<br><br>Total: $774,082.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 339 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,378.00<br><br>Total: $1,378.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 340 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,500.00<br><br>Total: $11,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 342 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 343 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125,000.00<br><br>Total: $125,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 346 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 348 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $194,459.40<br><br>Total: $194,459.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 350 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 351 | 07/18/2022 | Administrative: $0.00<br>Secured: $16,378.91<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $16,378.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 352 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $876.76<br><br>Total: $876.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 354 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $56,250.00<br><br>Total: $56,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 355 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 356 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 357 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $52,755.47<br><br>Total: $52,755.47 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

34 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 358 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $63,071.00<br><br>Total: $63,071.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 359 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $412.86<br><br>Total: $412.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 360 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,904.00<br><br>Total: $16,904.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 310 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 361 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,786.37<br><br>Total: $39,786.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 362 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $30,000.00<br><br>Total: $48,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 364 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $178,500.00<br>General Unsecured: $175,000.00<br><br>Total: $353,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 365 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $109,000.00<br><br>Total: $109,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 366 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $18,450.00<br><br>Total: $21,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 367 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $172,317.62<br><br>Total: $172,317.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

35 of 247

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 368 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,340.00<br><br>Total: $4,340.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 369 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,690.69<br><br>Total: $4,690.69 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 370 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125,519.00<br><br>Total: $125,519.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 371 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $140,404.00<br><br>Total: $140,404.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 373 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 374 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 322 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 375 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,037.00<br><br>Total: $10,037.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 376 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,337.91<br><br>Total: $32,337.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 377 | 07/19/2022 | Administrative: $0.00<br>Secured: $20,652.44<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $20,652.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 378 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,365.92<br><br>Total: $7,365.92 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 379 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,734.00<br><br>Total: $2,734.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 380 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,400.56<br><br>Total: $28,400.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 381 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,009.99<br><br>Total: $10,009.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 382 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: $0.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 330 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 384 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $249,684.72<br><br>Total: $249,684.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 331 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 386 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $143,493.54<br><br>Total: $143,493.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 387 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,786.00<br><br>Total: $250,786.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 333 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 389 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,309.78<br><br>Total: $7,309.78 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

37 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 390 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 391 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 392 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,422.41<br><br>Total: $18,422.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 393 | 07/19/2022 | Administrative: $0.00<br>Secured: $250,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 338 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 394 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $78,400.00<br><br>Total: $78,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 395 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,500.00<br><br>Total: $10,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 396 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $549.37<br><br>Total: $549.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 397 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 398 | 07/19/2022 | Administrative: $0.00<br>Secured: $28,990.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $28,990.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

38 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 399 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,000.00<br><br>Total: $64,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 400 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $566.96<br>General Unsecured: $0.00<br><br>Total: $566.96 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 401 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,175.00<br><br>Total: $23,175.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 402 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,503.31<br><br>Total: $16,503.31 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 403 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,990.95<br><br>Total: $24,990.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 404 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,750.00<br><br>Total: $16,750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 405 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 406 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 408 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $37,650.00<br><br>Total: $41,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 409 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,590.49<br><br>Total: $42,590.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 410 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,041.20<br><br>Total: $18,041.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 411 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,504.00<br><br>Total: $11,504.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 412 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,090.00<br><br>Total: $6,090.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 356 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 413 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,500.00<br><br>Total: $7,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 414 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,923.00<br>General Unsecured: $0.00<br><br>Total: $1,923.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 415 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,187.00<br><br>Total: $10,187.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 416 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,775.89<br><br>Total: $71,775.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 417 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $307.28<br><br>Total: $307.28 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 418 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $135,183.75<br><br>Total: $135,183.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 419 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,900.00<br><br>Total: $13,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 420 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $129,033.50<br><br>Total: $129,033.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 421 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95,156.70<br><br>Total: $95,156.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 422 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,797.00<br><br>Total: $29,797.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 423 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $70,892.44<br>General Unsecured: $0.00<br><br>Total: $70,892.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 424 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $203,217.40<br>General Unsecured: $5,701.45<br><br>Total: $208,918.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 368 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 425 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,231.00<br><br>Total: $42,231.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 426 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,665.49<br><br>Total: $21,665.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

41 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 427 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,000.00<br><br>Total: $34,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 428 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 429 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 430 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,986.00<br><br>Total: $58,986.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 431 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,820.86<br><br>Total: $16,820.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 432 | 07/20/2022 | Administrative: $0.00<br>Secured: $63.96<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $63.96 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 433 | 07/20/2022 | Administrative: $0.00<br>Secured: $43,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $43,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 436 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,000.00<br><br>Total: $43,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 437 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

42 of 247

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 438 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,500.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 380 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 439 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,115.00<br><br>Total: $1,115.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 440 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,045.52<br><br>Total: $11,045.52 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 441 | 07/19/2022 | Administrative: $0.00<br>Secured: $30,688.76<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $30,688.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 443 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $886.63<br><br>Total: $886.63 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 444 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,386.13<br><br>Total: $3,386.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 445 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 446 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 447 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $88,754.73<br><br>Total: $88,754.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 448 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,481.18<br><br>Total: $33,481.18 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 451 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,726.11<br><br>Total: $111,726.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 453 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95,000.00<br><br>Total: $95,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 454 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $194,200.00<br><br>Total: $212,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 455 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,000.00<br><br>Total: $32,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 456 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,841.89<br><br>Total: $34,841.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 394 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 457 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $79,603.80<br><br>Total: $79,603.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 459 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $225,636.61<br><br>Total: $225,636.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 460 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

44 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 461 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $180,009.00<br><br>Total: $198,509.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 462 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $14,000.00<br>General Unsecured: $0.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 464 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,570.00<br><br>Total: $8,570.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 465 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $355,500.00<br><br>Total: $355,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 466 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 467 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,538.13<br><br>Total: $9,538.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 468 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,530.00<br><br>Total: $1,530.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 469 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,500.00<br>General Unsecured: $45,688.28<br><br>Total: $66,188.28 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 470 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,597.68<br><br>Total: $11,597.68 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 471 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 472 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,900.00<br><br>Total: $3,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 473 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $130,000.00<br><br>Total: $130,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 474 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,811.99<br><br>Total: $3,811.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 475 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,172.89<br><br>Total: $23,172.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 477 | 07/20/2022 | Administrative: $0.00<br>Secured: $65,444.73<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $65,444.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 478 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $14,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 479 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,250.00<br><br>Total: $3,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 480 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $80.00<br>General Unsecured: $80.00<br><br>Total: $160.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

46 of 247

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 415 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 481 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $66,692.58<br><br>Total: $66,692.58 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 482 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $151,409.00<br><br>Total: $151,409.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 484 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 485 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,377.80<br><br>Total: $12,377.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 486 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,069.65<br><br>Total: $1,069.65 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 487 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,604.56<br><br>Total: $23,604.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 488 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,980.06<br><br>Total: $7,980.06 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 489 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,191.00<br><br>Total: $1,191.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 490 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,209.25<br><br>Total: $61,209.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

47 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 491 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,355.92<br><br>Total: $5,355.92 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 492 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $67,725.06<br><br>Total: $67,725.06 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 493 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 494 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,010.93<br><br>Total: $90,010.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 428 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 495 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $50,000.00<br>General Unsecured: $0.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 496 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 430 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 497 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $191,000.00<br><br>Total: $191,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 498 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,585.00<br><br>Total: $1,585.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 499 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,806.00<br><br>Total: $29,806.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

48 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 500 | 07/21/2022 | Administrative: $0.00<br>Secured: $27,100.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $27,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 501 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $539.30<br><br>Total: $539.30 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 502 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 503 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 504 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $83,675.41<br><br>Total: $83,675.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 506 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,829.00<br><br>Total: $43,829.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 507 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br><br>Total: $1,229,088.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 508 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $3,990.00<br><br>Total: $6,990.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 509 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 510 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $58,500.00<br><br>Total: $77,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 511 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,416.00<br><br>Total: $23,416.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 512 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54.99<br><br>Total: $54.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 514 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,250.00<br><br>Total: $20,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 515 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $28,650.00<br><br>Total: $32,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 517 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 518 | 07/21/2022 | Administrative: $0.00<br>Secured: $2,100.00<br>Priority: $2,500.00<br>General Unsecured: $400.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 519 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250.00<br><br>Total: $250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 521 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,890.76<br><br>Total: $16,890.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

50 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 522 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 524 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,335.39<br><br>Total: $2,335.39 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 525 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,657.00<br><br>Total: $58,657.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 526 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,190.00<br><br>Total: $51,190.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 527 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,702.33<br><br>Total: $22,702.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 528 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,877.95<br><br>Total: $108,877.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 529 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,166.03<br><br>Total: $41,166.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 458 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 530 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $13,076.00<br>General Unsecured: $13,076.00<br><br>Total: $26,152.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 531 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,077.73<br><br>Total: $18,077.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 532 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,326.82<br><br>Total: $3,326.82 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 533 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 534 | 07/22/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $8,337.92<br><br>Total: $8,337.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 535 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,859.00<br><br>Total: $2,859.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 536 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 537 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,100.85<br><br>Total: $5,100.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 538 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,050.00<br>General Unsecured: $102,950.00<br><br>Total: $104,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 539 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,000.00<br><br>Total: $34,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 540 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,250.00<br><br>Total: $200,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 247

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 541 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,000.00<br><br>Total: $42,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 542 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,501.99<br>General Unsecured: $0.00<br><br>Total: $24,501.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 543 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 544 | 07/22/2022 | Administrative: $0.00<br>Secured: $73,244.08<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $73,244.08 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 545 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $9,892.24<br>General Unsecured: $0.00<br><br>Total: $9,892.24 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 546 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $319,000.00<br><br>Total: $319,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 547 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $159.00<br>General Unsecured: $12,150.74<br><br>Total: $12,309.74 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 548 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,310.33<br><br>Total: $96,310.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 549 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,275.02<br><br>Total: $25,275.02 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

53 of 247

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 550 | 07/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $27,074.48 Total: $27,074.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 551 | 07/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $198,400.00 Total: $198,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 480 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 552 | 07/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $14,105.54 Total: $14,105.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 553 | 07/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $47,387.72 Total: $47,387.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 554 | 07/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $44,828.97 Total: $44,828.97 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 555 | 07/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $51,820.77 Total: $51,820.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 556 | 07/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $21,801.46 Total: $21,801.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 557 | 07/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,073.03 Total: $2,073.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 558 | 07/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $8,260.30 Total: $8,260.30 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

54 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 559 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 560 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,860.00<br>General Unsecured: $16,652.16<br><br>Total: $20,512.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 561 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,206.82<br><br>Total: $1,206.82 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 490 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 562 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,523.00<br><br>Total: $5,523.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 563 | 07/23/2022 | Administrative: $0.00<br>Secured: $499,325.20<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $499,325.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 564 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $102,000.00<br><br>Total: $102,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 565 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,200.00<br><br>Total: $17,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 494 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 566 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,098.53<br><br>Total: $30,098.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 567 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,641.90<br><br>Total: $29,641.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

55 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 568 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 572 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $752.80<br><br>Total: $752.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 573 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 574 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,800.00<br><br>Total: $25,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 575 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,911.71<br><br>Total: $73,911.71 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 576 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $0.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 578 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,415.00<br><br>Total: $51,415.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 579 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,474.68<br><br>Total: $2,474.68 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 580 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,340.77<br><br>Total: $25,340.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 581 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,200.00<br><br>Total: $4,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 582 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,950.00<br><br>Total: $3,950.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 583 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,570.66<br><br>Total: $2,570.66 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 584 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $28,500.00<br>General Unsecured: $6,500.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 585 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,026.00<br><br>Total: $15,026.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 586 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 587 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,700.00<br><br>Total: $30,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 588 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $48,950.00<br><br>Total: $48,950.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 589 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,295.55<br><br>Total: $9,295.55 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 247

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 590 | 07/25/2022 | Administrative: $0.00<br>Secured: $43,667.86<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $43,667.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 591 | 07/25/2022 | Administrative: $0.00<br>Secured: $198.20<br>Priority: $0.00<br>General Unsecured: $2,387.33<br><br>Total: $2,585.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 592 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 594 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,420.46<br><br>Total: $73,420.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 595 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,758.61<br><br>Total: $16,758.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 596 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,276.00<br>General Unsecured: $0.00<br><br>Total: $1,276.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 597 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,688.49<br><br>Total: $1,688.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 598 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,250.00<br><br>Total: $2,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 599 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

58 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 600 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,778.00<br><br>Total: $19,778.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 601 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,130.45<br><br>Total: $3,130.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 603 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $114,329.00<br><br>Total: $114,329.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 604 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,949.13<br><br>Total: $22,949.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 605 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175,100.00<br><br>Total: $175,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 606 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,750.00<br>General Unsecured: $0.00<br><br>Total: $15,750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 607 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,668.26<br><br>Total: $5,668.26 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 608 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,461.77<br><br>Total: $20,461.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 609 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,981.26<br><br>Total: $12,981.26 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 611 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $302.00<br>General Unsecured: $0.00<br><br>Total: $302.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 612 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 613 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,121.11<br><br>Total: $2,121.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 615 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,387.07<br><br>Total: $25,387.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 616 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $67,268.20<br><br>Total: $67,268.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 617 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,945.00<br><br>Total: $37,945.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 620 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,325.26<br><br>Total: $27,325.26 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 621 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $40,286.00<br>General Unsecured: $0.00<br><br>Total: $40,286.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 622 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,292.50<br><br>Total: $14,292.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

60 of 247

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 623 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,733.00<br><br>Total: $1,733.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 542 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 624 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 543 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 625 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,500.00<br><br>Total: $17,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 626 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,340.40<br><br>Total: $28,340.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 627 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 628 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,197.94<br><br>Total: $8,197.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 630 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $212,000.00<br><br>Total: $212,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 631 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,388.88<br><br>Total: $5,388.88 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 632 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,445.00<br><br>Total: $2,445.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 633 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 634 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,466.50<br><br>Total: $7,466.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 635 | 07/26/2022 | Administrative: $0.00<br>Secured: $72,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 636 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,130.00<br>General Unsecured: $0.00<br><br>Total: $12,130.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 637 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 638 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $60,000.00<br>General Unsecured: $82,773.00<br><br>Total: $142,773.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 639 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 640 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $42,000.00<br>General Unsecured: $6,426.79<br><br>Total: $48,426.79 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 641 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

62 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 642 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 644 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,000.00<br>General Unsecured: $0.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 645 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,742.00<br><br>Total: $3,742.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 646 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,282.06<br><br>Total: $35,282.06 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 647 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $750.00<br><br>Total: $750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 564 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 648 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,159.30<br><br>Total: $4,159.30 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 649 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 650 | 07/26/2022 | Administrative: $0.00<br>Secured: $4,300.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 651 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,283.76<br><br>Total: $6,283.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

63 of 247

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 652 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $164,442.98<br><br>Total: $164,442.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 653 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,640.00<br><br>Total: $14,640.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 655 | 07/27/2022 | Administrative: $0.00<br>Secured: $127,400.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $127,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 656 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 657 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,398.46<br><br>Total: $13,398.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 658 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $229,015.80<br><br>Total: $229,015.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 659 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,051.43<br><br>Total: $10,051.43 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 660 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $650.00<br><br>Total: $650.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 661 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,402.17<br><br>Total: $47,402.17 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

64 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 662 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,883.43<br><br>Total: $50,883.43 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 663 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,000.00<br><br>Total: $27,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 665 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,000.00<br><br>Total: $107,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 666 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,900.00<br><br>Total: $70,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 667 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,798.00<br><br>Total: $72,798.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 668 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,500.00<br>General Unsecured: $113,659.13<br><br>Total: $138,159.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 669 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $433,678.59<br><br>Total: $433,678.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 670 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 671 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 672 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,633.25<br><br>Total: $16,633.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 673 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 674 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,649.39<br><br>Total: $5,649.39 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 675 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,000.00<br><br>Total: $57,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 676 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 677 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 679 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $48,176.00<br><br>Total: $48,176.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 680 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $273,798.77<br><br>Total: $273,798.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 681 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,050.87<br><br>Total: $3,050.87 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 682 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157,126.00<br><br>Total: $157,126.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 683 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,197.00<br><br>Total: $3,197.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 684 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 685 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 686 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,499.00<br><br>Total: $50,499.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 687 | 07/29/2022 | Administrative: $0.00<br>Secured: $7,100.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $7,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 688 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,687.00<br>General Unsecured: $0.00<br><br>Total: $7,687.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 689 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,800.00<br><br>Total: $2,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 690 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $1,059.00<br><br>Total: $16,209.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

67 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 691 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $23,350.00<br>General Unsecured: $60,000.00<br><br>Total: $83,350.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 692 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,320.00<br><br>Total: $1,320.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 693 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,933.47<br><br>Total: $100,933.47 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 694 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 695 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,872.46<br><br>Total: $9,872.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 698 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,878.00<br><br>Total: $4,878.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 699 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $707.53<br><br>Total: $707.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 700 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 701 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,292.75<br><br>Total: $12,292.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

68 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 702 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,524.00<br><br>Total: $17,524.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 703 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $481,719.74<br>General Unsecured: $0.00<br><br>Total: $481,719.74 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 704 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,533.50<br><br>Total: $93,533.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 706 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68,529.91<br><br>Total: $68,529.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 707 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $0.00<br><br>Total: $15,150.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 618 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 708 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $55,000.00<br><br>Total: $55,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 619 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 710 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 711 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 712 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,237.30<br><br>Total: $70,237.30 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

69 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 713 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 714 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,480.00<br>General Unsecured: $0.00<br><br>Total: $4,480.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 715 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $431.92<br><br>Total: $431.92 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 716 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $3,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 717 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,305.40<br><br>Total: $6,305.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 718 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $360.00<br><br>Total: $360.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 628 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 719 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,181.24<br><br>Total: $158,181.24 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 720 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,032.51<br><br>Total: $1,032.51 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 721 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $83,790.00<br><br>Total: $83,790.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 722 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,002.00<br><br>Total: $110,002.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 723 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 724 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,243.00<br><br>Total: $111,243.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 726 | 08/12/2022 | Administrative: $0.00<br>Secured: $4,049.98<br>Priority: $4,049.98<br>General Unsecured: $0.00<br><br>Total: $8,099.96 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 728 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,026.55<br>General Unsecured: $1,026.55<br><br>Total: $2,053.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 729 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133.58<br><br>Total: $133.58 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 730 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,162.00<br><br>Total: $25,162.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 732 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,226,185.20<br><br>Total: $1,226,185.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 733 | 07/29/2022 | Administrative: $0.00<br>Secured: $245,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $245,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

71 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 735 | 07/29/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 736 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $432,000.00<br><br>Total: $432,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 642 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 737 | 07/30/2022 | Administrative: $0.00<br>Secured: $49,215.50<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $49,215.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 738 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $340,000.00<br><br>Total: $340,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 739 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 740 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 741 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $38,482.67<br><br>Total: $38,482.67 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 742 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 743 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $842,720.00<br><br>Total: $842,720.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 744 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 745 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240,000.00<br><br>Total: $240,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 746 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 747 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 748 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 749 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,800.00<br><br>Total: $96,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 750 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,000.00<br><br>Total: $47,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 752 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $317.53<br><br>Total: $317.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 753 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,183.81<br><br>Total: $1,183.81 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 754 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $749,857.83<br><br>Total: $749,857.83 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 755 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,139.62<br><br>Total: $1,139.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 660 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 756 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,600.00<br><br>Total: $15,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 661 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 757 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 758 | 07/31/2022 | Administrative: $0.00<br>Secured: $45,596.86<br>Priority: $45,596.86<br>General Unsecured: $0.00<br><br>Total: $91,193.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 759 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,520.00<br><br>Total: $40,520.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 760 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,122.00<br><br>Total: $3,122.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 761 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,448.23<br><br>Total: $40,448.23 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 762 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $0.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

74 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 764 | 07/31/2022 | Administrative: $0.00<br>Secured: $12,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 765 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $538.00<br><br>Total: $538.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 766 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $474.71<br><br>Total: $474.71 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 767 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 768 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,539.75<br><br>Total: $20,539.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 769 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,829.00<br><br>Total: $10,829.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 770 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,615.00<br><br>Total: $90,615.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 771 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,400.00<br><br>Total: $7,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 772 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,700.00<br><br>Total: $17,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

75 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 773 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,495.48<br><br>Total: $17,495.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 774 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $499.99<br>General Unsecured: $0.00<br><br>Total: $499.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 775 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,241.00<br><br>Total: $27,241.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 776 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 777 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $371.35<br><br>Total: $371.35 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 778 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $179,453.00<br><br>Total: $179,453.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 779 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,895,373.00<br><br>Total: $1,895,373.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 780 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,643.00<br><br>Total: $17,643.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 781 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 782 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 783 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 784 | 07/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.784551 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 688 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 785 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 786 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $327,954.00<br><br>Total: $327,954.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 787 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,000.00<br><br>Total: $29,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 788 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,250.00<br><br>Total: $17,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 789 | 07/31/2022 | Administrative: $0.00<br>Secured: $73.10<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $73.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 790 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

77 of 247

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 791 | 08/01/2022 | Administrative: $0.00<br>Secured: $80,604.59<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $80,604.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 793 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,842.04<br><br>Total: $5,842.04 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 794 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 795 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 796 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $155,383.72<br><br>Total: $155,383.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 797 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,300.00<br><br>Total: $10,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 798 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,750.00<br><br>Total: $1,750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 799 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46.00<br>General Unsecured: $5,843.00<br><br>Total: $5,889.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 800 | 08/01/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $115,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 801 | 08/01/2022 | Administrative: $0.00<br>Secured: $5,505.03<br>Priority: $0.00<br>General Unsecured: $14,128.38<br><br>Total: $19,633.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 802 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: $110,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 803 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 804 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,031.07<br><br>Total: $60,031.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 805 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139.00<br><br>Total: $139.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 806 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,021.00<br><br>Total: $50,021.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 807 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 808 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,500.00<br><br>Total: $8,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 809 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 247

**Schedule 3.60**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 810 | 08/01/2022 | Administrative: $0.00<br>Secured: $10,956.18<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $10,956.18 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 811 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,000.00<br><br>Total: $21,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 812 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,012.00<br><br>Total: $1,012.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 814 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 815 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,000.00<br><br>Total: $96,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 816 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 817 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,430.00<br><br>Total: $3,430.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 818 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $50,000.00<br>General Unsecured: $0.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 819 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 820 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $477.00<br><br>Total: $477.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 821 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 822 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,514.11<br><br>Total: $12,514.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 823 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,705.59<br>General Unsecured: $50,000.00<br><br>Total: $51,705.59 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 824 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,575.00<br><br>Total: $5,575.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 825 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 826 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,240.82<br><br>Total: $115,240.82 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 827 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,327.00<br><br>Total: $42,327.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 828 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,380.00<br><br>Total: $7,380.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

81 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 829 | 08/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $41,305.22 Total: $41,305.22 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 830 | 08/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $168.00 Total: $168.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 831 | 08/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $60,000.00 Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 832 | 08/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $111,000.00 Total: $111,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 833 | 08/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $4,561.33 Total: $4,561.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 834 | 08/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $45,000.00 Total: $45,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 835 | 08/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $89,800.00 Total: $89,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 836 | 08/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $51,472.89 Total: $51,472.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 837 | 08/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $500.00 Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 247

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 838 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,767.00<br><br>Total: $108,767.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 839 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,999.84<br><br>Total: $16,999.84 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 840 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,653.77<br><br>Total: $5,653.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 841 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $188.76<br><br>Total: $188.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 842 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,700.00<br>General Unsecured: $0.00<br><br>Total: $1,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 843 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $606,300.00<br><br>Total: $606,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 844 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 845 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,900.00<br><br>Total: $5,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 846 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,000.00<br><br>Total: $19,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

83 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 847 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,873.93<br><br>Total: $17,873.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 848 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,006.41<br><br>Total: $13,006.41 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 849 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $452.37<br><br>Total: $452.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 850 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $170,573.00<br><br>Total: $170,573.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 852 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,250.00<br><br>Total: $40,250.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 853 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 854 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br><br>Total: $6,696.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 857 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 859 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

84 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 860 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,330.14<br><br>Total: $10,330.14 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 861 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,882.17<br><br>Total: $41,882.17 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 862 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $94,737.37<br>General Unsecured: $0.00<br><br>Total: $94,737.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 863 | 08/02/2022 | Administrative: $0.00<br>Secured: $2,600.00<br>Priority: $0.00<br>General Unsecured: $3,483.75<br><br>Total: $6,083.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 864 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $87,000.00<br><br>Total: $87,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 865 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $25,000.00<br>General Unsecured: $0.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 867 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,127.00<br><br>Total: $28,127.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 868 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,700.00<br><br>Total: $33,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 869 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,242.32<br><br>Total: $13,242.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

85 of 247

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 871 | 08/02/2022 | Administrative: $0.00<br>Secured: $26,081.14<br>Priority: $0.00<br>General Unsecured: $3,460.47<br><br>Total: $29,541.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 872 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,084.81<br><br>Total: $13,084.81 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 873 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,730.25<br><br>Total: $3,730.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 874 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 875 | 08/02/2022 | Administrative: $0.00<br>Secured: $2,570.53<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,570.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 876 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,243.19<br><br>Total: $36,243.19 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 877 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 878 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 879 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 880 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,597.49<br><br>Total: $20,597.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 881 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,158.00<br><br>Total: $20,158.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 882 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 883 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,575.94<br><br>Total: $15,575.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 884 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,942.45<br><br>Total: $11,942.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 885 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,153.54<br><br>Total: $31,153.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 886 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,011.97<br><br>Total: $12,011.97 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 887 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,266.00<br><br>Total: $10,266.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 888 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $114.04<br><br>Total: $114.04 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 889 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,255.40<br><br>Total: $29,255.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 890 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,851.83<br><br>Total: $1,851.83 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 891 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,790.13<br><br>Total: $72,790.13 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 892 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,851.83<br><br>Total: $1,851.83 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 893 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,366.07<br><br>Total: $28,366.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 894 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 895 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,721.99<br><br>Total: $62,721.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 896 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 897 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240,300.96<br><br>Total: $240,300.96 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 898 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 899 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,592.91<br><br>Total: $4,592.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 900 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,639.80<br><br>Total: $80,639.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 901 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 902 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,100.73<br><br>Total: $28,100.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 903 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 904 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 905 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,800.00<br><br>Total: $58,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 907 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $11,538.00<br><br>Total: $26,688.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

89 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 909 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $75,418.00<br>General Unsecured: $37,709.00<br><br>Total: $113,127.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 910 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $93,500.00<br>General Unsecured: $132,749.16<br><br>Total: $226,249.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 911 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $917,475.68<br><br>Total: $917,475.68 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 912 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,830.93<br><br>Total: $9,830.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 913 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,050.00<br>General Unsecured: $0.00<br><br>Total: $1,050.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 914 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,137.20<br><br>Total: $72,137.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 915 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,480.00<br><br>Total: $16,480.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 916 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,927.00<br><br>Total: $40,927.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 917 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,961,607.22<br><br>Total: $2,961,607.22 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

90 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 811 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 918 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,000.00<br><br>Total: $47,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 812 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 919 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,111.90<br><br>Total: $13,111.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 920 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $251.87<br><br>Total: $251.87 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 921 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 922 | 08/03/2022 | Administrative: $0.00<br>Secured: $93,447.00<br>Priority: $93,447.00<br>General Unsecured: $0.00<br><br>Total: $186,894.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 923 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $394.24<br><br>Total: $394.24 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 924 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,947.52<br><br>Total: $45,947.52 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 925 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,848.65<br><br>Total: $12,848.65 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 926 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240.00<br><br>Total: $240.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

91 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 927 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $322,414.94<br><br>Total: $322,414.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 928 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $802,941.45<br><br>Total: $802,941.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 929 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,700.00<br><br>Total: $61,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 930 | 08/03/2022 | Administrative: $0.00<br>Secured: $38,025.00<br>Priority: $0.00<br>General Unsecured: $38,025.00<br><br>Total: $76,050.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 824 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 931 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,687.73<br><br>Total: $6,687.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 932 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 933 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,830.00<br><br>Total: $4,830.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 934 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 935 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,050.00<br><br>Total: $20,050.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 936 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 937 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,024.70<br><br>Total: $65,024.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 938 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 939 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,700.00<br><br>Total: $62,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 940 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,600.00<br><br>Total: $6,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 941 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 942 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 943 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $154,014.00<br><br>Total: $154,014.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 944 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

93 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 945 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,832.00<br><br>Total: $20,832.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 946 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,675.94<br><br>Total: $18,675.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 947 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,664.85<br><br>Total: $115,664.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 948 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,639.00<br><br>Total: $3,639.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 949 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 951 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,540.00<br><br>Total: $25,540.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 952 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 953 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 954 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $415.11<br><br>Total: $415.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 955 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 956 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,100.00<br>General Unsecured: $0.00<br><br>Total: $2,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 957 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,759.00<br><br>Total: $24,759.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 958 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 851 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 960 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,000.00<br><br>Total: $19,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 961 | 08/05/2022 | Administrative: $0.00<br>Secured: $250,000.00<br>Priority: $0.00<br>General Unsecured: $500,000.00<br><br>Total: $750,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 963 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,650.00<br><br>Total: $9,650.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 964 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 965 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,554.51<br><br>Total: $59,554.51 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 967 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 968 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 969 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 970 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,415.19<br><br>Total: $5,415.19 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 971 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,400.00<br><br>Total: $2,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 972 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $645.05<br><br>Total: $645.05 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 973 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 974 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,601.72<br><br>Total: $27,601.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 975 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 976 | 08/05/2022 | Administrative: $0.00<br>Secured: $71,578.00<br>Priority: $0.00<br>General Unsecured: $71,578.00<br><br>Total: $143,156.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 977 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $562.03<br><br>Total: $562.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 978 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 979 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $850.00<br><br>Total: $850.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 980 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,185.31<br><br>Total: $1,185.31 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 981 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $699.53<br>General Unsecured: $699.53<br><br>Total: $699.53 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 982 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $60,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 983 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,178.00<br><br>Total: $22,178.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 984 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

97 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 985 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100,000.00<br>General Unsecured: $0.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 986 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125.00<br><br>Total: $125.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 987 | 08/05/2022 | Administrative: $0.00<br>Secured: $15,000.00<br>Priority: $30,000.00<br>General Unsecured: $0.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 988 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,611.00<br><br>Total: $2,611.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 989 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,700.00<br><br>Total: $34,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 990 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 991 | 08/06/2022 | Administrative: $0.00<br>Secured: $42,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $42,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 992 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $645.00<br><br>Total: $645.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 993 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,870.69<br><br>Total: $15,870.69 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

98 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 994 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,252.00<br><br>Total: $5,252.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 995 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,000.00<br><br>Total: $94,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 996 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 997 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: $15,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 998 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $836.44<br><br>Total: $836.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 999 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,964.00<br><br>Total: $12,964.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1000 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,432.55<br><br>Total: $20,432.55 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1001 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,166.77<br><br>Total: $33,166.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1002 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: $0.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

99 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1003 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,144.00<br><br>Total: $127,144.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1004 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1005 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,622.23<br><br>Total: $3,622.23 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1006 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $130,608.49<br><br>Total: $130,608.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1007 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,629.19<br><br>Total: $4,629.19 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1008 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1009 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,000.00<br><br>Total: $9,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1010 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1011 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,500.00<br><br>Total: $7,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

100 of 247

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1012 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $298,515.00<br><br>Total: $298,515.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1013 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,491.00<br><br>Total: $10,491.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1014 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1016 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1017 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1018 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,000.00<br><br>Total: $9,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1019 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,033.00<br><br>Total: $9,033.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1020 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,900.00<br><br>Total: $1,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1021 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,582.00<br><br>Total: $19,582.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

101 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1022 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1023 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $28,324.18<br><br>Total: $31,674.18 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1024 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1025 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1026 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,348.79<br><br>Total: $22,348.79 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1027 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,146.62<br><br>Total: $23,146.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1028 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1029 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,200.00<br><br>Total: $4,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1030 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 247

**Schedule 3.60**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1031 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,900.00<br><br>Total: $9,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1033 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,541.27<br><br>Total: $42,541.27 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1034 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1036 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,500.00<br><br>Total: $13,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1037 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,301.72<br><br>Total: $111,301.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1038 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,554.80<br><br>Total: $1,554.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1039 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $85,768.38<br><br>Total: $85,768.38 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1040 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,510.17<br><br>Total: $28,510.17 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1041 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,254.23<br><br>Total: $9,254.23 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

103 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1042 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,500.00<br>General Unsecured: $0.00<br><br>Total: $22,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1043 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,420,000.00<br><br>Total: $1,420,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1044 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $138,500.00<br><br>Total: $138,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1045 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,881.00<br><br>Total: $3,881.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1046 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,625.00<br><br>Total: $1,625.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1047 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1049 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $536,823.00<br><br>Total: $536,823.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1050 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,973.93<br><br>Total: $11,973.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1051 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,626.70<br><br>Total: $100,626.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

104 of 247

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1052 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,361.33<br><br>Total: $2,361.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1053 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1054 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,500.00<br>General Unsecured: $8,900.00<br><br>Total: $13,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1055 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1056 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,950.00<br><br>Total: $34,950.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1057 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,500.00<br><br>Total: $29,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1058 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,000.00<br><br>Total: $41,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1059 | 08/09/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $6,530.00<br>General Unsecured: $0.00<br><br>Total: $6,530.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1060 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,900.00<br>General Unsecured: $0.00<br><br>Total: $6,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 247

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1062 | 08/09/2022 | Administrative: $0.00<br>Secured: $1,037.00<br>Priority: $0.00<br>General Unsecured: $42,263.00<br><br>Total: $43,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1063 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1064 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,185.00<br><br>Total: $9,185.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 949 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1065 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,340.00<br><br>Total: $43,340.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1066 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $346,000.00<br>General Unsecured: $346,000.00<br><br>Total: $692,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1067 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 952 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1068 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 953 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1069 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,821.50<br><br>Total: $8,821.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 954 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1070 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,671.93<br><br>Total: $28,671.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 955 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1071 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,000.00<br><br>Total: $27,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 956 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1072 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 957 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1073 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 958 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1074 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.04<br><br>Total: $1,850.04 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 959 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1075 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 960 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1076 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,272.94<br><br>Total: $4,272.94 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 961 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1080 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1082 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255,000.00<br><br>Total: $255,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 963 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1083 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

107 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 964 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1084 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $55,000.00<br><br>Total: $55,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 965 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1085 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $148,000.00<br><br>Total: $148,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 966 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1086 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,622.88<br><br>Total: $1,622.88 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 967 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1087 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,915.00<br><br>Total: $12,915.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 968 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1088 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255.00<br><br>Total: $255.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 969 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1089 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 970 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1090 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,700.00<br><br>Total: $1,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 971 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1091 | 08/10/2022 | Administrative: $0.00<br>Secured: $2,583.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,583.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 972 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1092 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $341.62<br><br>Total: $341.62 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

108 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 973 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1093 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 974 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1094 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,206.79<br>General Unsecured: $0.00<br><br>Total: $12,206.79 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 975 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1095 | 08/11/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $6,400.00<br><br>Total: $11,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 976 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1096 | 08/11/2022 | Administrative: $0.00<br>Secured: $800.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 977 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1097 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 978 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1098 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,016.75<br>General Unsecured: $0.00<br><br>Total: $1,016.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 979 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1099 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,499.99<br>General Unsecured: $0.00<br><br>Total: $3,499.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 980 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1100 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,625.00<br><br>Total: $3,625.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 981 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1101 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,349.22<br>General Unsecured: $90.00<br><br>Total: $2,439.22 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

109 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 982 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1103 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $705.00<br><br>Total: $705.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 983 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1104 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,381.66<br><br>Total: $1,381.66 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 984 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1105 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 985 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1106 | 08/11/2022 | Administrative: $0.00<br>Secured: $465.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $465.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 986 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1107 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,150.56<br><br>Total: $3,150.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 987 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1108 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,454.35<br><br>Total: $8,454.35 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 988 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1109 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 989 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1110 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 990 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1111 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

110 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 991 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1112 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $525.00<br><br>Total: $525.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 992 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1113 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26,000.00<br><br>Total: $26,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 993 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1114 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $25,053.95<br><br>Total: $40,203.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 994 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1115 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $850.00<br><br>Total: $850.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 995 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1116 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,600.00<br><br>Total: $10,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 996 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1117 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 997 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1119 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,831.77<br><br>Total: $2,831.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 998 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1120 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $210,000.00<br><br>Total: $210,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 999 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1121 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

111 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1000 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1123 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $172,574.00<br><br>Total: $172,574.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1001 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1125 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1002 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1126 | 08/12/2022 | Administrative: $0.00<br>Secured: $19,917.22<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $19,917.22 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1003 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1127 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,329.77<br><br>Total: $40,329.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1004 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1128 | 08/12/2022 | Administrative: $0.00<br>Secured: $448.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $448.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1005 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1129 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,733.49<br><br>Total: $1,733.49 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1006 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1133 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,800.00<br><br>Total: $20,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1007 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1134 | 08/13/2022 | Administrative: $0.00<br>Secured: $580.00<br>Priority: $0.00<br>General Unsecured: $220.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1008 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1135 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: $0.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

112 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1009 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1136 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1010 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1137 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,310.00<br><br>Total: $1,310.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1011 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1138 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,512.00<br><br>Total: $2,512.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1012 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1139 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1013 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1140 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1014 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1141 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,252.00<br><br>Total: $2,252.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1015 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1142 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,602.36<br><br>Total: $46,602.36 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1016 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1143 | 08/13/2022 | Administrative: $0.00<br>Secured: $1,500.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1017 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1144 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,726.75<br><br>Total: $1,726.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

113 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1018 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1145 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,372.60<br><br>Total: $41,372.60 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1019 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1147 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1020 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1148 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,469.00<br><br>Total: $42,469.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1021 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1149 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,200.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1022 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1150 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,280.15<br><br>Total: $2,280.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1023 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1151 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $330,106.00<br><br>Total: $330,106.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1024 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1152 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1025 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1153 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1026 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1155 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,800.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

114 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1027 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1156 | 08/14/2022 | Administrative: $0.00<br>Secured: $1,800.00<br>Priority: $0.00<br>General Unsecured: $1,800.00<br><br>Total: $3,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1028 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1157 | 08/14/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $1,200.00<br>General Unsecured: $0.00<br><br>Total: $31,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1029 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1158 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $121,000.00<br><br>Total: $121,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1030 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1159 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150.00<br><br>Total: $150.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1031 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1160 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $591.66<br><br>Total: $591.66 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1032 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1161 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,341.70<br><br>Total: $115,341.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1033 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1162 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1034 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1163 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,300.00<br><br>Total: $4,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1035 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1164 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,946.00<br><br>Total: $9,946.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

115 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1036 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1165 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37.20<br><br>Total: $37.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1037 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1166 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,299.97<br><br>Total: $21,299.97 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1038 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1167 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $444.00<br><br>Total: $444.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1039 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1168 | 08/14/2022 | Administrative: $0.00<br>Secured: $620.00<br>Priority: $0.00<br>General Unsecured: $620.00<br><br>Total: $1,240.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1040 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1169 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1041 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1170 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175.00<br><br>Total: $175.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1042 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1172 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,389.52<br><br>Total: $2,389.52 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1043 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1173 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1044 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1174 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $161,577.00<br><br>Total: $161,577.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

116 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1045 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1175 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,000.00<br><br>Total: $62,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1046 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1176 | 08/14/2022 | Administrative: $0.00<br>Secured: $13,605.12<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $13,605.12 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1047 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1177 | 08/14/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1048 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1178 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $540.00<br>General Unsecured: $0.00<br><br>Total: $540.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1049 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1179 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1050 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1181 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,872.00<br><br>Total: $3,872.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1051 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1182 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1052 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1184 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $570.00<br>General Unsecured: $0.00<br><br>Total: $570.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1053 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1185 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

117 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1054 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1186 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1055 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1187 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,559.89<br><br>Total: $12,559.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1056 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1188 | 08/15/2022 | Administrative: $0.00<br>Secured: $15,006.64<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $15,006.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1057 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1190 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1058 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1191 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,799.99<br><br>Total: $11,799.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1059 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1192 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,500.00<br><br>Total: $8,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1060 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1194 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $92.07<br><br>Total: $92.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1061 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1195 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,375.00<br><br>Total: $46,375.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1062 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1196 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,434.85<br><br>Total: $10,434.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

118 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1063 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1198 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $25,000.00<br>General Unsecured: $1,690.05<br><br>Total: $26,690.05 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1064 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1199 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,500.00<br>General Unsecured: $0.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1065 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1200 | 08/15/2022 | Administrative: $0.00<br>Secured: $3,134.87<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,134.87 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1066 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1201 | 08/15/2022 | Administrative: $0.00<br>Secured: $28,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1067 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1202 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1068 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1203 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,766.16<br><br>Total: $57,766.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1069 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1204 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,648.33<br><br>Total: $1,648.33 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1070 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1205 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,590.47<br><br>Total: $7,590.47 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1071 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1206 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

119 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1072 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1207 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1073 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1208 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,700.00<br><br>Total: $15,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1074 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1209 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,000.00<br><br>Total: $46,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1075 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1210 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1076 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1211 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,397.44<br><br>Total: $8,397.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1077 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1212 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,600.00<br><br>Total: $18,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1078 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1213 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50.00<br><br>Total: $50.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1079 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1214 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50.00<br><br>Total: $50.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1080 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1215 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $118,597.90<br><br>Total: $118,597.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

120 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1081 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1216 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,005.60<br><br>Total: $1,005.60 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1082 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1217 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,075.38<br>General Unsecured: $0.00<br><br>Total: $24,075.38 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1083 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1218 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,075.38<br>General Unsecured: $0.00<br><br>Total: $24,075.38 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1084 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1219 | 08/15/2022 | Administrative: $0.00<br>Secured: $24,297.34<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,297.34 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1085 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1220 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,900.00<br><br>Total: $18,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1086 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1221 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,000.00<br><br>Total: $73,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1087 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1222 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,500.00<br><br>Total: $20,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1088 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1223 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,378.35<br><br>Total: $20,378.35 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1089 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1224 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,097.15<br><br>Total: $8,097.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

121 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1090 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1225 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $235.00<br><br>Total: $235.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1091 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1226 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1092 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1228 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,839.99<br><br>Total: $2,839.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1093 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1230 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1094 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1232 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1095 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1233 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,000.00<br>General Unsecured: $0.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1096 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1234 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1097 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1235 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,090.00<br><br>Total: $15,090.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1098 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1237 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,916.80<br><br>Total: $32,916.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

122 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1099 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1239 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,475.00<br><br>Total: $13,475.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1240 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1241 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,200.00<br>General Unsecured: $0.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1102 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1242 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,664.96<br><br>Total: $6,664.96 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1243 | 08/16/2022 | Administrative: $0.00<br>Secured: $505,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $505,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1104 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1244 | 08/16/2022 | Administrative: $0.00<br>Secured: $14,707.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $14,707.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1245 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,230.98<br><br>Total: $1,230.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1246 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,700.00<br>General Unsecured: $31,000.00<br><br>Total: $35,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1107 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1247 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

123 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1248 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1249 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,979.00<br><br>Total: $1,979.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1110 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1250 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1251 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,274.00<br><br>Total: $9,274.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1254 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1113 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1255 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,970.85<br><br>Total: $22,970.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1256 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $400.00<br><br>Total: $400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1257 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1116 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1258 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,115.45<br><br>Total: $1,115.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

124 of 247

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1117 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1259 | 08/17/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1261 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,400.00<br><br>Total: $19,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1119 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1264 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,000.00<br><br>Total: $39,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1265 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1121 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1266 | 08/17/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $50,000.00<br>General Unsecured: $30,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1267 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,605.00<br><br>Total: $3,605.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1123 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1268 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1124 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1269 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,026.42<br><br>Total: $7,026.42 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1125 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1270 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $3,725.48<br><br>Total: $7,075.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

125 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1271 | 08/17/2022 | Administrative: $0.00<br>Secured: $5,500.00<br>Priority: $5,500.00<br>General Unsecured: $5,500.00<br><br>Total: $16,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1127 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1272 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,242.00<br>General Unsecured: $0.00<br><br>Total: $15,242.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1273 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $892.48<br><br>Total: $892.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1129 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1274 | 08/17/2022 | Administrative: $0.00<br>Secured: $17,030.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $17,030.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1130 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1275 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,100.00<br><br>Total: $1,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1276 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32.15<br><br>Total: $32.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1132 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1277 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,064.72<br><br>Total: $21,064.72 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1278 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,451.18<br><br>Total: $2,451.18 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1279 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,701.00<br><br>Total: $1,701.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

126 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1135 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1280 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1136 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1281 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1282 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1138 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1283 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,598.89<br><br>Total: $25,598.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1139 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1284 | 08/18/2022 | Administrative: $0.00<br>Secured: $22,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1140 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1285 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1141 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1286 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $180.00<br><br>Total: $180.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1288 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,200.00<br><br>Total: $7,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1143 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1290 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,071.70<br><br>Total: $1,071.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

127 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1144 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1291 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $790.14<br><br>Total: $790.14 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1145 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1292 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1146 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1293 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46,265.57<br>General Unsecured: $46,265.57<br><br>Total: $92,531.14 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1147 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1294 | 08/18/2022 | Administrative: $0.00<br>Secured: $50,000.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1295 | 08/18/2022 | Administrative: $0.00<br>Secured: $22,100.00<br>Priority: $22,100.00<br>General Unsecured: $0.00<br><br>Total: $22,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1149 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1297 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,354.70<br><br>Total: $10,354.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1298 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1151 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1299 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1300 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

128 of 247

## Schedule 3
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1153 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1301 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $204.00<br><br>Total: $204.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1154 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1302 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,000.00<br><br>Total: $58,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1155 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1303 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,800.00<br><br>Total: $7,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1156 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1306 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1157 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1307 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,125.00<br><br>Total: $3,125.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1158 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1308 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1159 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1309 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $672.17<br><br>Total: $672.17 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1310 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1161 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1311 | 08/19/2022 | Administrative: $0.00<br>Secured: $2,750.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,750.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

129 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1313 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1163 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1314 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $109,350.00<br><br>Total: $109,350.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1164 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1315 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1165 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1316 | 08/19/2022 | Administrative: $0.00<br>Secured: $3,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1166 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1317 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1167 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1319 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,394.76<br><br>Total: $3,394.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1320 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,775.64<br><br>Total: $25,775.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1169 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1321 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $101,955.00<br><br>Total: $101,955.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1322 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,938.07<br><br>Total: $90,938.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

130 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1171 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1323 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,221.09<br><br>Total: $70,221.09 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1172 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1324 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $165,329.01<br><br>Total: $165,329.01 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1325 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,176.00<br><br>Total: $1,176.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1174 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1326 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,360.00<br><br>Total: $19,360.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1175 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1327 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,500.00<br><br>Total: $10,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1328 | 08/20/2022 | Administrative: $0.00<br>Secured: $11,000.00<br>Priority: $3,000.00<br>General Unsecured: $0.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1177 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1329 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1330 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,200.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1179 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1331 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,244.66<br><br>Total: $4,244.66 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

131 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1180 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1332 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,723.27<br><br>Total: $33,723.27 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1181 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1334 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,032.91<br><br>Total: $22,032.91 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1335 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,700.00<br><br>Total: $34,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1183 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1336 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,700.00<br><br>Total: $5,700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1184 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1337 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $128.16<br>General Unsecured: $0.00<br><br>Total: $128.16 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1185 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1338 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1339 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,910.00<br><br>Total: $50,910.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1187 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1340 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,500.00<br><br>Total: $80,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1188 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1341 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,325.39<br><br>Total: $1,325.39 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

132 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1189 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1342 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1343 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255,432.00<br><br>Total: $255,432.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1344 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1345 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,529.54<br><br>Total: $110,529.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1346 | 08/20/2022 | Administrative: $0.00<br>Secured: $18,850.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $18,850.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1194 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1348 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1349 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,630.00<br><br>Total: $39,630.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1350 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,894.55<br><br>Total: $4,894.55 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1197 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1351 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

133 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1198 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1352 | 08/21/2022 | Administrative: $0.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1199 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1354 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,124.46<br><br>Total: $1,124.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1200 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1355 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,171.73<br><br>Total: $1,171.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1201 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1356 | 08/22/2022 | Administrative: $0.00<br>Secured: $22,000.00<br>Priority: $2,830.00<br>General Unsecured: $5,500.00<br><br>Total: $30,330.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1357 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,650.00<br><br>Total: $5,650.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1358 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,400.00<br><br>Total: $5,400.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1359 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1360 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $94,820.76<br>General Unsecured: $0.00<br><br>Total: $94,820.76 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1206 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1361 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,500.00<br><br>Total: $24,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

134 of 247

**Schedule 3.6**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1207 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1363 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,800.00<br><br>Total: $2,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1208 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1364 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105,880.00<br><br>Total: $105,880.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1209 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1365 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $34,768.00<br><br>Total: $49,918.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1210 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1368 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,286.21<br>General Unsecured: $45,691.65<br><br>Total: $49,977.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1211 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1369 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,388.37<br><br>Total: $14,388.37 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1370 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,000.00<br><br>Total: $108,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1371 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,179.54<br><br>Total: $158,179.54 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1372 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $700.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1373 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,550.01<br><br>Total: $10,550.01 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

135 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1216 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1374 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $208,171.00<br><br>Total: $208,171.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1217 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1375 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,526.38<br><br>Total: $22,526.38 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1218 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1376 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,300.00<br><br>Total: $20,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1219 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1377 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,840.90<br><br>Total: $10,840.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1220 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1378 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,323.89<br><br>Total: $14,323.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1221 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1379 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,000.00<br><br>Total: $158,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1380 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $566.98<br><br>Total: $566.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1381 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,323.77<br><br>Total: $37,323.77 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1382 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

136 of 247

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1225 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1383 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300,000.00<br><br>Total: $300,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1385 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $41,500.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1227 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1386 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,500.00<br><br>Total: $9,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1228 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1387 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1229 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1388 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,300.00<br><br>Total: $1,300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1389 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1390 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43.88<br><br>Total: $43.88 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1232 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1391 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,272.05<br><br>Total: $9,272.05 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1392 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $156,513.00<br><br>Total: $156,513.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

137 of 247

**Schedule 3.60**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1234 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1393 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1235 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1394 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,958.74<br><br>Total: $31,958.74 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1236 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1395 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1396 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,395.00<br><br>Total: $8,395.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1397 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1239 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1398 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,440.00<br><br>Total: $3,440.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1399 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1241 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1400 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1401 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,693.89<br><br>Total: $1,693.89 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

138 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1402 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $102,134.73<br><br>Total: $102,134.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1403 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,000.00<br><br>Total: $59,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1404 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,772.52<br><br>Total: $12,772.52 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1246 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1405 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $314.11<br><br>Total: $314.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1406 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93.56<br><br>Total: $93.56 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1248 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1408 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1409 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $255,432.00<br>General Unsecured: $0.00<br><br>Total: $255,432.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1410 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,199.85<br><br>Total: $27,199.85 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1251 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1411 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,499.93<br><br>Total: $51,499.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

139 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1252 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1412 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,900.00<br><br>Total: $14,900.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1413 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,417.32<br><br>Total: $4,417.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1254 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10051 | 1447 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,132.61<br>General Unsecured: Unliquidated<br><br>Total: $2,132.61 | USDCOIN (USDC): 2132.61 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1255 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10047 | 1453 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: | CARDANO (ADA): 1815.7<br>BITCOIN (BTC): 0.001296<br>BITTORRENT (BTT): 22117900<br>HEDERAHASHGRAPH (HBAR): 1032.5<br>STORMX (STMX): 1639.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1256 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10065 | 1469 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8.9<br>ALGORAND (ALGO): 12.29<br>BASICATTENTIONTOKEN (BAT): 26.1<br>BITCOIN (BTC): 0.000519<br>BITTORRENT (BTT): 7516800<br>CHILIZ (CHZ): 156.6096<br>DIGIBYTE (DGB): 538.4<br>POLKADOT (DOT): 0.207<br>ENJIN (ENJ): 12.89<br>ETHEREUMCLASSIC (ETC): 1.09<br>ICON (ICX): 13.7<br>IOTA (IOT): 14.32<br>POLYGON (MATIC): 9.806<br>OCEANPROTOCOL (OCEAN): 22.55<br>SERUM (SRM): 1.213<br>STORMX (STMX): 763.5<br>SUSHISWAP (SUSHI): 3.7653<br>UMA (UMA): 1.949<br>VECHAIN (VET): 237.1<br>VERGE (XVG): 1299.7<br>0X (ZRX): 22.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1257 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10054 | 1480 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1437.8<br>BITCOIN (BTC): 0.002233<br>POLKADOT (DOT): 4.186<br>ETHEREUM (ETH): 0.15307<br>SHIBAINU (SHIB): 21358977.6<br>VOYAGERTOKEN (VGX): 383.16 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

140 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1258 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10055 | 1481 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1035742100<br>LOCKEDLUNA (LLUNA): 70.456<br>TERRALUNA (LUNA): 30.196<br>LUNACLASSIC (LUNC): 6584609.1<br>TRON (TRX): 8096.2<br>VECHAIN (VET): 8879.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1259 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10076 | 1495 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 130.8<br>ETHEREUM (ETH): 0.24592<br>SHIBAINU (SHIB): 17110109.6<br>SOLANA (SOL): 0.8136 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1516 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10123 | 1522 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 23492400<br>SHIBAINU (SHIB): 11627906.9<br>VECHAIN (VET): 2811.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1262 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10119 | 1526 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 93.4<br>BITCOIN (BTC): 0.006685<br>DOGECOIN (DOGE): 1473.1<br>ETHEREUM (ETH): 0.02389<br>DECENTRALAND (MANA): 58.37<br>SERUM (SRM): 2.365 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1263 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10135 | 1544 | 08/24/2022 | Administrative: $745.92<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $745.92 | CARDANO (ADA): 3008.2<br>ALGORAND (ALGO): 1012.14<br>APECOIN (APE): 30.283<br>COSMOS (ATOM): 30.08<br>AVALANCHE (AVAX): 10.06<br>BITCOIN (BTC): 0.025272<br>DOGECOIN (DOGE): 5019.6<br>POLKADOT (DOT): 100.854<br>ENJIN (ENJ): 300.37<br>ETHEREUM (ETH): 0.53263<br>FANTOM (FTM): 310.609<br>CHAINLINK (LINK): 150.3<br>LOCKEDLUNA (LLUNA): 8.939<br>LITECOIN (LTC): 5.1897<br>TERRALUNA (LUNA): 10.298<br>LUNACLASSIC (LUNC): 506542.2<br>DECENTRALAND (MANA): 200.31<br>POLYGON (MATIC): 1003.938<br>SANDBOX (SAND): 200.6505<br>SHIBAINU (SHIB): 15031780.4<br>SOLANA (SOL): 10.0313<br>VECHAIN (VET): 35000.6<br>VOYAGERTOKEN (VGX): 502.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

141 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1264 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10153 | 1564 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | ALGORAND (ALGO): 214.03<br>BITCOIN (BTC): 0.006801<br>COMPOUND (COMP): 1.35363<br>DIGIBYTE (DGB): 21468.7<br>DOGECOIN (DOGE): 1727.2<br>EOS (EOS): 96.24<br>ETHEREUM (ETH): 0.00185<br>HEDERAHASHGRAPH (HBAR): 72770.7<br>LOCKEDLUNA (LLUNA): 27.821<br>TERRALUNA (LUNA): 11.924<br>LUNACLASSIC (LUNC): 251236.6<br>DECENTRALAND (MANA): 1001.62<br>POLYGON (MATIC): 2511.182<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 1.12<br>VECHAIN (VET): 2796.2<br>STELLARLUMENS (XLM): 3515.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1265 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10172 | 1579 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.10382 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1266 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10191 | 1600 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.5<br>BITCOIN (BTC): 0.001173<br>CHAINLINK (LINK): 37.16<br>LOCKEDLUNA (LLUNA): 8.837<br>TERRALUNA (LUNA): 3.788<br>LUNACLASSIC (LUNC): 12.2<br>POLYGON (MATIC): 579.783<br>SHIBAINU (SHIB): 1000000<br>VECHAIN (VET): 1269.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1267 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10202 | 1623 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | USDCOIN (USDC): 5108.56 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1268 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10273 | 1664 | 08/24/2022 | Administrative: $1,223.70<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,223.70 | FANTOM (FTM): 1123.703<br>SHIBAINU (SHIB): 0.4<br>SOLANA (SOL): 15.4542 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1269 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10256 | 1679 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 22651914.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

142 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1270 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10281 | 1692 | 08/24/2022 | Administrative: $4,019.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,019.00 | CARDANO (ADA): 381.8<br>COSMOS (ATOM): 24.358<br>BITCOIN (BTC): 0.033301<br>DOGECOIN (DOGE): 10282.3<br>POLKADOT (DOT): 20.773<br>ETHEREUM (ETH): 1.10539<br>CHAINLINK (LINK): 43.35<br>TERRALUNA (LUNA): 1.715<br>LUNACLASSIC (LUNC): 112176.4<br>SHIBAINU (SHIB): 12169620.3<br>SOLANA (SOL): 8.1232<br>VECHAIN (VET): 14089.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1271 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10277 | 1696 | 08/24/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004013<br>SANDBOX (SAND): 15.2627 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1272 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10314 | 1727 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 897900<br>TERRALUNA (LUNA): 2.636<br>LUNACLASSIC (LUNC): 172500.9<br>SHIBAINU (SHIB): 55156.3<br>STORMX (STMX): 406.6<br>VERGE (XVG): 0.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1273 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10334 | 1743 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 152.5<br>SHIBAINU (SHIB): 22204218<br>VOYAGERTOKEN (VGX): 38.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1274 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10331 | 1748 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.008008<br>DOGECOIN (DOGE): 2094.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1275 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10436 | 1856 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | CARDANO (ADA): 5685<br>DOGECOIN (DOGE): 10021.7<br>POLKADOT (DOT): 26.919<br>ETHEREUM (ETH): 0.84564<br>LOCKEDLUNA (LLUNA): 32.32<br>TERRALUNA (LUNA): 13.852<br>LUNACLASSIC (LUNC): 3021708.4<br>SHIBAINU (SHIB): 6983240.2<br>VOYAGERTOKEN (VGX): 472.17 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1276 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10521 | 1919 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000498<br>DOGECOIN (DOGE): 352.6<br>SHIBAINU (SHIB): 3060443.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

143 of 247

**Schedule 3.6**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1277 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10553 | 1959 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 789.4<br>BITCOIN (BTC): 0.00418<br>SHIBAINU (SHIB): 30101658.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1278 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | Administrative: $15,000.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $18,350.00 | CARDANO (ADA): 50000<br>BITTORRENT (BTT): 1000<br>VERGE (XVG): 1000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1279 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10577 | 1969 | 08/25/2022 | Administrative: $1,900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,900.00 | QUANT (QNT): 14.86526<br>VOYAGERTOKEN (VGX): 5.24 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1280 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10625 | 1997 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | AVALANCHE (AVAX): 0.78<br>GOLEM (GLM): 42.59<br>JASMYCOIN (JASMY): 756.7<br>SKALE (SKL): 103.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1281 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | Administrative: $4,695.51<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,695.51 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1282 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10614 | 2010 | 08/25/2022 | Administrative: $1,100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,100.00 | ETHEREUM (ETH): 0.25<br>SHIBAINU (SHIB): 10616637.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1283 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1284 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10733 | 2138 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.129197<br>USDCOIN (USDC): 508.26 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1285 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

144 of 247

**Schedule 3.60**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1286 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10828 | 2224 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00041<br>SHIBAINU (SHIB): 23313152.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1287 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10876 | 2284 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 6.6<br>SHIBAINU (SHIB): 20409646.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1288 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10896 | 2302 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 6520729.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10936 | 2336 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 813872900<br>HEDERAHASHGRAPH (HBAR): 15134.3<br>SHIBAINU (SHIB): 417220566.4<br>STORMX (STMX): 9398.9<br>VERGE (XVG): 6430.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1290 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10976 | 2366 | 08/25/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.067<br>LUNACLASSIC (LUNC): 1340331<br>SHIBAINU (SHIB): 8611.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1291 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10983 | 2384 | 08/25/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: Unliquidated<br><br>Total: $8,000.00 | BITCOIN (BTC): 4000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1292 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10990 | 2401 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.81<br><br>Total: $0.81 | CARDANO (ADA): 172.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1293 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11032 | 2434 | 08/25/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | CARDANO (ADA): 774.9<br>SHIBAINU (SHIB): 2626894.7<br>VOYAGERTOKEN (VGX): 377.91 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1294 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11131 | 2527 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $252.13<br>General Unsecured: Unliquidated<br><br>Total: $252.13 | BITTORRENT (BTT): 25660300<br>DIGIBYTE (DGB): 518.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

145 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1295 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11115 | 2543 | 08/25/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BICONOMY (BICO): 109.39<br>BANCOR (BNT): 100.879<br>CHILIZ (CHZ): 1000.023<br>CURVEDAOTOKEN (CRV): 107.1376<br>FILECOIN (FIL): 29.68<br>VOYAGERTOKEN (VGX): 202.02 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1296 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11165 | 2565 | 08/26/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,000.00 | CARDANO (ADA): 1805.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1297 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11175 | 2591 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 10.60138<br>ETHEREUMCLASSIC (ETC): 42.11<br>ETHEREUM (ETH): 1.92118<br>LUNACLASSIC (LUNC): 10005002.5<br>SHIBAINU (SHIB): 53214784.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1298 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11169 | 2597 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2.292<br>BITCOINCASH (BCH): 0.24702<br>BITCOIN (BTC): 0.001615<br>BITTORRENT (BTT): 7832100<br>CHILIZ (CHZ): 59.329<br>DOGECOIN (DOGE): 497.5<br>ETHEREUMCLASSIC (ETC): 1.29<br>ETHEREUM (ETH): 0.03915<br>GALA (GALA): 333.6895<br>GOLEM (GLM): 67.41<br>HEDERAHASHGRAPH (HBAR): 111.3<br>KEEPNETWORK (KEEP): 113.93<br>LITECOIN (LTC): 0.73906<br>DECENTRALAND (MANA): 30.93<br>POLYGON (MATIC): 17.723<br>ORCHID (OXT): 47.3<br>QTUM (QTUM): 5.42<br>SANDBOX (SAND): 8.3952<br>SHIBAINU (SHIB): 791389.7<br>SKALE (SKL): 189.63<br>SOLANA (SOL): 0.3402<br>SERUM (SRM): 1.341<br>SUSHISWAP (SUSHI): 4.648<br>VOYAGERTOKEN (VGX): 24.55 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1299 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11203 | 2599 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 0.7<br>SHIBAINU (SHIB): 1337971.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1300 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11190 | 2602 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 211155400<br>DIGIBYTE (DGB): 877.2<br>STELLARLUMENS (XLM): 1033.5<br>VERGE (XVG): 3898.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

146 of 247

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1301 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11197 | 2605 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | RIPPLE (XRP): 7.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1302 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1303 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11232 | 2632 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 1530143.8<br>SHIBAINU (SHIB): 80222739.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1304 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,150.00<br>General Unsecured: Unliquidated<br><br>Total: $17,150.00 | VOYAGERTOKEN (VGX): 4740 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1305 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11251 | 2659 | 08/26/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | LOCKEDLUNA (LLUNA): 13.293<br>TERRALUNA (LUNA): 5.697<br>LUNACLASSIC (LUNC): 1242757.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1306 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1307 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11285 | 2701 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1180637.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1308 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11453 | 2855 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | APECOIN (APE): 0.194<br>TERRALUNA (LUNA): 2.484<br>LUNACLASSIC (LUNC): 176225.8<br>SHIBAINU (SHIB): 3917492.3<br>VOYAGERTOKEN (VGX): 6.14<br>RIPPLE (XRP): 28.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1309 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 5452678.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

147 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1310 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11465 | 2905 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | VOYAGERTOKEN (VGX): 5.15<br>BITCOINCASH (BCH): 100 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1311 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11510 | 2932 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6.2<br>ALGORAND (ALGO): 83.57<br>DOGECOIN (DOGE): 13.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1312 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,225.00<br>General Unsecured: Unliquidated<br><br>Total: $12,225.00 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.05299<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1313 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11675 | 3085 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.56<br><br>Total: $9.56 | CHAINLINK (LINK): 14.79 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1314 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11687 | 3088 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000562<br>ETHEREUM (ETH): 0.01652<br>USDCOIN (USDC): 3020.96 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1315 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11693 | 3103 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003255<br>LOCKEDLUNA (LLUNA): 3.394<br>TERRALUNA (LUNA): 1.455<br>LUNACLASSIC (LUNC): 317214.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1316 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11736 | 3146 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000263 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1317 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11800 | 3210 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 41.8<br>DOGECOIN (DOGE): 221.1<br>ETHEREUM (ETH): 0.05054 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $10.00<br><br>Total: $3,010.00 | VOYAGERTOKEN (VGX): 103.03<br>LUNACLASSIC (LUNC): 25.08 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

148 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1319 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11825 | 3223 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.032128<br>DOGECOIN (DOGE): 4222.6<br>ETHEREUM (ETH): 0.0283<br>LOCKEDLUNA (LLUNA): 5.787<br>TERRALUNA (LUNA): 2.481<br>LUNACLASSIC (LUNC): 540857.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1320 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11813 | 3235 | 08/26/2022 | Administrative: $70.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $70.00 | BITCOIN (BTC): 0.001022<br>POLKADOT (DOT): 0.563<br>ETHEREUM (ETH): 0.00384<br>CHAINLINK (LINK): 0.59<br>STELLARLUMENS (XLM): 38.6<br>MONERO (XMR): 0.161 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1321 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11861 | 3259 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLYGON (MATIC): 1.735 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1322 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11879 | 3277 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 15.343<br>TERRALUNA (LUNA): 6.576<br>LUNACLASSIC (LUNC): 1434379.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1323 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11904 | 3323 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2.75<br><br>Total: $2.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1324 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11908 | 3332 | 08/26/2022 | Administrative: $600.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $600.00 | BITCOIN (BTC): 0.000589<br>LOCKEDLUNA (LLUNA): 11.229<br>TERRALUNA (LUNA): 4.813<br>LUNACLASSIC (LUNC): 1049673.4<br>VOYAGERTOKEN (VGX): 598.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1325 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11971 | 3365 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100,000.00<br>General Unsecured: Unliquidated<br><br>Total: $100,000.00 | VECHAIN (VET): 213491.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1326 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11974 | 3372 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 9923500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

149 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 8.2E-05<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1328 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11979 | 3393 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.25 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1329 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11977 | 3395 | 08/26/2022 | Administrative: $1,200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,200.00 | VOYAGERTOKEN (VGX): 4.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1330 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | DECENTRALAND (MANA): 100 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1331 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12067 | 3468 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,550.00<br><br>Total: $3,550.00 | VOYAGERTOKEN (VGX): 4000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12071 | 3485 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $203.00<br><br>Total: $203.00 | BITTORRENT (BTT): 12810500<br>SHIBAINU (SHIB): 6798516.6<br>TRON (TRX): 1733.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1333 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12107 | 3500 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1334 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12167 | 3569 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.0009<br>CHILIZ (CHZ): 24.5069 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claims |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

150 of 247

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1335 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12146 | 3570 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $18,500.00 General Unsecured: Unliquidated Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1336 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12166 | 3584 | 08/26/2022 | Administrative: $200.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $200.00 | ETHEREUM (ETH): 200 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12194 | 3594 | 08/26/2022 | Administrative: $6,500.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $6,500.00 | CARDANO (ADA): 279.4 BITTORRENT (BTT): 144651600 DIGIBYTE (DGB): 4048.8 DOGECOIN (DOGE): 2439.7 ETHEREUMCLASSIC (ETC): 10.86 SHIBAINU (SHIB): 52130343.4 TRON (TRX): 659.7 VECHAIN (VET): 627.9 VERGE (XVG): 17167.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1338 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $2,500.00 General Unsecured: Unliquidated Total: $2,500.00 | CARDANO (ADA): 170.5 BITTORRENT (BTT): 17147000 POLKADOT (DOT): 28.096 JASMYCOIN (JASMY): 252.3 TERRALUNA (LUNA): 3.253 LUNACLASSIC (LUNC): 425242.8 DECENTRALAND (MANA): 60.95 OCEANPROTOCOL (OCEAN): 44.38 SHIBAINU (SHIB): 2410988 SOLANA (SOL): 5.2 TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1339 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12182 | 3606 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 0.218 ETHEREUM (ETH): 0.59641 TERRALUNA (LUNA): 0.389 LUNACLASSIC (LUNC): 25445 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1340 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12232 | 3626 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $100,000.00 Total: $100,000.00 | BITCOIN (BTC): 0.000439 BITTORRENT (BTT): 194730400 LOCKEDLUNA (LLUNA): 12.789 TERRALUNA (LUNA): 5.481 LUNACLASSIC (LUNC): 1195752.3 SHIBAINU (SHIB): 2751031.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1341 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12220 | 3638 | 08/26/2022 | Administrative: $2.78 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2.78 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

151 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1342 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12216 | 3642 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | PANCAKESWAP (CAKE): 26.719<br>DOGECOIN (DOGE): 957.4<br>ELROND (EGLD): 2.021<br>ETHEREUMCLASSIC (ETC): 4.71<br>LOCKEDLUNA (LLUNA): 20.644<br>TERRALUNA (LUNA): 50.066<br>LUNACLASSIC (LUNC): 3335318.2<br>SHIBAINU (SHIB): 10349962.7<br>SOLANA (SOL): 5.1634<br>STORMX (STMX): 13.3<br>TRON (TRX): 605.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1343 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | CARDANO (ADA): 54.5<br>SHIBAINU (SHIB): 1977848.1<br>VECHAIN (VET): 1384.7<br>VERGE (XVG): 4104.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12301 | 3725 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 359.5<br>SHIBAINU (SHIB): 5228038.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12314 | 3726 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.05103<br>ETHEREUM (ETH): 0.37553<br>CHAINLINK (LINK): 30.34<br>LOCKEDLUNA (LLUNA): 7.026<br>TERRALUNA (LUNA): 3.012<br>LUNACLASSIC (LUNC): 9.7<br>POLYGON (MATIC): 291.568 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12352 | 3758 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 2000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12350 | 3760 | 08/27/2022 | Administrative: $20,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $20,000.00 | CARDANO (ADA): 370<br>ALGORAND (ALGO): 287.51<br>AVALANCHE (AVAX): 16.92<br>POLKADOT (DOT): 16.512<br>THEGRAPH(GRT): 757.4<br>DECENTRALAND (MANA): 148.46<br>POLYGON (MATIC): 428.183<br>ORCHID (OXT): 1324.1<br>SANDBOX (SAND): 83.6743<br>SHIBAINU (SHIB): 29912340.7<br>SOLANA (SOL): 11.1617<br>STORMX (STMX): 44618.4<br>SUSHISWAP (SUSHI): 53.9877<br>STELLARLUMENS (XLM): 3648.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

152 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1348 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12293 | 3761 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $750,000.00<br><br>Total: $750,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1349 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12342 | 3768 | 08/27/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 57706338.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1350 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12374 | 3772 | 08/27/2022 | Administrative: $0.00<br>Secured: $100.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | VOYAGERTOKEN (VGX): 8.37 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1351 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VECHAIN (VET): 102682.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1352 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $291.94<br><br>Total: $291.94 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 18956287 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1353 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12423 | 3825 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,950.00<br>General Unsecured: Unliquidated<br><br>Total: $4,950.00 | CARDANO (ADA): 1006.9<br>ETHEREUM (ETH): 1.71374<br>VOYAGERTOKEN (VGX): 126.38 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1354 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12444 | 3856 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00052<br>SHIBAINU (SHIB): 2083333.3<br>VOYAGERTOKEN (VGX): 51.76 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1355 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12481 | 3875 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: -$5,000.00<br><br>Total: -$5,000.00 | DOGECOIN (DOGE): 2687.2<br>USDCOIN (USDC): 50091.28 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1356 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12480 | 3892 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.03 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

153 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1357 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12502 | 3904 | 08/27/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | BITTORRENT (BTT): 52563300 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1358 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12553 | 3951 | 08/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITCOIN (BTC): 0.001175<br>DASH (DASH): 0.151<br>DOGECOIN (DOGE): 59.3<br>ETHEREUM (ETH): 0.00789<br>TETHER (USDT): 19.97 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1359 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12564 | 3954 | 08/27/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | CARDANO (ADA): 50.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1360 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12591 | 3985 | 08/27/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITTORRENT (BTT): 58080700<br>NERVOSNETWORK (CKB): 12000<br>DOGECOIN (DOGE): 467.4<br>HEDERAHASHGRAPH (HBAR): 651<br>SHIBAINU (SHIB): 3019323.6<br>STORMX (STMX): 3784.4<br>VERGE (XVG): 7016.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1361 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12601 | 4011 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000104 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1362 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12622 | 4022 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 6539079.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1363 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12616 | 4028 | 08/27/2022 | Administrative: $0.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | CARDANO (ADA): 16.9<br>FANTOM (FTM): 72.195<br>LOCKEDLUNA (LLUNA): 296.142<br>TERRALUNA (LUNA): 0.918<br>LUNACLASSIC (LUNC): 20132412.7<br>POLYGON (MATIC): 0.609 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1364 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12690 | 4096 | 08/27/2022 | Administrative: $45.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $45.00 | SANDBOX (SAND): 12.1671 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1365 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12714 | 4115 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1955.9<br>GALA (GALA): 1125.1226<br>SHIBAINU (SHIB): 84954839.6<br>STORMX (STMX): 3874.2<br>TRON (TRX): 441.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

154 of 247

**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1366 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12709 | 4121 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: Unliquidated<br><br>Total: $1,800.00 | ETHEREUM (ETH): 0.56125<br>SHIBAINU (SHIB): 27339.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12783 | 4189 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | USDCOIN (USDC): 8043.44<br>VOYAGERTOKEN (VGX): 1577.64 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1368 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12779 | 4193 | 08/27/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | BITTORRENT (BTT): 299546666.6<br>LOCKEDLUNA (LLUNA): 36.261 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1369 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12835 | 4241 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12832 | 4252 | 08/27/2022 | Administrative: $500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | JASMYCOIN (JASMY): 20609.5<br>LOCKEDLUNA (LLUNA): 5.204<br>TERRALUNA (LUNA): 2.23<br>LUNACLASSIC (LUNC): 1031516.9<br>SHIBAINU (SHIB): 17065429.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12852 | 4266 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | BITCOIN (BTC): 1.641154<br>ETHEREUM (ETH): 0.66869<br>LOCKEDLUNA (LLUNA): 4360.954<br>TERRALUNA (LUNA): 1868.979<br>LUNACLASSIC (LUNC): 7.1<br>USDCOIN (USDC): 2.03 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1372 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12868 | 4286 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 300 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12885 | 4299 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 0.24<br>SHIBAINU (SHIB): 4270302.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12912 | 4314 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4.79<br><br>Total: $4.79 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

155 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1375 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12931 | 4325 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1376 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12974 | 4396 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.816628<br>BITTORRENT (BTT): 134744500<br>POLKADOT (DOT): 453.643<br>ETHEREUMCLASSIC (ETC): 138.36<br>ETHEREUM (ETH): 1.55787<br>FILECOIN (FIL): 504.77<br>CHAINLINK (LINK): 225.53<br>LOCKEDLUNA (LLUNA): 25.441<br>TERRALUNA (LUNA): 10.903<br>LUNACLASSIC (LUNC): 2378471.9<br>POLYGON (MATIC): 1140<br>SHIBAINU (SHIB): 99101319.3<br>SOLANA (SOL): 42.614<br>UNISWAP (UNI): 202.238<br>USDCOIN (USDC): 5147.35<br>VECHAIN (VET): 25575.3<br>ZCASH (ZEC): 34.032 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13034 | 4436 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000214 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1378 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13024 | 4446 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 3.78<br>POLYGON (MATIC): 5.933<br>SANDBOX (SAND): 1.6845<br>SHIBAINU (SHIB): 870132.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1379 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13070 | 4468 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000719<br>DOGECOIN (DOGE): 202.6<br>UMA (UMA): 9.018 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1380 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13079 | 4481 | 08/27/2022 | Administrative: $48.25<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $48.25 | BITCOIN (BTC): 0.00161<br>SHIBAINU (SHIB): 1310444.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1381 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13140 | 4542 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 59216127.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

156 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1382 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13138 | 4544 | 08/27/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.013992 BITTORRENT (BTT): 1093027778.1 SHIBAINU (SHIB): 139469006.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1383 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13151 | 4553 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 60.1 ALGORAND (ALGO): 18.36 BITTORRENT (BTT): 29222500 NERVOSNETWORK (CKB): 4368.1 DIGIBYTE (DGB): 360.5 DOGECOIN (DOGE): 48.9 POLKADOT (DOT): 1.132 ETHEREUM (ETH): 0.00994 GOLEM (GLM): 90.51 THEGRAPH(GRT): 36.44 HEDERAHASHGRAPH (HBAR): 72 ICON (ICX): 11.8 IOTA (IOT): 23.72 CHAINLINK (LINK): 1.06 DECENTRALAND (MANA): 68.39 ORCHID (OXT): 63.5 SHIBAINU (SHIB): 626330.9 SERUM (SRM): 2.957 STORMX (STMX): 1273.4 SUSHISWAP (SUSHI): 2.381 TRON (TRX): 634.5 TETHER (USDT): 24.96 VECHAIN (VET): 466.4 STELLARLUMENS (XLM): 59.9 TEZOS (XTZ): 8.4 VERGE (XVG): 380.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1384 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13160 | 4558 | 08/27/2022 | Administrative: $2,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $2,000.00 | BITCOIN (BTC): 0.040106 ETHEREUM (ETH): 0.90967 CHAINLINK (LINK): 2.55 VOYAGERTOKEN (VGX): 24.88 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1385 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13165 | 4575 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $1,000.00 General Unsecured: $0.00 Total: $1,000.00 | BITTORRENT (BTT): 153129700 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13178 | 4578 | 08/27/2022 | Administrative: $100.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $100.00 | BITTORRENT (BTT): 7354066.9 GOLEM (GLM): 32.62 JASMYCOIN (JASMY): 1219.3 SANDBOX (SAND): 3.2384 SHIBAINU (SHIB): 466200.4 TRON (TRX): 316.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1387 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13186 | 4604 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1117.5 ETHEREUM (ETH): 1.35297 OMGNETWORK (OMG): 28.49 SHIBAINU (SHIB): 32530165.6 VECHAIN (VET): 6741.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

157 of 247

Schedule 360
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1388 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13193 | 4609 | 08/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | CARDANO (ADA): 131.6<br>SHIBAINU (SHIB): 30265966.7<br>VECHAIN (VET): 4062.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1389 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13261 | 4658 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.023075<br>ETHEREUM (ETH): 4.70781<br>SHIBAINU (SHIB): 16520311.1<br>USDCOIN (USDC): 39724.07 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1390 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13272 | 4683 | 08/27/2022 | Administrative: $300.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | DIGIBYTE (DGB): 5913.5<br>SHIBAINU (SHIB): 1220351.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1391 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13271 | 4684 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1392 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13288 | 4703 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 37368501.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1393 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13327 | 4742 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $700.00<br>General Unsecured: Unliquidated<br><br>Total: $700.00 | CARDANO (ADA): 0.3<br>BITCOIN (BTC): 0.014097<br>ETHEREUM (ETH): 0.18342<br>CHAINLINK (LINK): 10.05<br>POLYGON (MATIC): 101.635 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1394 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13344 | 4759 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004233 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1395 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13443 | 4847 | 08/28/2022 | Administrative: $2,389.31<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,389.31 | TETHER (USDT): 2389.31 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1396 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13439 | 4851 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.0427<br>TERRALUNA (LUNA): 2.691<br>LUNACLASSIC (LUNC): 2.6<br>SANDBOX (SAND): 33.4134<br>STELLARLUMENS (XLM): 404.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

158 of 247

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1397 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13463 | 4857 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.87 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1398 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13448 | 4866 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002222<br>ETHEREUM (ETH): 0.02733<br>HEDERAHASHGRAPH (HBAR): 251.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1399 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13453 | 4867 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1400 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13496 | 4890 | 08/28/2022 | Administrative: $500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1401 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13495 | 4897 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | ALGORAND (ALGO): 285.73<br>BITCOIN (BTC): 0.000493<br>POLKADOT (DOT): 33.27<br>ETHEREUM (ETH): 0.00593<br>POLYGON (MATIC): 194.209<br>USDCOIN (USDC): 115.87<br>VOYAGERTOKEN (VGX): 5218.29 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13487 | 4905 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,381,500.00<br><br>Total: $2,381,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13498 | 4909 | 08/28/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | ALGORAND (ALGO): 27.91<br>BITCOIN (BTC): 0.00197<br>COMPOUND (COMP): 0.16146<br>ETHEREUM (ETH): 0.01303<br>CHAINLINK (LINK): 1.9<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>VOYAGERTOKEN (VGX): 19.86 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1404 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13500 | 4923 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 611257.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

159 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1405 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13530 | 4928 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.007634<br>BITTORRENT (BTT): 4862400<br>NERVOSNETWORK (CKB): 568.7<br>DOGECOIN (DOGE): 531.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1406 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13516 | 4942 | 08/28/2022 | Administrative: $60,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $60,000.00 | BITTORRENT (BTT): 7391700 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1407 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13559 | 4970 | 08/28/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | TRUEUSD (TUSD): 9.98 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1408 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13589 | 4983 | 08/28/2022 | Administrative: $15,150.00<br>Secured: $0.00<br>Priority: $36,650.00<br>General Unsecured: Unliquidated<br><br>Total: $51,800.00 | BITTORRENT (BTT): 335196400 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1409 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13621 | 5047 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1162.3<br>ALGORAND (ALGO): 1811.25<br>BITCOIN (BTC): 0.002849<br>CHILIZ (CHZ): 619.7092<br>POLKADOT (DOT): 84.006<br>ETHEREUM (ETH): 0.01732<br>HEDERAHASHGRAPH (HBAR): 17858<br>CHAINLINK (LINK): 64.89<br>POLYGON (MATIC): 1027.279<br>QUANT (QNT): 2.92233<br>SHIBAINU (SHIB): 36104308.2<br>SOLANA (SOL): 10.2188<br>VECHAIN (VET): 22276.1<br>STELLARLUMENS (XLM): 17571.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1410 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13634 | 5048 | 08/28/2022 | Administrative: $8.38<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8.38 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1411 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13668 | 5086 | 08/28/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | NERVOSNETWORK (CKB): 77951.5<br>SHIBAINU (SHIB): 1766684.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1412 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13705 | 5107 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 8384.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

160 of 247

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1413 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13729 | 5134 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 39625100<br>DOGECOIN (DOGE): 285.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1414 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13752 | 5148 | 08/28/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | SHIBAINU (SHIB): 1281722.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1415 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13743 | 5158 | 08/28/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.55 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1416 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13740 | 5160 | 08/28/2022 | Administrative: $2,717.35<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,717.35 | CARDANO (ADA): 4423.5<br>TERRALUNA (LUNA): 3.489<br>LUNACLASSIC (LUNC): 228326.4<br>SHIBAINU (SHIB): 24842726.9<br>STELLARLUMENS (XLM): 3868 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13780 | 5192 | 08/28/2022 | Administrative: $3,500,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,500,000.00 | BITTORRENT (BTT): 1363636363.6<br>POLKADOT (DOT): 0.925<br>ELROND (EGLD): 22.5702<br>LOCKEDLUNA (LLUNA): 86.027<br>TERRALUNA (LUNA): 559.712<br>LUNACLASSIC (LUNC): 10402342.3<br>STORMX (STMX): 348346.9<br>VOYAGERTOKEN (VGX): 3.77 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1418 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13776 | 5196 | 08/28/2022 | Administrative: $93.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $93.20 | CARDANO (ADA): 14.5<br>BITCOINCASH (BCH): 0.04325<br>POLKADOT (DOT): 2.023<br>ETHEREUM (ETH): 0.01148<br>CHAINLINK (LINK): 0.94<br>LITECOIN (LTC): 0.64948<br>SHIBAINU (SHIB): 576435.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1419 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13805 | 5217 | 08/28/2022 | Administrative: $4,500.00<br>Secured: $5,500.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

161 of 247

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13919 | 5318 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 5.536<br>BITCOINCASH (BCH): 0.18998<br>BITCOIN (BTC): 0.005319<br>BITTORRENT (BTT): 19904400<br>DIGIBYTE (DGB): 389.5<br>DOGECOIN (DOGE): 532.6<br>POLKADOT (DOT): 3.918<br>ETHEREUM (ETH): 0.00916<br>SHIBAINU (SHIB): 2728512.9<br>TRON (TRX): 241.4<br>TRUEUSD (TUSD): 24.96<br>VECHAIN (VET): 874.2<br>STELLARLUMENS (XLM): 278.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1421 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13915 | 5322 | 08/28/2022 | Administrative: $740.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $740.99 | DOGECOIN (DOGE): 1952.4<br>SHIBAINU (SHIB): 5538198<br>STELLARLUMENS (XLM): 5176.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1422 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13913 | 5324 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000395<br>DOGECOIN (DOGE): 1590<br>SHIBAINU (SHIB): 16840007 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1423 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13930 | 5335 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,050.00<br>General Unsecured: Unliquidated<br><br>Total: $41,050.00 | CARDANO (ADA): 6147.9<br>ALGORAND (ALGO): 508.33<br>APECOIN (APE): 23.086<br>AVALANCHE (AVAX): 5.12<br>BITCOINCASH (BCH): 1.01406<br>BITCOIN (BTC): 0.000163<br>BITTORRENT (BTT): 98121900<br>CHILIZ (CHZ): 556.1141<br>DOGECOIN (DOGE): 11759.1<br>POLKADOT (DOT): 113.137<br>ETHEREUMCLASSIC (ETC): 51.16<br>ETHEREUM (ETH): 0.00327<br>FANTOM (FTM): 1262.443<br>THEGRAPH(GRT): 672.1<br>HEDERAHASHGRAPH (HBAR): 375.6<br>LOCKEDLUNA (LLUNA): 12.699<br>LITECOIN (LTC): 6.37393<br>TERRALUNA (LUNA): 5.443<br>LUNACLASSIC (LUNC): 503211.2<br>DECENTRALAND (MANA): 102.48<br>POLYGON (MATIC): 548.117<br>SHIBAINU (SHIB): 42023091.4<br>STORMX (STMX): 21238.1<br>TRON (TRX): 10004<br>USDCOIN (USDC): 119.47<br>VECHAIN (VET): 5463.8<br>VOYAGERTOKEN (VGX): 557.01<br>STELLARLUMENS (XLM): 252.2<br>YEARN.FINANCE (YFI): 0.004032 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

162 of 247

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1424 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13991 | 5409 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 56.93<br>TERRALUNA (LUNA): 24.399<br>LUNACLASSIC (LUNC): 15291398 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14011 | 5433 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1426 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14077 | 5475 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,050.00<br>General Unsecured: Unliquidated<br><br>Total: $8,050.00 | COSMOS (ATOM): 44.054<br>AVALANCHE (AVAX): 197.28<br>BANDPROTOCOL (BAND): 56.823<br>BITCOIN (BTC): 0.000671<br>DOGECOIN (DOGE): 38059.5<br>LOCKEDLUNA (LLUNA): 82.215<br>TERRALUNA (LUNA): 35.235<br>LUNACLASSIC (LUNC): 7685452.9<br>UNISWAP (UNI): 0.118 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1427 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14103 | 5521 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | DOGECOIN (DOGE): 1002<br>ETHEREUM (ETH): 0.34<br>SOLANA (SOL): 0.0194 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1428 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14145 | 5551 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 55.8<br>ENJIN (ENJ): 32.47<br>FANTOM (FTM): 52.772<br>GALA (GALA): 215.4796<br>JASMYCOIN (JASMY): 3831.8<br>STORMX (STMX): 1511<br>VOYAGERTOKEN (VGX): 460.99 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1429 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14152 | 5558 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 6064.1<br>LOCKEDLUNA (LLUNA): 18.583<br>VECHAIN (VET): 13069.7<br>VOYAGERTOKEN (VGX): 1543.63<br>STELLARLUMENS (XLM): 5361.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1430 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14159 | 5573 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000437 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1431 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14153 | 5579 | 08/28/2022 | Administrative: $7,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITCOIN (BTC): 0.008808<br>DOGECOIN (DOGE): 11176.2<br>LITECOIN (LTC): 5.76393 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

163 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1432 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14173 | 5595 | 08/28/2022 | Administrative: $0.00<br>Secured: $700.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $1,400.00 | AAVE (AAVE): 0.3715<br>CARDANO (ADA): 188.6<br>BITTORRENT (BTT): 12754700<br>NERVOSNETWORK (CKB): 605.2<br>DIGIBYTE (DGB): 80.3<br>POLKADOT (DOT): 22.652<br>IOTA (IOT): 5.49<br>DECENTRALAND (MANA): 11.4<br>POLYGON (MATIC): 6.061<br>SHIBAINU (SHIB): 1000000<br>SOLANA (SOL): 0.5277<br>STORMX (STMX): 245.5<br>USDCOIN (USDC): 294.3<br>VOYAGERTOKEN (VGX): 2.44<br>MONERO (XMR): 0.096<br>TEZOS (XTZ): 1.56 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1433 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14213 | 5635 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000429<br>POLKADOT (DOT): 21.232<br>LOCKEDLUNA (LLUNA): 4.105<br>TERRALUNA (LUNA): 1.76<br>LUNACLASSIC (LUNC): 383068.3<br>SHIBAINU (SHIB): 114370697.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14247 | 5673 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 76295.7<br>SHIBAINU (SHIB): 161628185.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14308 | 5702 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 77.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14335 | 5729 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 72.7<br>BITCOIN (BTC): 0.000237<br>VOYAGERTOKEN (VGX): 244.86 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

164 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1437 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14350 | 5751 | 08/28/2022 | Administrative: $6,094.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $6,094.00 | CARDANO (ADA): 1207.7<br>COSMOS (ATOM): 21.68<br>BITCOIN (BTC): 0.056281<br>BITTORRENT (BTT): 391497900<br>DOGECOIN (DOGE): 15576.8<br>POLKADOT (DOT): 22.911<br>ETHEREUM (ETH): 1.05608<br>HEDERAHASHGRAPH (HBAR): 1443.7<br>DECENTRALAND (MANA): 1403.25<br>ORCHID (OXT): 604.5<br>SHIBAINU (SHIB): 37850564.8<br>STORMX (STMX): 6568.9<br>TRON (TRX): 1672.9<br>USDCOIN (USDC): 113.13<br>VECHAIN (VET): 1422.8<br>VOYAGERTOKEN (VGX): 76.41<br>TEZOS (XTZ): 51.41 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1438 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14328 | 5754 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000525<br>USDCOIN (USDC): 264.67 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1439 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14359 | 5777 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 110535100<br>NERVOSNETWORK (CKB): 3015.5<br>DOGECOIN (DOGE): 1041.3<br>STORMX (STMX): 16.1<br>VECHAIN (VET): 20776.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1440 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14411 | 5833 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 192663662.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1441 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14466 | 5864 | 08/28/2022 | Administrative: $11.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $11.00 | BITCOIN (BTC): 0.000081 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1442 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14447 | 5869 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1.23<br><br>Total: $1.23 | SHIBAINU (SHIB): 18727.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14482 | 5888 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000494<br>HEDERAHASHGRAPH (HBAR): 2494.8<br>SHIBAINU (SHIB): 18388415.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

165 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1444 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,058.00<br>General Unsecured: Unliquidated<br><br>Total: $17,058.00 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1445 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14515 | 5915 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000198 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1446 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14513 | 5916 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1447 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14532 | 5948 | 08/29/2022 | Administrative: $3.27<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3.27 | BITCOIN (BTC): 0.000165 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1448 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14549 | 5951 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $600.00<br>General Unsecured: Unliquidated<br><br>Total: $600.00 | CARDANO (ADA): 183.4<br>BITTORRENT (BTT): 25161900<br>DOGECOIN (DOGE): 2914.5<br>ELROND (EGLD): 0.164<br>HEDERAHASHGRAPH (HBAR): 176.8<br>LITECOIN (LTC): 1.09593<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>DECENTRALAND (MANA): 57.21<br>SHIBAINU (SHIB): 3742514.9<br>STORMX (STMX): 2233.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14550 | 5965 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1450 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14572 | 5978 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $35.00<br>General Unsecured: Unliquidated<br><br>Total: $35.00 | CARDANO (ADA): 34.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

166 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1451 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14564 | 5986 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 105.8<br>BASICATTENTIONTOKEN (BAT): 314.9<br>BITTORRENT (BTT): 58934400<br>ETHEREUMCLASSIC (ETC): 2.01<br>THEGRAPH(GRT): 208.5<br>LOCKEDLUNA (LLUNA): 8.185<br>TERRALUNA (LUNA): 3.508<br>LUNACLASSIC (LUNC): 11.3<br>TRON (TRX): 140.3<br>USDCOIN (USDC): 107.75<br>VOYAGERTOKEN (VGX): 52.79 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1452 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14592 | 5992 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $610,000.00<br><br>Total: $610,000.00 | BITCOIN (BTC): 0.000238 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14588 | 5996 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 176.8<br>TERRALUNA (LUNA): 0.123<br>LUNACLASSIC (LUNC): 8043.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1454 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14525 | 6006 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000643<br>VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1455 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14610 | 6014 | 08/29/2022 | Administrative: $447,732.00<br>Secured: $0.00<br>Priority: $1,193,306.00<br>General Unsecured: Unliquidated<br><br>Total: $1,641,038.00 | BITCOIN (BTC): 1.45786 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1456 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14649 | 6063 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1457 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14700 | 6094 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.068053<br>DOGECOIN (DOGE): 3378.5<br>ETHEREUM (ETH): 0.05959<br>SHIBAINU (SHIB): 2025691.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1458 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14696 | 6098 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.102262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

167 of 247

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1459 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14712 | 6118 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000673<br>POLYGON (MATIC): 60.275 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1460 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14720 | 6146 | 08/29/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 151519291.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1461 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14768 | 6170 | 08/29/2022 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $800.00 | ALGORAND (ALGO): 538.56<br>BITCOIN (BTC): 0.054345<br>ETHEREUM (ETH): 0.59333<br>SOLANA (SOL): 2.1377 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1462 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14760 | 6178 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11.00<br><br>Total: $11.00 | ALGORAND (ALGO): 21.95<br>BITTORRENT (BTT): 16429500<br>HEDERAHASHGRAPH (HBAR): 850.1<br>TRON (TRX): 3505.5<br>VECHAIN (VET): 993 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1463 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14858 | 6278 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001055<br>ETHEREUM (ETH): 0.05462 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1464 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | Administrative: $100,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100,000.00 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1465 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14883 | 6305 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 221.597<br>TERRALUNA (LUNA): 238.253<br>LUNACLASSIC (LUNC): 27545163.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14976 | 6374 | 08/29/2022 | Administrative: $12.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12.00 | BITCOIN (BTC): 0.000316<br>ETHEREUM (ETH): 0.00245 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

168 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1467 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15033 | 6443 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000386<br>BITTORRENT (BTT): 95278400<br>DOGECOIN (DOGE): 1159.7<br>FLOW (FLOW): 8.552<br>THEGRAPH(GRT): 140.34<br>HEDERAHASHGRAPH (HBAR): 1110.4<br>LOCKEDLUNA (LLUNA): 5.424<br>TERRALUNA (LUNA): 2.325<br>LUNACLASSIC (LUNC): 506991.7<br>SHIBAINU (SHIB): 40294466.5<br>SUSHISWAP (SUSHI): 33.1429<br>VERGE (XVG): 10198.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1468 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15055 | 6457 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $5,736.00<br>General Unsecured: Unliquidated<br><br>Total: $5,736.00 | COSMOS (ATOM): 2.506<br>AVALANCHE (AVAX): 0.11<br>BITCOIN (BTC): 0.009337<br>DOGECOIN (DOGE): 4395.1<br>POLKADOT (DOT): 3.711<br>ENJIN (ENJ): 39.93<br>ETHEREUM (ETH): 0.12007<br>HEDERAHASHGRAPH (HBAR): 340.6<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 1.2<br>DECENTRALAND (MANA): 38.01<br>SHIBAINU (SHIB): 660501.9<br>SOLANA (SOL): 0.1385<br>STELLARLUMENS (XLM): 78.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1469 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15051 | 6461 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23.00<br><br>Total: $23.00 | SHIBAINU (SHIB): 257514856.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1470 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15052 | 6470 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 10.01<br>AMP (AMP): 340.9<br>BITCOIN (BTC): 0.003934<br>DOGECOIN (DOGE): 51.6<br>GOLEM (GLM): 24.89<br>ICON (ICX): 14.3<br>ORCHID (OXT): 69.9<br>VECHAIN (VET): 125<br>TEZOS (XTZ): 32.97<br>0X (ZRX): 14.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1471 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15093 | 6491 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,650.00<br>General Unsecured: $0.00<br><br>Total: $2,650.00 | CARDANO (ADA): 43.9<br>BITCOIN (BTC): 0.288767<br>ETHEREUM (ETH): 1.82077<br>POLYGON (MATIC): 21.289 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1472 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15092 | 6502 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 10776.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

169 of 247

Schedule 3
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1473 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15124 | 6542 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 204<br>ETHEREUM (ETH): 3.03867<br>STORMX (STMX): 493.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1474 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15149 | 6543 | 08/29/2022 | Administrative: $8.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8.00 | DOGECOIN (DOGE): 10.6<br>SHIBAINU (SHIB): 579838.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1475 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15138 | 6564 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.082048<br>SHIBAINU (SHIB): 7146607.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1476 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15163 | 6565 | 08/29/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITCOIN (BTC): 0.000513<br>SHIBAINU (SHIB): 13217023.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1477 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15155 | 6573 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 27952684.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15185 | 6579 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 23.588<br>TERRALUNA (LUNA): 10.109<br>LUNACLASSIC (LUNC): 2205241.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15181 | 6583 | 08/29/2022 | Administrative: $180.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $180.00 | CARDANO (ADA): 115.3<br>BITTORRENT (BTT): 12300<br>DIGIBYTE (DGB): 7929.8<br>LOCKEDLUNA (LLUNA): 3.175<br>TERRALUNA (LUNA): 1.361<br>LUNACLASSIC (LUNC): 296662.8<br>SHIBAINU (SHIB): 179778.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1480 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1481 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15276 | 6681 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITTORRENT (BTT): 177479000<br>NERVOSNETWORK (CKB): 4191.7<br>DOGECOIN (DOGE): 14746.5<br>VECHAIN (VET): 1845.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

170 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1482 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1483 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15288 | 6714 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | POLKADOT (DOT): 35.247<br>MONERO (XMR): 3.61 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1484 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15311 | 6717 | 08/29/2022 | Administrative: $3,000.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $9,000.00 | BITTORRENT (BTT): 310000000<br>NERVOSNETWORK (CKB): 32463.6<br>SHIBAINU (SHIB): 30113331.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1485 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15336 | 6738 | 08/29/2022 | Administrative: $0.00<br>Secured: $1,119.40<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,119.40 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 37.1<br>DOGECOIN (DOGE): 6060.6<br>ETHEREUM (ETH): 0.06498<br>LITECOIN (LTC): 3.50073<br>TERRALUNA (LUNA): 1.927<br>LUNACLASSIC (LUNC): 126083.1<br>DECENTRALAND (MANA): 15.14<br>SANDBOX (SAND): 9.24<br>SHIBAINU (SHIB): 23998066.6<br>RIPPLE (XRP): 278.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15358 | 6752 | 08/29/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | LOCKEDLUNA (LLUNA): 14.213<br>TERRALUNA (LUNA): 6.092<br>LUNACLASSIC (LUNC): 1328759.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

171 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1487 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15373 | 6765 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 154.6<br>ALGORAND (ALGO): 55.93<br>AVALANCHE (AVAX): 5.24<br>BANDPROTOCOL (BAND): 1.599<br>BITCOINCASH (BCH): 0.04306<br>BITCOIN (BTC): 0.019374<br>BITTORRENT (BTT): 115663499.9<br>CELO (CELO): 4<br>DIGIBYTE (DGB): 1192.9<br>DOGECOIN (DOGE): 1019<br>POLKADOT (DOT): 2.001<br>ETHEREUMCLASSIC (ETC): 1.5<br>ETHEREUM (ETH): 0.09233<br>FILECOIN (FIL): 0.05<br>HEDERAHASHGRAPH (HBAR): 147.2<br>ICON (ICX): 13<br>IOTA (IOT): 16<br>KEEPNETWORK (KEEP): 45.46<br>KYBERNETWORK (KNC): 8.14<br>CHAINLINK (LINK): 9.32<br>LITECOIN (LTC): 1.03588<br>POLYGON (MATIC): 111.851<br>OCEANPROTOCOL (OCEAN): 68.25<br>ORCHID (OXT): 14.1<br>TRON (TRX): 1554.4<br>UNISWAP (UNI): 2<br>VECHAIN (VET): 282.5<br>VOYAGERTOKEN (VGX): 6.82<br>STELLARLUMENS (XLM): 40<br>VERGE (XVG): 7561<br>ZCASH (ZEC): 0.129 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1488 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15386 | 6796 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 10617.2<br>SHIBAINU (SHIB): 3816793.8<br>STORMX (STMX): 18928.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1489 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15377 | 6797 | 08/29/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.00076<br>SHIBAINU (SHIB): 59857621.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1490 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15451 | 6865 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20857660<br>SPELLTOKEN (SPELL): 28074.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1491 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15476 | 6886 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 12384200<br>SHIBAINU (SHIB): 28080828.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

172 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1492 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15494 | 6898 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $9,782.00<br>General Unsecured: Unliquidated<br><br>Total: $9,782.00 | BITCOIN (BTC): 0.014519<br>BITTORRENT (BTT): 39083971.3<br>DOGECOIN (DOGE): 1726.1<br>GOLEM (GLM): 81.63<br>IOTA (IOT): 25.45<br>DECENTRALAND (MANA): 28.97<br>SANDBOX (SAND): 30.0265<br>SHIBAINU (SHIB): 7196350.6<br>TRON (TRX): 633<br>USDCOIN (USDC): 10108.45<br>VOYAGERTOKEN (VGX): 5.27<br>TEZOS (XTZ): 62.92<br>0X (ZRX): 76.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1493 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15492 | 6906 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1494 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15528 | 6942 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 574971.8<br>SHIBAINU (SHIB): 53374294 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1495 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15524 | 6946 | 08/29/2022 | Administrative: $1,400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,400.00 | AVALANCHE (AVAX): 1.03<br>USDCOIN (USDC): 110.19 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1496 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15541 | 6955 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,940.95<br>General Unsecured: Unliquidated<br><br>Total: $5,940.95 | CARDANO (ADA): 423.9<br>ALGORAND (ALGO): 152.85<br>BANDPROTOCOL (BAND): 10.817<br>BITCOIN (BTC): 0.000432<br>COMPOUND (COMP): 0.34672<br>DASH (DASH): 0.638<br>DIGIBYTE (DGB): 1250.8<br>DOGECOIN (DOGE): 3319.2<br>POLKADOT (DOT): 5.525<br>ELROND (EGLD): 1.0685<br>HEDERAHASHGRAPH (HBAR): 330.3<br>DECENTRALAND (MANA): 141.1<br>ORCHID (OXT): 304.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1497 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15565 | 6967 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CHAINLINK (LINK): 12.54<br>LOCKEDLUNA (LLUNA): 10.669<br>LUNACLASSIC (LUNC): 1000254.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

173 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1498 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | Administrative: $38,222.39 Secured: $0.00 Priority: $6,700.00 General Unsecured: Unliquidated<br><br>Total: $44,922.39 | BITTORRENT (BTT): 1066384700 DOGECOIN (DOGE): 150436.9 SHIBAINU (SHIB): 130302276.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1499 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15580 | 6998 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000174 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1500 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15605 | 7013 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.18 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1501 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15603 | 7015 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.769 TERRALUNA (LUNA): 4.616 LUNACLASSIC (LUNC): 1006114.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1502 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15649 | 7063 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.00161 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1503 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15652 | 7074 | 08/30/2022 | Administrative: $700.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated<br><br>Total: $700.00 | DECENTRALAND (MANA): 29.73 SOLANA (SOL): 1.3421 VECHAIN (VET): 3756.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1504 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-15668 | 7094 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,211.64<br><br>Total: $1,211.64 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1505 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15738 | 7132 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000045 DOGECOIN (DOGE): 0.2 ETHEREUM (ETH): 0.0001 USDCOIN (USDC): 2877.46 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1506 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15750 | 7156 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $1,200.00 General Unsecured: Unliquidated<br><br>Total: $1,200.00 | DOGECOIN (DOGE): 522 SHIBAINU (SHIB): 34004702.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

174 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1507 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15773 | 7191 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000231 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1508 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15784 | 7194 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,450.00<br>General Unsecured: Unliquidated<br><br>Total: $12,450.00 | BITCOIN (BTC): 0.503124<br>TERRALUNA (LUNA): 0.002<br>USDCOIN (USDC): 297 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15780 | 7198 | 08/30/2022 | Administrative: $240.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $240.00 | POLKADOT (DOT): 1.176<br>ETHEREUM (ETH): 0.10551<br>SHIBAINU (SHIB): 837947.8<br>VECHAIN (VET): 2352.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1510 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15791 | 7205 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | BITCOIN (BTC): 0.002174<br>DIGIBYTE (DGB): 12677.7<br>ENJIN (ENJ): 801.28<br>LOCKEDLUNA (LLUNA): 30.552<br>TERRALUNA (LUNA): 13.094<br>LUNACLASSIC (LUNC): 53018.2<br>VECHAIN (VET): 4214<br>VOYAGERTOKEN (VGX): 1880.87 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1511 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | Administrative: $900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $900.00 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1512 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7218 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,196.74<br><br>Total: $2,196.74 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1513 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7219 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,073.80<br><br>Total: $10,073.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1514 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7222 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $134,084.20<br><br>Total: $134,084.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1515 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7225 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,942.00<br><br>Total: $2,942.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

175 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1516 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7226 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1517 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 7227 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,009.95<br><br>Total: $11,009.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1518 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15815 | 7234 | 08/30/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,000.00 | CARDANO (ADA): 8815 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1519 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15823 | 7242 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1520 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15836 | 7257 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 59.9<br>BITTORRENT (BTT): 61671568.6<br>THEGRAPH(GRT): 1.38<br>LOCKEDLUNA (LLUNA): 59.351<br>TERRALUNA (LUNA): 25.436<br>LUNACLASSIC (LUNC): 5546069.8<br>SHIBAINU (SHIB): 89374262.4<br>TEZOS (XTZ): 0.16 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15834 | 7259 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,000.00<br>General Unsecured:<br><br>Total: $12,000.00 | BITCOIN (BTC): 0.360866<br>SOLANA (SOL): 88.2271<br>USDCOIN (USDC): 18.09 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1522 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15883 | 7286 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured:<br><br>Total: $3,000.00 | SHIBAINU (SHIB): 202185082.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1523 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15881 | 7288 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 2741.4<br>LOCKEDLUNA (LLUNA): 46.727<br>TERRALUNA (LUNA): 20.026<br>LUNACLASSIC (LUNC): 6226681.1<br>SHIBAINU (SHIB): 51012990.5<br>STELLARLUMENS (XLM): 1088.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

176 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1524 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15873 | 7296 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2881.8<br>BITTORRENT (BTT): 423124799.9<br>DOGECOIN (DOGE): 10496.6<br>ETHEREUM (ETH): 0.0073<br>LOCKEDLUNA (LLUNA): 69.682<br>TERRALUNA (LUNA): 29.864<br>LUNACLASSIC (LUNC): 6515394.5<br>SHIBAINU (SHIB): 30235728.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1525 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15917 | 7324 | 08/30/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $7,640.00<br>General Unsecured: $0.00<br><br>Total: $8,640.00 | DOGECOIN (DOGE): 18035.5<br>ETHEREUM (ETH): 4.01018<br>TERRALUNA (LUNA): 0.685<br>LUNACLASSIC (LUNC): 44771.2<br>POLYGON (MATIC): 81.833<br>USDCOIN (USDC): 20.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1526 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15946 | 7363 | 08/30/2022 | Administrative: $264.72<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $264.72 | CARDANO (ADA): 136.6<br>APECOIN (APE): 27.374<br>BITCOIN (BTC): 0.000498<br>USDCOIN (USDC): 100.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1527 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15994 | 7419 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $23,500.00<br>General Unsecured: Unliquidated<br><br>Total: $23,500.00 | BITCOIN (BTC): 0.000923<br>BITTORRENT (BTT): 29749600<br>DIGIBYTE (DGB): 2234.1<br>DOGECOIN (DOGE): 10182.5<br>POLKADOT (DOT): 234.543<br>FANTOM (FTM): 224.394<br>HEDERAHASHGRAPH (HBAR): 511.5<br>SANDBOX (SAND): 215.7611<br>SHIBAINU (SHIB): 1007938162.4<br>SERUM (SRM): 15.442<br>TRON (TRX): 1320.6<br>VECHAIN (VET): 522.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1528 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16036 | 7460 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6.67<br><br>Total: $6.67 | LOOPRING (LRC): 218.748 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1529 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16050 | 7482 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 11685.1<br>DECENTRALAND (MANA): 346.14<br>SANDBOX (SAND): 223.2008<br>SHIBAINU (SHIB): 23884836.9<br>RIPPLE (XRP): 3896.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1530 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | BITCOIN (BTC): 1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

177 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1531 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16081 | 7505 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1532 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | ETHEREUM (ETH): 10000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1533 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.63743 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1534 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16188 | 7596 | 08/31/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | BITCOIN (BTC): 0.0005<br>DOGECOIN (DOGE): 56.6<br>ENJIN (ENJ): 18.32<br>THEGRAPH(GRT): 29.35<br>POLYGON (MATIC): 35.676<br>SHIBAINU (SHIB): 1971090.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1535 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16192 | 7620 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1536 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16215 | 7625 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1865.9<br>EOS (EOS): 8.35<br>ETHEREUM (ETH): 0.3835<br>VECHAIN (VET): 510.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1537 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16224 | 7632 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1265000<br>DOGECOIN (DOGE): 51.9<br>ETHEREUM (ETH): 0.00449 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1538 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16216 | 7640 | 08/31/2022 | Administrative: $3,150.00<br>Secured: $0.00<br>Priority: $3,150.00<br>General Unsecured: Unliquidated<br><br>Total: $6,300.00 | BANDPROTOCOL (BAND): 3.387<br>COMPOUND (COMP): 0.15226<br>DOGECOIN (DOGE): 301.5<br>SHIBAINU (SHIB): 21000866.4<br>VERGE (XVG): 478.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1539 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16212 | 7644 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000785<br>LITECOIN (LTC): 0.17<br>SHIBAINU (SHIB): 26776395.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

178 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1540 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16278 | 7686 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1541 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.028 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1542 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16316 | 7720 | 08/31/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1543 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16306 | 7730 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | CARDANO (ADA): 31.5<br>BITCOIN (BTC): 0.000448<br>BITTORRENT (BTT): 12464400<br>VECHAIN (VET): 239 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1544 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16317 | 7735 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1545 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16311 | 7741 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | BITCOIN (BTC): 0.00052<br>DOGECOIN (DOGE): 180.3<br>ETHEREUM (ETH): 0.01075<br>SHIBAINU (SHIB): 1541782.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1546 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | Administrative: $19,861.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $19,861.00 | AAVE (AAVE): 978.13 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1547 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16335 | 7753 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1548 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16345 | 7766 | 08/31/2022 | Administrative: $202.01<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $202.01 | LUNACLASSIC (LUNC): 1019555.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

179 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1549 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16374 | 7787 | 08/31/2022 | Administrative: $500.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $500.00 | BITCOIN (BTC): 0.001652 SHIBAINU (SHIB): 1291322.3 VECHAIN (VET): 15350.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1550 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16387 | 7796 | 08/31/2022 | Administrative: $22,580.00 Secured: $22,580.00 Priority: $0.00 General Unsecured: Unliquidated Total: $45,160.00 | CARDANO (ADA): 35.1 ETHEREUM (ETH): 9.25645 POLYGON (MATIC): 20580.282 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1551 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 64 AMP (AMP): 850 VECHAIN (VET): 1800 USDCOIN (USDC): 210 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1552 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16384 | 7813 | 08/31/2022 | Administrative: $2,000.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $2,000.00 | SHIBAINU (SHIB): 16118305.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16400 | 7819 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 1.126 BITTORRENT (BTT): 14510700 NERVOSNETWORK (CKB): 0.1 POLKADOT (DOT): 12.18 HEDERAHASHGRAPH (HBAR): 2382.7 CHAINLINK (LINK): 5.94 LOCKEDLUNA (LLUNA): 8.044 TERRALUNA (LUNA): 3.448 LUNACLASSIC (LUNC): 663985.6 DECENTRALAND (MANA): 75.18 OCEANPROTOCOL (OCEAN): 67.97 VECHAIN (VET): 9928.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1554 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: -$1,499.99 Total: -$1,499.99 | BITCOIN (BTC): 0.037968 ETHEREUM (ETH): 0.0061 SOLANA (SOL): 6.0168 USDCOIN (USDC): 3085.56 VOYAGERTOKEN (VGX): 5325.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16476 | 7888 | 08/31/2022 | Administrative: $381.30 Secured: $0.00 Priority: $0.00 General Unsecured: $427.54 Total: $808.84 | CARDANO (ADA): 381.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1556 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16501 | 7909 | 08/31/2022 | Administrative: Unliquidated Secured: $0.00 Priority: $18,500.00 General Unsecured: Unliquidated Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

180 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1557 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16493 | 7911 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | BITCOIN (BTC): 0.001799 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1558 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16521 | 7927 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | SHIBAINU (SHIB): 284148 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1559 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16510 | 7928 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73.25<br><br>Total: $73.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1560 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16536 | 7938 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.95<br><br>Total: $9.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1561 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16522 | 7952 | 08/31/2022 | Administrative: $0.00<br>Secured: $500.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $1,000.00 | ALGORAND (ALGO): 53.2<br>AMP (AMP): 452.54<br>BITCOIN (BTC): 0.007217<br>POLKADOT (DOT): 1.019<br>HEDERAHASHGRAPH (HBAR): 965.3<br>CHAINLINK (LINK): 1.04 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1562 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16529 | 7955 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,603.25<br><br>Total: $6,603.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1563 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110.00<br><br>Total: $110.00 | DOGECOIN (DOGE): 10<br>SHIBAINU (SHIB): 100 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1564 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16557 | 7963 | 08/31/2022 | Administrative: $8,038.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8,038.00 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,200.00<br><br>Total: $15,200.00 | BITCOIN (BTC): 5000<br>ETHEREUM (ETH): 200<br>BITCOINCASH (BCH): 5000<br>DOGECOIN (DOGE): 600 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

181 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1566 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16542 | 7968 | 08/31/2022 | Administrative: $558.87<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $558.87 | DIGIBYTE (DGB): 651.9<br>DOGECOIN (DOGE): 128.1<br>SHIBAINU (SHIB): 43360534<br>VECHAIN (VET): 84 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1567 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $300.00 | BITCOIN (BTC): 100 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1568 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16568 | 7978 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $31,500.00<br>General Unsecured: Unliquidated<br><br>Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1569 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16569 | 7987 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1570 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16592 | 8020 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 3.399<br>BITCOIN (BTC): 0.23084<br>POLKADOT (DOT): 60.008<br>ETHEREUM (ETH): 1.54211<br>CHAINLINK (LINK): 78.86<br>USDCOIN (USDC): 7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1571 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16603 | 8023 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,425.11<br><br>Total: $1,425.11 | ALGORAND (ALGO): 179.71<br>BITCOIN (BTC): 0.005469<br>POLKADOT (DOT): 11.173<br>ETHEREUM (ETH): 0.1209<br>FANTOM (FTM): 42.826<br>HEDERAHASHGRAPH (HBAR): 3174<br>DECENTRALAND (MANA): 78.37<br>POLYGON (MATIC): 118.73<br>SANDBOX (SAND): 37.4134<br>SOLANA (SOL): 0.9561<br>SPELLTOKEN (SPELL): 6883.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1572 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $60,000.00 | DOGECOIN (DOGE): 30000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1573 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16667 | 8075 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

182 of 247

Schedule 360
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1574 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16668 | 8096 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1575 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16679 | 8099 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.20<br><br>Total: $10.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1576 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16698 | 8102 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 161.2<br>BITCOIN (BTC): 0.924683<br>DOGECOIN (DOGE): 383.9<br>EOS (EOS): 50.21<br>ETHEREUM (ETH): 7.50597<br>LOCKEDLUNA (LLUNA): 19.229<br>TERRALUNA (LUNA): 8.241<br>LUNACLASSIC (LUNC): 3175.1<br>SHIBAINU (SHIB): 3765060.2<br>USDCOIN (USDC): 45.86 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1577 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16730 | 8144 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5.15<br><br>Total: $5.15 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1578 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | Administrative: $307.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $307.99 | BITCOIN (BTC): 0.000239<br>BITCOINCASH (BCH): 0.01320924 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1579 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | Administrative: $70.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $70.00 | BITCOINCASH (BCH): 500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1580 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16731 | 8157 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 3.603<br>TERRALUNA (LUNA): 1.544<br>LUNACLASSIC (LUNC): 336764.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1581 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.583<br>SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

183 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1582 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $658.00<br>General Unsecured: Unliquidated<br><br>Total: $658.00 | BITCOINCASH (BCH): 120 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1583 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,000.00 | APECOIN (APE): 200<br>VOYAGERTOKEN (VGX): 800<br>CARDANO (ADA): 300<br>AMP (AMP): 200 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1584 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16776 | 8206 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1.00<br><br>Total: $1.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1585 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | BITCOIN (BTC): 1000<br>SHIBAINU (SHIB): 20000000<br>ETHEREUM (ETH): 537 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16802 | 8222 | 08/31/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $4,000.00 | BITCOIN (BTC): 0.000502<br>DOGECOIN (DOGE): 20520.7<br>POLKADOT (DOT): 2.438<br>FANTOM (FTM): 241.406<br>SOLANA (SOL): 20.2806<br>VOYAGERTOKEN (VGX): 54.25 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1587 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16820 | 8236 | 09/01/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | CARDANO (ADA): 79.8<br>BITTORRENT (BTT): 126407300<br>DIGIBYTE (DGB): 5978.9<br>LITECOIN (LTC): 3.37195<br>VECHAIN (VET): 13770.6<br>STELLARLUMENS (XLM): 189.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1588 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | AAVE (AAVE): 10000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1589 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $750.00<br>General Unsecured: Unliquidated<br><br>Total: $750.00 | BITCOINCASH (BCH): 0.35595 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1590 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | BITCOIN (BTC): 2000<br>BITCOINCASH (BCH): 1000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

184 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1591 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16881 | 8286 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1592 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16880 | 8295 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $512.00<br><br>Total: $512.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1593 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16891 | 8312 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 79459799.9<br>STORMX (STMX): 1658.6<br>VECHAIN (VET): 1530.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1594 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16936 | 8347 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 19.486<br>TERRALUNA (LUNA): 8.352<br>LUNACLASSIC (LUNC): 1820267.5<br>VECHAIN (VET): 1036.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1595 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16925 | 8348 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1596 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16932 | 8351 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1597 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16948 | 8371 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16987 | 8405 | 09/01/2022 | Administrative: $1,100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,100.00 | SHIBAINU (SHIB): 17248418.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

185 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1599 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16967 | 8410 | 09/01/2022 | Administrative: $1,500.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $1,500.00 | CARDANO (ADA): 16791.4 ALGORAND (ALGO): 1688.69 AMP (AMP): 1000 APECOIN (APE): 113.445 AVALANCHE (AVAX): 30.41 BASICATTENTIONTOKEN (BAT): 75.3 BITTORRENT (BTT): 4460900 DIGIBYTE (DGB): 2550.3 DOGECOIN (DOGE): 4003.6 POLKADOT (DOT): 91.355 DYDX (DYDX): 25.7904 ETHEREUM (ETH): 1.06702 FETCH.AI (FET): 220.32 FILECOIN (FIL): 24.43 GALA (GALA): 2617.4233 GOLEM (GLM): 500 IOTA (IOT): 500 JASMYCOIN (JASMY): 2201 KEEPNETWORK (KEEP): 126.77 KYBERNETWORK (KNC): 389.92 LOCKEDLUNA (LLUNA): 91.218 LOOPRING (LRC): 105.764 TERRALUNA (LUNA): 39.094 LUNACLASSIC (LUNC): 2420.6 DECENTRALAND (MANA): 1225 POLYGON (MATIC): 4942.077 MAKER (MKR): 0.5 OCEANPROTOCOL (OCEAN): 146.66 ORCHID (OXT): 150 QUANT (QNT): 20 REN (REN): 248.36 SANDBOX (SAND): 400 SHIBAINU (SHIB): 7500000 SKALE (SKL): 631.85 SOLANA (SOL): 40.2033 STORMX (STMX): 3651.8 ORIGINTRAIL (TRAC): 479.97 TRON (TRX): 15000 UMA (UMA): 29.869 USDCOIN (USDC): 1.36 VECHAIN (VET): 15000 VOYAGERTOKEN (VGX): 775.17 STELLARLUMENS (XLM): 1517.5 TEZOS (XTZ): 356.56 VERGE (XVG): 1500 0X (ZRX): 226.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1600 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16994 | 8418 | 09/01/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 11774522.2 LOCKEDLUNA (LLUNA): 9.742 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

186 of 247

Schedule 3
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1601 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17020 | 8431 | 09/01/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 16.8<br>ETHEREUM (ETH): 5.03173<br>VOYAGERTOKEN (VGX): 2853.19 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1602 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17008 | 8443 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1603 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17019 | 8446 | 09/01/2022 | Administrative: $0.00<br>Secured: $1,100.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $2,100.00 | SHIBAINU (SHIB): 87416265.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1604 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17043 | 8457 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000294 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1605 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17058 | 8464 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 382.1<br>ALGORAND (ALGO): 54.29<br>BITTORRENT (BTT): 116602847<br>NERVOSNETWORK (CKB): 8964.1<br>DOGECOIN (DOGE): 1675.5<br>SHIBAINU (SHIB): 123897251.4<br>TRON (TRX): 3449.8<br>STELLARLUMENS (XLM): 321.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1606 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4.35<br><br>Total: $4.35 | BITCOIN (BTC): 0.001743 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | Administrative: $15.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $15.00 | BITCOIN (BTC): 10 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1608 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17070 | 8501 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,500.00<br><br>Total: $34,500.00 | BITCOIN (BTC): 0.87547<br>USDCOIN (USDC): 16763.1<br>VOYAGERTOKEN (VGX): 20054.22 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1609 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17088 | 8506 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,878.43<br><br>Total: $1,878.43 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

187 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1610 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | Administrative: $12.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11.00<br><br>Total: $23.00 | USDCOIN (USDC): 11 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1611 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17093 | 8515 | 09/02/2022 | Administrative: $970.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $970.00 | BITTORRENT (BTT): 26290322.5<br>LOCKEDLUNA (LLUNA): 4.636<br>LUNACLASSIC (LUNC): 1041506<br>SHIBAINU (SHIB): 16801287.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1612 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | Administrative: $15,150.00<br>Secured: $4,600.00<br>Priority: $0.00<br>General Unsecured: $4,600.00<br><br>Total: $24,350.00 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1613 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17142 | 8552 | 09/02/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1614 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-17123 | 8557 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

188 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1615 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17156 | 8584 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1616 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17169 | 8587 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,002.70<br><br>Total: $1,002.70 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1617 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17175 | 8604 | 09/02/2022 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $800.00 | ETHEREUM (ETH): 0.24261<br>POLYGON (MATIC): 1.196<br>USDCOIN (USDC): 7.7<br>VECHAIN (VET): 16300.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1618 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17198 | 8612 | 09/02/2022 | Administrative: $3,000.00<br>Secured: $1,433.17<br>Priority: $3,250.00<br>General Unsecured: $3,000.00<br><br>Total: $10,683.17 | COSMOS (ATOM): 2.392<br>AVALANCHE (AVAX): 1.22<br>BITCOIN (BTC): 0.000511<br>BITTORRENT (BTT): 101962700<br>ENJIN (ENJ): 25.23<br>SHIBAINU (SHIB): 77609047.3<br>SOLANA (SOL): 1.1079<br>VECHAIN (VET): 10547.8<br>VOYAGERTOKEN (VGX): 54.17 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1619 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17221 | 8626 | 09/02/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000553 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1620 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $7,750.00<br>General Unsecured: Unliquidated<br><br>Total: $7,750.00 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1621 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17281 | 8681 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,000.00<br><br>Total: $93,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1622 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17268 | 8688 | 09/03/2022 | Administrative: $1,499.00<br>Secured: $1,499.00<br>Priority: $0.00<br>General Unsecured: $1,499.00<br><br>Total: $4,497.00 | SHIBAINU (SHIB): 146914789.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

189 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17295 | 8701 | 09/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1841621826.5<br>NERVOSNETWORK (CKB): 8514.6<br>DOGECOIN (DOGE): 20659<br>LUNACLASSIC (LUNC): 3423195.2<br>SHIBAINU (SHIB): 588217413.4<br>SPELLTOKEN (SPELL): 115023.9<br>UMA (UMA): 7.772<br>VERGE (XVG): 10001.2<br>YEARN.FINANCE (YFI): 0.003329 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1624 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17307 | 8720 | 09/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 107427000<br>SHIBAINU (SHIB): 3059839.5<br>VECHAIN (VET): 10383.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1625 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17329 | 8734 | 09/04/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 22.982<br>LOCKEDLUNA (LLUNA): 31.508 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1626 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17325 | 8738 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.65<br><br>Total: $9.65 | BITCOIN (BTC): 0.000197 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

190 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1627 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17348 | 8755 | 09/04/2022 | Administrative: $2,423.78<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,423.78 | CARDANO (ADA): 558.2<br>BITCOIN (BTC): 0.035336<br>POLKADOT (DOT): 18.096<br>SHIBAINU (SHIB): 5076242.3<br>USDCOIN (USDC): 1063.29 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1628 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2871.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1629 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17371 | 8789 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1630 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17417 | 8821 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12.00<br><br>Total: $12.00 | BITCOIN (BTC): 0.000398 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1631 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17412 | 8823 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 173<br>BITCOIN (BTC): 0.00066<br>BITTORRENT (BTT): 44456100<br>TERRALUNA (LUNA): 3.091<br>LUNACLASSIC (LUNC): 202231.5<br>SHIBAINU (SHIB): 6035003 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17461 | 8885 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $195.00<br><br>Total: $195.00 | DOGECOIN (DOGE): 3141.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1633 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17507 | 8911 | 09/05/2022 | Administrative: $700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $700.00 | CARDANO (ADA): 142.6<br>BITCOIN (BTC): 0.000539<br>BITTORRENT (BTT): 18004800<br>DOGECOIN (DOGE): 1166.7<br>VERGE (XVG): 2365.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1634 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17503 | 8915 | 09/05/2022 | Administrative: $17,381.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $17,381.20 | CARDANO (ADA): 29.4<br>BITTORRENT (BTT): 1268526800<br>DOGECOIN (DOGE): 13131.7<br>SHIBAINU (SHIB): 200529183.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1635 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | Administrative: $2,025.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,025.00 | TERRALUNA (LUNA): 39.079<br>LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

191 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1636 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17524 | 8931 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,100.00<br>General Unsecured: Unliquidated<br><br>Total: $2,100.00 | BITCOIN (BTC): 0.028525<br>DOGECOIN (DOGE): 1577.1<br>ETHEREUM (ETH): 0.24711<br>POLYGON (MATIC): 87.944<br>SHIBAINU (SHIB): 2483223.8<br>SOLANA (SOL): 0.6664<br>USDCOIN (USDC): 50 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1637 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17506 | 8938 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 61.785<br>LUNACLASSIC (LUNC): 4426162.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | Administrative: $3,056.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,056.00 | BITCOIN (BTC): 13763<br>BITCOINCASH (BCH): 3056<br>ETHEREUM (ETH): 763<br>CARDANO (ADA): 471 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1639 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17550 | 8968 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.71<br><br>Total: $9.71 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1640 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17564 | 8984 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,240.00<br>General Unsecured: Unliquidated<br><br>Total: $10,240.00 | BITCOIN (BTC): 0.100086<br>ETHEREUM (ETH): 3.07379<br>KAVA (KAVA): 728.605<br>USDCOIN (USDC): 6362.18 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1641 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17573 | 9003 | 09/06/2022 | Administrative: $340.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $340.20 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 35000000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1642 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17611 | 9033 | 09/06/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 142518598.3<br>NERVOSNETWORK (CKB): 3561.8<br>LUNACLASSIC (LUNC): 1522070<br>SHIBAINU (SHIB): 58257579.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1643 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175.00<br><br>Total: $175.00 | BITCOIN (BTC): 0.003742 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

192 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1644 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17638 | 9064 | 09/06/2022 | Administrative: $900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $900.00 | AXIEINFINITY (AXS): 1.66973<br>BITCOIN (BTC): 0.009792<br>ENJIN (ENJ): 53.71<br>ETHEREUM (ETH): 0.07381<br>CHAINLINK (LINK): 3.85<br>DECENTRALAND (MANA): 109.44<br>SANDBOX (SAND): 23.1615<br>SHIBAINU (SHIB): 7680491.5<br>SOLANA (SOL): 1.6114<br>TRON (TRX): 1386.7<br>STELLARLUMENS (XLM): 928.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1645 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17685 | 9103 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $100,000.00<br><br>Total: $115,150.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1646 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17696 | 9114 | 09/06/2022 | Administrative: $1,000,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000,000.00 | CARDANO (ADA): 0.2<br>BASICATTENTIONTOKEN (BAT): 0.4<br>BITTORRENT (BTT): 3100<br>NERVOSNETWORK (CKB): 4.1<br>DIGIBYTE (DGB): 0.7<br>DOGECOIN (DOGE): 0.7<br>POLKADOT (DOT): 0.006<br>EOS (EOS): 0.01<br>GOLEM (GLM): 0.93<br>KYBERNETWORK (KNC): 0.05<br>DECENTRALAND (MANA): 0.01<br>ONTOLOGY (ONT): 0.01<br>SHIBAINU (SHIB): 193.8<br>STORMX (STMX): 0.2<br>TRON (TRX): 0.4<br>VECHAIN (VET): 3<br>VOYAGERTOKEN (VGX): 0.03<br>VERGE (XVG): 0.5<br>YEARN FINANCE (YFI): 0.000001 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1647 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17733 | 9163 | 09/07/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 10268.8<br>HEDERAHASHGRAPH (HBAR): 228<br>LOOPRING (LRC): 8972.16<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 654.7<br>ONTOLOGY (ONT): 172.74<br>SHIBAINU (SHIB): 46151001.8<br>STORMX (STMX): 6131.9<br>TRON (TRX): 4519.3<br>VECHAIN (VET): 547.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1648 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17749 | 9183 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | CARDANO (ADA): 815.6<br>AVALANCHE (AVAX): 13.85<br>BITCOIN (BTC): 0.005325<br>ETHEREUM (ETH): 0.29859<br>HEDERAHASHGRAPH (HBAR): 2182.3<br>CHAINLINK (LINK): 52.72<br>UNISWAP (UNI): 25.044<br>TETHER (USDT): 458.5<br>STELLARLUMENS (XLM): 1196.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

193 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1649 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17788 | 9202 | 09/07/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 151.382<br>JASMYCOIN (JASMY): 12213.3<br>LOCKEDLUNA (LLUNA): 7.054<br>TERRALUNA (LUNA): 3.023<br>LUNACLASSIC (LUNC): 5758242.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17810 | 9216 | 09/07/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1104.2<br>BITCOIN (BTC): 0.000006<br>SHIBAINU (SHIB): 38399.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17826 | 9236 | 09/07/2022 | Administrative: $1,140.16<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,140.16 | BITTORRENT (BTT): 44628000<br>DOGECOIN (DOGE): 1430.9<br>ORCHID (OXT): 139<br>SHIBAINU (SHIB): 245114.8<br>VERGE (XVG): 22452.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17844 | 9256 | 09/07/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 0.00377<br>SHIBAINU (SHIB): 311287154.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1653 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17855 | 9261 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $113.51<br><br>Total: $113.51 | AVALANCHE (AVAX): 2.55<br>POLKADOT (DOT): 2.996<br>EOS (EOS): 68.3<br>HEDERAHASHGRAPH (HBAR): 243.3<br>DECENTRALAND (MANA): 22.37<br>SANDBOX (SAND): 31.3738 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17845 | 9271 | 09/07/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 1.02975<br>SHIBAINU (SHIB): 312880335.6<br>STELLARLUMENS (XLM): 10321.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1655 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17876 | 9277 | 09/08/2022 | Administrative: $1,200.00<br>Secured: $1,200.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,400.00 | CARDANO (ADA): 257.1<br>BITCOIN (BTC): 0.010053<br>BITTORRENT (BTT): 5125100<br>DOGECOIN (DOGE): 4641.2<br>POLKADOT (DOT): 0.917<br>LOCKEDLUNA (LLUNA): 5.854<br>TERRALUNA (LUNA): 2.509<br>LUNACLASSIC (LUNC): 547214.4<br>POLYGON (MATIC): 105.693<br>SHIBAINU (SHIB): 14535550<br>SOLANA (SOL): 0.2452<br>STORMX (STMX): 299.7<br>VECHAIN (VET): 469.4<br>VOYAGERTOKEN (VGX): 6.39<br>MONERO (XMR): 0.124 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

194 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1656 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17892 | 9314 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | ALGORAND (ALGO): 82.26<br>COSMOS (ATOM): 7.501<br>FILECOIN (FIL): 2.69<br>FANTOM (FTM): 18.174<br>HEDERAHASHGRAPH (HBAR): 13529<br>ICON (ICX): 54<br>IOTA (IOT): 145.78<br>CHAINLINK (LINK): 3.88<br>SHIBAINU (SHIB): 327834.2<br>SOLANA (SOL): 0.2857<br>VECHAIN (VET): 10463.3<br>TEZOS (XTZ): 23.71<br>ZCASH (ZEC): 0.695 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1657 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17909 | 9315 | 09/08/2022 | Administrative: $4,259.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,259.00 | BITTORRENT (BTT): 567803037.7<br>DOGECOIN (DOGE): 4855.5<br>FILECOIN (FIL): 39.23<br>HEDERAHASHGRAPH (HBAR): 1348.9<br>ONTOLOGY (ONT): 189.91<br>SHIBAINU (SHIB): 18186061.4<br>VECHAIN (VET): 2767.1<br>ZCASH (ZEC): 0.443 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1658 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17905 | 9319 | 09/08/2022 | Administrative: $9.87<br>Secured: $0.00<br>Priority: $9.87<br>General Unsecured: $9.87<br><br>Total: $29.61 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1659 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17920 | 9322 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.69 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1660 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17918 | 9324 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1661 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17969 | 9387 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $249.00<br><br>Total: $249.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1662 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9402 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,584.00<br><br>Total: $4,584.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

195 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1663 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9403 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26.20<br><br>Total: $26.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9404 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1665 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9405 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1666 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9406 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,709.00<br><br>Total: $2,709.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9408 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,600.00<br><br>Total: $12,600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9409 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,238.86<br><br>Total: $2,238.86 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1669 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9410 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1670 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9412 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000,000.00<br><br>Total: $100,000,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9413 | 09/08/2022 | Administrative: $0.00<br>Secured: $1,800.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

196 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9415 | 09/08/2022 | Administrative: $0.00<br>Secured: $985.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $985.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9416 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $7,017.00<br><br>Total: $25,517.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9417 | 09/12/2022 | Administrative: $0.00<br>Secured: $366.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $366.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9419 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,541.00<br><br>Total: $37,541.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1676 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9420 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,100.00<br><br>Total: $2,100.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1677 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9425 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9427 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,895.03<br><br>Total: $4,895.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9428 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1680 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9429 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $576,810.00<br><br>Total: $576,810.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

197 of 247

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9431 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br><br>Total: $86,761.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9434 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9435 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $625.00<br><br>Total: $625.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9436 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,511.32<br><br>Total: $50,511.32 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9437 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1686 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9448 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,629.11<br><br>Total: $1,629.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1687 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9459 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,960.03<br><br>Total: $5,960.03 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1688 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9460 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,922.50<br><br>Total: $1,922.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9465 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,001.69<br><br>Total: $5,001.69 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

198 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,000.00 | CARDANO (ADA): 500<br>SPELLTOKEN (SPELL): 500<br>RIPPLE (XRP): 500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1691 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | Administrative: $10,385.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,385.00 | DOGECOIN (DOGE): 14780<br>VECHAIN (VET): 2665<br>BITTORRENT (BTT): 28103 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1692 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18028 | 9488 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.272<br>CARDANO (ADA): 1081.1<br>ALGORAND (ALGO): 59.26<br>BITCOIN (BTC): 0.018705<br>BITTORRENT (BTT): 166715200<br>CHILIZ (CHZ): 349.6891<br>NERVOSNETWORK (CKB): 3701.4<br>DIGIBYTE (DGB): 6957.6<br>DOGECOIN (DOGE): 2.9<br>POLKADOT (DOT): 16.713<br>HEDERAHASHGRAPH (HBAR): 570.9<br>IOTA (IOT): 139.2<br>CHAINLINK (LINK): 74.54<br>DECENTRALAND (MANA): 46.54<br>SHIBAINU (SHIB): 23374811.5<br>SOLANA (SOL): 2.0041<br>SERUM (SRM): 41.847<br>STORMX (STMX): 25407.1<br>VECHAIN (VET): 14692.4<br>VOYAGERTOKEN (VGX): 166.05<br>RIPPLE (XRP): 2888 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1693 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | Administrative: $87,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $87,000.00 | CHAINLINK (LINK): 75632<br>AVALANCHE (AVAX): 35645<br>AXIEINFINITY (AXS): 64775<br>BITCOIN (BTC): 34562 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18022 | 9499 | 09/09/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00067<br>SHIBAINU (SHIB): 117360840.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1695 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,974.00<br>General Unsecured: $2,794.03<br><br>Total: $5,768.03 | BITCOIN (BTC): 109 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

199 of 247

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1696 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18047 | 9519 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.26<br><br>Total: $0.26 | CARDANO (ADA): 165.1<br>POLKADOT (DOT): 49.483<br>ENJIN (ENJ): 110.25<br>POLYGON (MATIC): 446.531 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1697 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18041 | 9520 | 09/10/2022 | Administrative: $12,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12,000.00 | APECOIN (APE): 339.756<br>BITCOIN (BTC): 0.105142<br>ETHEREUM (ETH): 0.99429<br>FANTOM (FTM): 8.06<br>TERRALUNA (LUNA): 1.054<br>LUNACLASSIC (LUNC): 68963.5<br>SKALE (SKL): 33.73<br>SOLANA (SOL): 24.8357 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1698 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18033 | 9522 | 09/10/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 512.9<br>BITCOIN (BTC): 0.003231<br>DOGECOIN (DOGE): 2604.8<br>POLKADOT (DOT): 34.143<br>LOCKEDLUNA (LLUNA): 12.676<br>TERRALUNA (LUNA): 5.433<br>LUNACLASSIC (LUNC): 17.5<br>TRON (TRX): 785.2<br>RIPPLE (XRP): 302.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1699 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18046 | 9526 | 09/10/2022 | Administrative: $2,386.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,386.00 | CARDANO (ADA): 746.5<br>AVALANCHE (AVAX): 37.51<br>BITCOIN (BTC): 0.000502<br>BITTORRENT (BTT): 152176971.5<br>DOGECOIN (DOGE): 211.8<br>ETHEREUMCLASSIC (ETC): 9.99<br>HEDERAHASHGRAPH (HBAR): 255.1<br>ONTOLOGY (ONT): 87.08<br>SHIBAINU (SHIB): 1797881.8<br>STORMX (STMX): 33682.1<br>TRON (TRX): 3049.5<br>VECHAIN (VET): 4370.3<br>VERGE (XVG): 6624.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18049 | 9531 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 4.018<br>SHIBAINU (SHIB): 23541617.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1701 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18066 | 9549 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $11,750.00<br>General Unsecured: Unliquidated<br><br>Total: $11,750.00 | BITCOIN (BTC): 0.034062<br>BITTORRENT (BTT): 3676425205<br>DOGECOIN (DOGE): 255305.2<br>ETHEREUMCLASSIC (ETC): 7.37<br>LOCKEDLUNA (LLUNA): 14.629<br>TERRALUNA (LUNA): 6.27<br>LUNACLASSIC (LUNC): 1367709.1<br>SHIBAINU (SHIB): 3945953 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1702 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18093 | 9574 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001355<br>POLKADOT (DOT): 195.911<br>KAVA (KAVA): 496.317<br>USDCOIN (USDC): 3634.08<br>DFI.MONEY (YFII): 1.87427 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1703 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18121 | 9587 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | CHAINLINK (LINK): 15 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1704 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18117 | 9591 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26,515.99<br><br>Total: $26,515.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1705 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18139 | 9605 | 09/12/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $210.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18130 | 9608 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 3.82311<br>USDCOIN (USDC): 3.63 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1707 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.83<br><br>Total: $9.83 | BITCOIN (BTC): 9.83 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1708 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18131 | 9613 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40.00<br><br>Total: $40.00 | BITCOIN (BTC): 0.000536 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1709 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18153 | 9627 | 09/12/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | CARDANO (ADA): 229<br>BITCOIN (BTC): 0.000816<br>DIGIBYTE (DGB): 6700.4<br>POLKADOT (DOT): 15.105<br>ENJIN (ENJ): 328.96<br>ETHEREUM (ETH): 0.04982<br>GALA (GALA): 46.549<br>TERRALUNA (LUNA): 3.868<br>LUNACLASSIC (LUNC): 252665.6<br>SHIBAINU (SHIB): 27816390.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1710 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $350.00<br><br>Total: $350.00 | DOGECOIN (DOGE): 946<br>SHIBAINU (SHIB): 5303351.7<br>TRON (TRX): 3591.1<br>STELLARLUMENS (XLM): 411.2<br>VECHAIN (VET): 6494.7<br>BITTORRENT (BTT): 24562400<br>DIGIBYTE (DGB): 1008.2<br>NERVOSNETWORK (CKB): 5418.3<br>OCEANPROTOCOL (OCEAN): 124.55 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

201 of 247

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1711 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18185 | 9662 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $511.95<br><br>Total: $511.95 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1712 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | Administrative: $8,525.00<br>Secured: $0.00<br>Priority: $7,225.00<br>General Unsecured: $200.00<br><br>Total: $15,950.00 | AMP (AMP): 300<br>BITCOINCASH (BCH): 250<br>BITCOIN (BTC): 200<br>ETHEREUM (ETH): 250 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18190 | 9665 | 09/13/2022 | Administrative: $15,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $15,000.00 | CARDANO (ADA): 6.4<br>ETHEREUM (ETH): 9.08638<br>USDCOIN (USDC): 323.17 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1714 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1715 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18234 | 9693 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59.48<br><br>Total: $59.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1716 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18230 | 9697 | 09/14/2022 | Administrative: $2,009.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,009.99<br><br>Total: $4,019.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18226 | 9701 | 09/14/2022 | Administrative: $2,009.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,009.99<br><br>Total: $4,019.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1718 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18241 | 9714 | 09/14/2022 | Administrative: $1,504.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,504.00 | VOYAGERTOKEN (VGX): 1004<br>DOGECOIN (DOGE): 500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1719 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18271 | 9742 | 09/15/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20029308.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

202 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9746 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,200.00<br><br>Total: $7,200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9747 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,555.00<br><br>Total: $4,555.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18275 | 9750 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 29312.07 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9752 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,405.17<br><br>Total: $11,405.17 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1724 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-18278 | 9753 | 09/15/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,023.10<br><br>Total: $16,023.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1725 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18306 | 9786 | 09/16/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.000726<br>DOGECOIN (DOGE): 373.5<br>ETHEREUM (ETH): 0.01081<br>SHIBAINU (SHIB): 2426088.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

203 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1726 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18342 | 9818 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $205,439.55<br>General Unsecured: Unliquidated<br>Total: $205,439.55 | CARDANO (ADA): 10874.2<br>ALGORAND (ALGO): 2848.81<br>APECOIN (APE): 0.204<br>AUDIUS (AUDIO): 2301.49<br>AXIEINFINITY (AXS): 104.36285<br>BANDPROTOCOL (BAND): 387.651<br>BASICATTENTIONTOKEN (BAT): 0.7<br>BITCOINCASH (BCH): 0.00179<br>BITCOIN (BTC): 0.000592<br>CHILIZ (CHZ): 6943.5622<br>NERVOSNETWORK (CKB): 100103.6<br>COMPOUND (COMP): 17.32727<br>DIGIBYTE (DGB): 8160.2<br>DOGECOIN (DOGE): 85900.1<br>ELROND (EGLD): 28.7433<br>EOS (EOS): 215.73<br>ETHEREUMCLASSIC (ETC): 0.28<br>FILECOIN (FIL): 422.07<br>FANTOM (FTM): 11347.111<br>GALA (GALA): 24252.6975<br>THEGRAPH(GRT): 12087.15<br>HEDERAHASHGRAPH (HBAR): 2922.1<br>JASMYCOIN (JASMY): 34513.4<br>CHAINLINK (LINK): 574.59<br>LOCKEDLUNA (LLUNA): 40.627<br>TERRALUNA (LUNA): 17.412<br>LUNACLASSIC (LUNC): 3798118.1<br>POLYGON (MATIC): 18947.172<br>MAKER (MKR): 1.1236<br>OCEANPROTOCOL (OCEAN): 450.94<br>ORCHID (OXT): 3629.3<br>PERPETUALPROTOCOL (PERP): 302.928<br>SANDBOX (SAND): 502.9332<br>SHIBAINU (SHIB): 272404126.5<br>SOLANA (SOL): 142.0079<br>SERUM (SRM): 1316.619<br>STORMX (STMX): 140383.7<br>TRON (TRX): 25049.8<br>UNISWAP (UNI): 391.197<br>VECHAIN (VET): 72059.1<br>VOYAGERTOKEN (VGX): 7331.55<br>STELLARLUMENS (XLM): 3812.5<br>VERGE (XVG): 127972.1<br>YIELDGUILDGAMES (YGG): 687.862 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

204 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18372 | 9841 | 09/18/2022 | Administrative: $0.00<br>Secured: $5,467.61<br>Priority: $5,467.61<br>General Unsecured: Unliquidated<br><br>Total: $10,935.22 | CARDANO (ADA): 2845.7<br>COSMOS (ATOM): 1.103<br>BASICATTENTIONTOKEN (BAT): 714.8<br>BITCOINCASH (BCH): 0.18098<br>BITCOIN (BTC): 0.131436<br>CELO (CELO): 51.58<br>DOGECOIN (DOGE): 108.7<br>ENJIN (ENJ): 344.94<br>CHAINLINK (LINK): 33.13<br>POLYGON (MATIC): 101.907<br>SHIBAINU (SHIB): 1575757.5<br>SOLANA (SOL): 3.029<br>UNISWAP (UNI): 19.725<br>VECHAIN (VET): 10000<br>VOYAGERTOKEN (VGX): 105.99<br>STELLARLUMENS (XLM): 194.7<br>MONERO (XMR): 0.515<br>ZCASH (ZEC): 1.022<br>0X (ZRX): 679.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,628.86<br><br>Total: $58,628.86 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $170,591.39<br><br>Total: $170,591.39 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1730 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18360 | 9858 | 09/18/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.21 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

205 of 247

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1731 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18390 | 9880 | 09/19/2022 | Administrative: $28.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $28.00 | BITTORRENT (BTT): 5658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $211,939.00<br><br>Total: $211,939.00 | BITCOIN (BTC): .003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): .05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.10<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1733 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18413 | 9892 | 09/19/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 416363100<br>SHIBAINU (SHIB): 19987467.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | Administrative: $2,523.13<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,523.13 | BITCOIN (BTC): 0.0108913 ($2523.13) | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18464 | 9927 | 09/20/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.6164<br>ETHEREUM (ETH): 4.90789<br>SHIBAINU (SHIB): 129984908.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18471 | 9944 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,540.00<br><br>Total: $25,540.00 | USDCOIN (USDC): 24958.63 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1737 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18469 | 9946 | 09/20/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1738 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18465 | 9950 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 96.2<br>COSMOS (ATOM): 1.364<br>BITCOIN (BTC): 0.006109<br>DOGECOIN (DOGE): 4647.8<br>ETHEREUM (ETH): 0.4437<br>DECENTRALAND (MANA): 111.02<br>SANDBOX (SAND): 35.1125 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

206 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1739 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,000.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITTORRENT (BTT): CHECK MARK<br>STORMX (STMX): CHECK MARK | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,850.00<br><br>Total: $2,850.00 | CARDANO (ADA): 275<br>BITCOIN (BTC): .0953311<br>POLKADOT (DOT): 3.402<br>ETHEREUMCLASSIC (ETC): .44096 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1741 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,000.00<br><br>Total: $44,000.00 | CARDANO (ADA): 204<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187396.1<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1742 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18488 | 9975 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,326.12<br><br>Total: $2,326.12 | BITCOIN (BTC): 0.112184 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18486 | 9977 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | ETHEREUM (ETH): 2.20937 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1744 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18522 | 9979 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $965.00<br><br>Total: $965.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1745 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,233.77<br><br>Total: $13,233.77 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

207 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): 1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,848.13<br><br>Total: $25,848.13 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527.0<br>SOLANA (SOL): 9.2020<br>VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,239.00<br><br>Total: $32,239.00 | CARDANO (ADA): 1071.0<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.640<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.20<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,531.00<br><br>Total: $6,531.00 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.05220<br>USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,730.00<br><br>Total: $5,730.00 | AVALANCHE (AVAX): $1000.00<br>POLKADOT (DOT): $4400.00<br>VECHAIN (VET): $330.00 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

208 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,319.00<br><br>Total: $31,319.00 | CARDANO (ADA): 22495.7<br>AVALANCHE (AVAX): 3.12<br>BITCOIN (BTC): 0.746384<br>DOGECOIN (DOGE): 1368.7<br>POLKADOT (DOT): 21.992<br>ETHEREUM (ETH): 4.03948<br>CHAINLINK (LINK): 29.93<br>TERRALUNA (LUNA): 1.969<br>LUNACLASSIC (LUNC): 180.9<br>DECENTRALAND (MANA): 5.24<br>POLYGON (MATIC): 159.069<br>SHIBAINU (SHIB): 4021662.4<br>VECHAIN (VET): 4465.7<br>STELLARLUMENS (XLM): 444.8<br>VERGE (XVG): 3352.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,320.00<br><br>Total: $1,320.00 | BITTORRENT (BTT): 159305500.00<br>CHILIZ (CHZ): 816.9835<br>DOGECOIN (DOGE): 1790.2<br>LOCKEDLUNA (LLUNA): 6.101<br>TERRALUNA (LUNA): 2.615<br>LUNACLASSIC (LUNC): 569587.6<br>POLYGON (MATIC): 340.677<br>STORMX (STMX): 6353.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18563 | 10026 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,332.00<br><br>Total: $5,332.00 | CARDANO (ADA): 320.1<br>BITCOIN (BTC): 0.058979<br>POLKADOT (DOT): 51.061<br>ETHEREUM (ETH): 1.35389<br>TERRALUNA (LUNA): 0.366<br>LUNACLASSIC (LUNC): 23896.6<br>POLYGON (MATIC): 834.234<br>SHIBAINU (SHIB): 844594.6<br>STELLARLUMENS (XLM): 800.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,984.00<br><br>Total: $32,984.00 | AXIEINFINITY (AXS): 3.0<br>BITCOIN (BTC): .254724<br>ELROND (EGLD): 5.0<br>ETHEREUM (ETH): .51074<br>HEDERAHASHGRAPH (HBAR): 55723<br>VOYAGERTOKEN (VGX): 4.73<br>STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,629.00<br><br>Total: $9,629.00 | KAVA (KAVA): 1294<br>LOCKEDLUNA (LLUNA): 193<br>LUNACLASSIC (LUNC): 25544343<br>SHIBAINU (SHIB): 293800628 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18581 | 10044 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,016.26<br><br>Total: $13,016.26 | BITCOIN (BTC): 0.000059<br>USDCOIN (USDC): 13014.85 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

209 of 247

**Schedule 1**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,745.95<br><br>Total: $11,745.95 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,289.72<br><br>Total: $2,289.72 | CARDANO (ADA): 146.3<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.60030<br>BITCOIN (BTC): 0.036466<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $1,000.00<br><br>Total: $2,000.00 | BITTORRENT (BTT): 107056200 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | BITCOIN (BTC): .086437 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18573 | 10059 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,100.00<br><br>Total: $17,100.00 | CARDANO (ADA): 1055.7<br>BITCOIN (BTC): 0.000658<br>BITTORRENT (BTT): 432297584<br>DOGECOIN (DOGE): 38016.6<br>ETHEREUMCLASSIC (ETC): 0.05<br>SHIBAINU (SHIB): 143539017.4<br>SOLANA (SOL): 38.3971 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1762 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18599 | 10062 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $80.00<br>General Unsecured: Unliquidated<br><br>Total: $80.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1763 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | ETHEREUM (ETH): 1500<br>BITCOIN (BTC): 2500<br>HEDERAHASHGRAPH (HBAR): 1000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18595 | 10066 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | SHIBAINU (SHIB): 819218178.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18600 | 10067 | 09/21/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 732045200<br>SHIBAINU (SHIB): 8988633.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

210 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | Administrative: $0.00 Secured: $109,350.00 Priority: $0.00 General Unsecured: Unliquidated Total: $109,350.00 | JASMYCOIN (JASMY): 301069.00 TERRALUNA (LUNA): 92.814 LUNACLASSIC (LUNC): 20242.00 DECENTRALAND (MANA): 50004 SANDBOX (SAND): 5001.57 SHIBAINU (SHIB): 1500000000 VECHAIN (VET): 100000 STELLARLUMENS (XLM): 50083 VERGE (XVG): 1000000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5.76 Total: $5.76 | CARDANO (ADA): 43890.8 BITCOIN (BTC): 0.232313 POLKADOT (DOT): 41965 ETHEREUM (ETH): 0.00868 CHAINLINK (LINK): 121.1 DECENTRALAND (MANA): 8005.77 POLYGON (MATIC): 563655 USDCOIN (USDC): 358.26 VECHAIN (VET): 60512.9 STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $61,200.00 Total: $61,200.00 | DIGIBYTE (DGB): 436647.30 POLKADOT (DOT): 628.73 TERRALUNA (LUNA): 16.015 LUNACLASSIC (LUNC): 1046809.4 POLYGON (MATIC): 1210.209 SHIBAINU (SHIB): 1221064.18 VECHAIN (VET): 35452.2 STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $7,100.00 Total: $7,100.00 | ALGORAND (ALGO): 315.77 BITCOIN (BTC): 0.053129 BITTORRENT (BTT): 176782400 CHILIZ (CHZ): 1131.3457 NERVOSNETWORK (CKB): 10583.8 DOGECOIN (DOGE): 3250.82 FANTOM (FTM): 106.045 HEDERAHASHGRAPH (HBAR): 1944.8 LOCKEDLUNA (LLUNA): 9.303 TERRALUNA (LUNA): 3.987 LUNACLASSIC (LUNC): 286991.7 POLYGON (MATIC): 763.667 ONTOLOGY (ONT): 317.83 SHIBAINU (SHIB): 1915341.8 STORMX (STMX): 4847 TRON (TRX): 2759 VECHAIN (VET): 3273.7 VOYAGERTOKEN (VGX): 111.82 STELLARLUMENS (XLM): 260.1 VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

211 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1770 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18611 | 10091 | 09/21/2022 | Administrative: $16,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $16,000.00 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILIZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6997<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 141675401.30 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,909.69<br>Total: $13,909.69 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): .021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): .46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800<br>TEZOS (XTZ): 75.88 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

212 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18628 | 10106 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br><br>Total: $1,229,088.93 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18632 | 10107 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | CARDANO (ADA): 530.7<br>ALGORAND (ALGO): 1482.28<br>AMP (AMP): 201.07<br>DOGECOIN (DOGE): 123.3<br>DECENTRALAND (MANA): 2.64<br>SANDBOX (SAND): 1.4524<br>SHIBAINU (SHIB): 276761206.9<br>SOLANA (SOL): 4.7036 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,964.20<br><br>Total: $12,964.20 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): .7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,187.26<br><br>Total: $30,187.26 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40.00<br><br>Total: $40.00 | CARDANO (ADA): 6733.2<br>DIGIBYTE (DGB): 82209.6<br>POLKADOT (DOT): 89266<br>ETHEREUM (ETH): 4.85285<br>SHIBAINU (SHIB): 37239324.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1778 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-18642 | 10133 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,012.15<br><br>Total: $1,012.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,411.57<br><br>Total: $4,411.57 | BITCOIN (BTC): -<br>BICONOMY (BICO): -<br>HEDERAHASHGRAPH (HBAR): -<br>CHAINLINK (LINK): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,500.00<br><br>Total: $19,500.00 | CARDANO (ADA): .5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): .000776<br>USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18670 | 10141 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | CARDANO (ADA): 1153.5<br>BITCOIN (BTC): 0.000658<br>POLYGON (MATIC): 1692.575<br>SHIBAINU (SHIB): 139566966.8<br>SOLANA (SOL): 10.3495 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $439,295.00<br><br>Total: $439,295.00 | AVALANCHE (AVAX): 2188.37<br>LOCKEDLUNA (LLUNA): 4847.670<br>TERRALUNA (LUNA): 2077.573<br>LUNACLASSIC (LUNC): 176036983.5<br>POLYGON (MATIC): 12.557<br>VOYAGERTOKEN (VGX): 5416.40 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

214 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,162.03<br>Total: $14,162.03 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518.0<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556.0<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193.00<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1784 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,475.00<br>Total: $13,475.00 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.4<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.75<br>ETHEREUM (ETH): 2.0558<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN FINANCE (YFI): 0.72966 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

215 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $13,350.00<br>General Unsecured: $21,000.00<br><br>Total: $34,350.00 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,713.15<br><br>Total: $5,713.15 | CARDANO (ADA): 464.0<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.000520<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.030<br>TERRALUNA (LUNA): 6.870<br>LUNACLASSIC (LUNC): 1498223<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.70<br>VECHAIN (VET): 36177.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,000.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITCOIN (BTC): .126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1790 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105.90<br><br>Total: $105.90 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): .000686<br>FILECOIN (FIL): 3.79 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

216 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18705 | 10172 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | CARDANO (ADA): 1327<br>ALGORAND (ALGO): 1018.17<br>COSMOS (ATOM): 0.074<br>BITCOINCASH (BCH): 30.77179<br>BITCOIN (BTC): 0.000149<br>DOGECOIN (DOGE): 2336.1<br>ETHEREUMCLASSIC (ETC): 35.55<br>SHIBAINU (SHIB): 94383320.4 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1792 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18712 | 10173 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $38,000.00<br><br>Total: $38,000.00 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1794 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18697 | 10180 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,546.96<br>General Unsecured: Unliquidated<br><br>Total: $2,546.96 | TRON (TRX): 22709.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1795 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157.89<br><br>Total: $157.89 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1796 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 09/22/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1797 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18727 | 10186 | 09/22/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.032009<br>USDCOIN (USDC): 259.25 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1798 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18732 | 10189 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $827.14<br><br>Total: $827.14 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

217 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,751.45<br><br>Total: $10,751.45 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | Administrative: $0.00<br>Secured: $3,124.72<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,124.72 | USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1801 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,896.00<br><br>Total: $1,896.00 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1802 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | Administrative: $12,500.00<br>Secured: $49,314.10<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $61,814.10 | USDCOIN (USDC): 49314.10 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18750 | 10207 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,872.00<br><br>Total: $3,872.00 | CARDANO (ADA): 361.9<br>BITCOIN (BTC): 0.095005<br>DOGECOIN (DOGE): 497.2<br>POLKADOT (DOT): 3.348<br>ETHEREUM (ETH): 0.83818<br>CHAINLINK (LINK): 7.89<br>DECENTRALAND (MANA): 81.46<br>SANDBOX (SAND): 15.7113<br>SKALE (SKL): 4169.95<br>SOLANA (SOL): 8.6753<br>STELLARLUMENS (XLM): 345.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105.00<br><br>Total: $105.00 | BITCOIN (BTC): 66 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1805 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,109.87<br><br>Total: $18,109.87 | BITTORRENT (BTT): 393308900.0<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

218 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1806 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,500.00<br>General Unsecured: $17,500.00<br><br>Total: $35,000.00 | LOCKEDLUNA (LLUNA): 272.58<br>LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | USDCOIN (USDC): 11.000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | Administrative: $2,701.57<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,701.57 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.90 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000500<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68,000.00<br><br>Total: $68,000.00 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1811 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $285.99<br><br>Total: $285.99 | BITCOIN (BTC): 0.001596<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

219 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1812 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | CARDANO (ADA): 210.0<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600.0<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10257 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10259 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $987.00<br><br>Total: $987.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10262 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10267 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.45<br><br>Total: $1,850.45 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1817 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10269 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,384.90<br><br>Total: $24,384.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1818 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10270 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,372.40<br><br>Total: $24,372.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10271 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,397.40<br><br>Total: $24,397.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

220 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10272 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,644.40<br><br>Total: $21,644.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1821 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10275 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1822 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10279 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,071.25<br><br>Total: $25,071.25 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10280 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $234.92<br><br>Total: $234.92 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1824 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10282 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,349.20<br><br>Total: $3,349.20 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1825 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10285 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,350.00<br>General Unsecured: $7,233.01<br><br>Total: $14,583.01 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1826 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10289 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,519.99<br><br>Total: $5,519.99 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1827 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10290 | 09/30/2022 | Administrative: $0.00<br>Secured: $3,177.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,177.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1828 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10294 | 09/30/2022 | Administrative: $0.00<br>Secured: $128,871.55<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $128,871.55 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

221 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10298 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,214.93<br><br>Total: $1,214.93 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1830 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10299 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,290.88<br><br>Total: $11,290.88 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1831 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10300 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,776.31<br><br>Total: $6,776.31 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1832 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10302 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,514.48<br><br>Total: $5,514.48 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): .000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18785 | 10307 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,100.00<br><br>Total: $1,100.00 | BITCOIN (BTC): 0.027965<br>ETHEREUM (ETH): 0.02308 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1835 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,160.00<br><br>Total: $5,160.00 | BITCOIN (BTC): $28.00<br>USDCOIN (USDC): $5132.00 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1836 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | Administrative: $348.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,250.00<br>Total: $13,598.99 | APECOIN (APE): 88.477<br>BITCOIN (BTC): .219429<br>LOCKEDLUNA (LLUNA): 3.590<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

222 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,258.00<br><br>Total: $10,258.00 | AVALANCHE (AVAX): 0.03<br>BITCOIN (BTC): 0.241236<br>POLKADOT (DOT): 92.149<br>HEDERAHASHGRAPH (HBAR): 35.9<br>LOCKEDLUNA (LLUNA): 133.864<br>TERRALUNA (LUNA): 57.370<br>LUNACLASSIC (LUNC): 10057069.2<br>SOLANA (SOL): 41.3137<br>VOYAGERTOKEN (VGX): 931.24 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: Unliquidated<br><br>Total: $15,150.00 | BITCOIN (BTC): .552073 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | Administrative: $0.00<br>Secured: $1,250.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,250.00 | AMP (AMP): 9806.25<br>BITCOIN (BTC): .001728<br>IOTA (IOT): 384.33 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,910.00<br><br>Total: $10,910.00 | AVALANCHE (AVAX): 2600<br>BITCOIN (BTC): 25<br>DOGECOIN (DOGE): 3800<br>ETHEREUMCLASSIC (ETC): 2000<br>DECENTRALAND (MANA): 700<br>VOYAGERTOKEN (VGX): 610<br>ZCASH (ZEC): 1200 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,451.18<br><br>Total: $2,451.18 | TRON (TRX): 11824<br>VECHAIN (VET): 8517 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $49,238.00<br><br>Total: $49,238.00 | COSMOS (ATOM): 136.490<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.460<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259.0<br>POLYMATH (POLY): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18827 | 10349 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $263.15<br><br>Total: $263.15 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.160<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18850 | 10372 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | BITCOINCASH (BCH): $600.00 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1846 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 26.956 - $26.95<br>LUNACLASSIC (LUNC): 8060051.7 $722.34<br>SHIBAINU (SHIB): 26302160.8 - $347.71 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,207.00<br><br>Total: $4,207.00 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143.0<br>VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1848 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | CARDANO (ADA): 500.00<br>AVALANCHE (AVAX): 500.00<br>DOGECOIN (DOGE): 500.00<br>HEDERAHASHGRAPH (HBAR): 500.00<br>TERRALUNA (LUNA): 1000.00<br>SHIBAINU (SHIB): 1000.00<br>VOYAGERTOKEN (VGX): 100.00<br>RIPPLE (XRP): 900.00 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18873 | 10395 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,953.13<br><br>Total: $21,953.13 | CARDANO (ADA): 6557.6<br>BITCOIN (BTC): 0.521145<br>NERVOSNETWORK (CKB): 194078.9<br>ETHEREUM (ETH): 6.56354 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000212<br>CARDANO (ADA): 20 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

224 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1851 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18928 | 10450 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,942.44<br><br>Total: $9,942.44 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18933 | 10455 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000576<br>POLKADOT (DOT): 9.89<br>FANTOM (FTM): 31.188<br>SHIBAINU (SHIB): 9587727.7<br>YEARN.FINANCE (YFI): 0.005626 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18935 | 10457 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $92,522.00<br>General Unsecured: Unliquidated<br><br>Total: $92,522.00 | BITCOIN (BTC): 0.000552<br>FANTOM (FTM): 3900<br>LOCKEDLUNA (LLUNA): 523.261<br>TERRALUNA (LUNA): 224.255<br>LUNACLASSIC (LUNC): 1546.4<br>SOLANA (SOL): 0.039<br>USDCOIN (USDC): 214.07<br>VOYAGERTOKEN (VGX): 400.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1854 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1855 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18954 | 10476 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $79,000.00<br><br>Total: $79,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | Administrative: $0.00<br>Secured: $10,000,000.00<br>Priority: $10,000,000.00<br>General Unsecured: $10,000,000.00<br><br>Total: $30,000,000.00 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,172.71<br><br>Total: $1,172.71 | BITCOIN (BTC): 0.011688<br>ETHEREUM (ETH): 0.16507 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1858 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: Unliquidated<br><br>Total: $1,800.00 | SHIBAINU (SHIB): 141675401.30 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18973 | 10495 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $710.00<br><br>Total: $710.00 | CARDANO (ADA): 85.5<br>AVALANCHE (AVAX): 25.23<br>ENJIN (ENJ): 15.64<br>CHAINLINK (LINK): 1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18974 | 10496 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,792.81<br>General Unsecured: Unliquidated<br><br>Total: $2,792.81 | BITCOIN (BTC): 0.090568<br>POLKADOT (DOT): 64.436<br>SHIBAINU (SHIB): 30020700.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

226 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | LUNACLASSIC (LUNC): 878678.0<br>DECENTRALAND (MANA): 44.940<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.27<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.90<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.60<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): .4197 | | |
| 1862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18980 | 10502 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br>Total: $2,500.00 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): .05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18984 | 10506 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,306.01<br>Total: $8,306.01 | AVALANCHE (AVAX): 301.27 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br>Total: $18,500.00 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18995 | 10517 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,138.40<br>Total: $2,138.40 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

227 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,907.31<br><br>Total: $36,907.31 | CARDANO (ADA): 17657.20<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 1505.4<br>POLKADOT (DOT): 194.986<br>ETHEREUM (ETH): 0.00786<br>KYBERNETWORK (KNC): 0.58<br>CHAINLINK (LINK): 415.73<br>DECENTRALAND (MANA): 3181.94<br>POLYGON (MATIC): 2974.826<br>SANDBOX (SAND): 2929.1891<br>SOLANA (SOL): 42.7919<br>USDCOIN (USDC): $10424.10<br>VOYAGERTOKEN (VGX): 20.81<br>STELLARLUMENS (XLM): 13350.76 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1867 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | CARDANO (ADA): 924.0<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | Administrative: $1,067.60<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,067.60 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19014 | 10536 | 09/26/2022 | Administrative: $376.42<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $376.42<br><br>Total: $752.84 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1870 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,809.05<br><br>Total: $3,809.05 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): .03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403105.5<br>SHIBAINU (SHIB): 84058168.20 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1871 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19019 | 10541 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 0.292762<br>ETHEREUM (ETH): 3.83596<br>LOCKEDLUNA (LLUNA): 73.302<br>LITECOIN (LTC): 190.30985<br>TERRALUNA (LUNA): 31.416<br>LUNACLASSIC (LUNC): 101.6<br>USDCOIN (USDC): 33.93 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

228 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1872 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | CARDANO (ADA): 28.40<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.90<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.90<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1873 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19021 | 10543 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,349.00<br><br>Total: $5,349.00 | BITCOIN (BTC): .250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2585 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $192,257.18<br><br>Total: $192,257.18 | CARDANO (ADA): 256.80<br>DASH (DASH): 136.4910<br>POLKADOT (DOT): 100.8350<br>EOS (EOS): 2404.810<br>ETHEREUM (ETH): 0.10<br>KEEPNETWORK (KEEP): 62118.590<br>POLYGON (MATIC): 1508.9270<br>SHIBAINU (SHIB): 25030285.40<br>SKALE (SKL): 76656.40<br>STELLARLUMENS (XLM): 200442.90<br>ZCASH (ZEC): 433.3880 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1875 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,465.00<br><br>Total: $16,465.00 | BITCOIN (BTC): .501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4071.00 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,701.96<br><br>Total: $1,701.96 | BITTORRENT (BTT): 196647800.0<br>VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1877 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,050.00<br>General Unsecured: Unliquidated<br><br>Total: $3,050.00 | BITCOIN (BTC): 0.000438<br>HEDERAHASHGRAPH (HBAR): 6206.2<br>POLYGON (MATIC): 1568.152 + 7.811<br>EARNED | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | Administrative: $0.00<br>Secured: $99,295.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $99,295.00 | CARDANO (ADA): 51059.0<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.200<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

229 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,150.00<br><br>Total: $3,150.00 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600.00<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1880 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,121.00<br><br>Total: $1,121.00 | BITCOIN (BTC): .015753<br>USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,100.00<br><br>Total: $4,100.00 | AAVE (AAVE): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210790464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526.0 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19064 | 10586 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,017.07<br><br>Total: $2,017.07 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1883 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19069 | 10591 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,992.65<br><br>Total: $2,992.65 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1884 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19091 | 10613 | 09/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1121912.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19137 | 10659 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,023.10<br><br>Total: $16,023.10 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,900.00<br><br>Total: $1,900.00 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

230 of 247

**Schedule 360**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1887 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19151 | 10673 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,800.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19152 | 10674 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1889 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19157 | 10679 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $350.00<br><br>Total: $350.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1890 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19179 | 10701 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 24.1<br>COSMOS (ATOM): 26.981<br>AVALANCHE (AVAX): 20.71<br>BITTORRENT (BTT): 17510900<br>POLKADOT (DOT): 168.208<br>ENJIN (ENJ): 66.09<br>ETHEREUM (ETH): 11.23942<br>HEDERAHASHGRAPH (HBAR): 2592.5<br>CHAINLINK (LINK): 290.27<br>DECENTRALAND (MANA): 363<br>POLYGON (MATIC): 500.208<br>ORCHID (OXT): 218.5<br>USDCOIN (USDC): 495.64<br>VECHAIN (VET): 2479.6<br>RIPPLE (XRP): 7219.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1891 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19182 | 10704 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 160540900<br>NERVOSNETWORK (CKB): 17563.5<br>SHIBAINU (SHIB): 32070421.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19183 | 10705 | 09/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | CARDANO (ADA): 207.7<br>BITCOIN (BTC): 0.039256 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1893 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19189 | 10711 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,500.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | CHILIZ (CHZ): 5545.7099<br>MONERO (XMR): 4.131 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

231 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1894 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19191 | 10713 | 09/27/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $2,500.00 | CARDANO (ADA): 739.5<br>POLKADOT (DOT): 109.758<br>ETHEREUM (ETH): 0.01264<br>CHAINLINK (LINK): 55.74<br>LOCKEDLUNA (LLUNA): 42.028<br>TERRALUNA (LUNA): 18.012<br>LUNACLASSIC (LUNC): 3853386.9<br>REN (REN): 1187.62<br>SOLANA (SOL): 0.0328 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 29.52<br>BITCOIN (BTC): 0.35764<br>ETHEREUM (ETH): 0.00343<br>DOGECOIN (DOGE): 2.1<br>SHIBAINU (SHIB): 22008.7 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

232 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1896 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19209 | 10731 | 09/27/2022 | Administrative: $75,017.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $75,017.00 | CARDANO (ADA): 1848.8<br>BITCOIN (BTC): 0.000445<br>BITTORRENT (BTT): 4145829500<br>NERVOSNETWORK (CKB): 401238.8<br>DOGECOIN (DOGE): 192080.6<br>ENJIN (ENJ): 530.95<br>ETHEREUMCLASSIC (ETC): 186.45<br>HEDERAHASHGRAPH (HBAR): 363.4<br>CHAINLINK (LINK): 64.6<br>LOCKEDLUNA (LLUNA): 132.986<br>TERRALUNA (LUNA): 56.994<br>LUNACLASSIC (LUNC): 7233223.8<br>SHIBAINU (SHIB): 265204744.6<br>STORMX (STMX): 264479.2<br>TRON (TRX): 69651.2<br>VECHAIN (VET): 16432.1<br>VERGE (XVG): 149672 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1897 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19210 | 10732 | 09/27/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | BITCOIN (BTC): 0.000515<br>FANTOM (FTM): 27.195<br>VOYAGERTOKEN (VGX): 19.41 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1898 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | Administrative: $10,000.00<br>Secured: $417,000.00<br>Priority: $18,500.00<br>General Unsecured: $417,000.00<br><br>Total: $862,500.00 | TERRALUNA (LUNA): 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1899 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19226 | 10748 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 577.5<br>SHIBAINU (SHIB): 2573963.1<br>USDCOIN (USDC): 1.34<br>RIPPLE (XRP): 71 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19231 | 10753 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,978.73<br><br>Total: $1,978.73 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 26000<br>ETHEREUM (ETH): 5325 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1902 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19258 | 10780 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

233 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,874.00<br><br>Total: $1,874.00 | SHIBAINU (SHIB): 58000000<br>VECHAIN (VET): 57000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1904 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19269 | 10791 | 09/27/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001177<br>BITTORRENT (BTT): 1013265900<br>ETHEREUM (ETH): 0.00004<br>SHIBAINU (SHIB): 122177004.3<br>TETHER (USDT): 9.98 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1905 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19273 | 10795 | 09/27/2022 | Administrative: $25,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,500.00 | CARDANO (ADA): 710.3<br>BITCOIN (BTC): 0.305579<br>ETHEREUM (ETH): 3.43281<br>SOLANA (SOL): 31.3095 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 1000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1907 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19291 | 10813 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19300 | 10822 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,593.00<br><br>Total: $32,593.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

234 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1909 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19302 | 10824 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $71,000.00<br>General Unsecured: Unliquidated<br><br>Total: $71,000.00 | CARDANO (ADA): 3054.9<br>ANKRPROTOCOL (ANKR): 104.96836<br>APECOIN (APE): 52.28<br>COSMOS (ATOM): 41.867<br>AVALANCHE (AVAX): 20.11<br>BITCOINCASH (BCH): 2.30725<br>BITCOIN (BTC): 0.494288<br>BITTORRENT (BTT): 369731500<br>NERVOSNETWORK (CKB): 47280<br>DOGECOIN (DOGE): 60151.3<br>POLKADOT (DOT): 342.239<br>DYDX (DYDX): 14.2575<br>ETHEREUMCLASSIC (ETC): 30.5<br>ETHEREUM (ETH): 18.73359<br>THEGRAPH(GRT): 3059.55<br>KEEPNETWORK (KEEP): 100<br>CHAINLINK (LINK): 22.59<br>LOCKEDLUNA (LLUNA): 81.54<br>LITECOIN (LTC): 4.35444<br>TERRALUNA (LUNA): 34.946<br>LUNACLASSIC (LUNC): 235319.7<br>POLYGON (MATIC): 30644.782<br>MAKER (MKR): 1.0012<br>NEO (NEO): 32.168<br>SANDBOX (SAND): 42.6599<br>SOLANA (SOL): 75.1107<br>SERUM (SRM): 182.572<br>STORMX (STMX): 7070.3<br>USDCOIN (USDC): 5115.83<br>VECHAIN (VET): 60911.1<br>VOYAGERTOKEN (VGX): 5408.60 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1910 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | Administrative: $12.80<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12.80 | BITCOIN (BTC): 12.83 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1911 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19314 | 10836 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,825.00<br><br>Total: $19,825.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19315 | 10837 | 09/28/2022 | Administrative: $5,499.98<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,499.98 | CARDANO (ADA): 795.6<br>SHIBAINU (SHIB): 61414845.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1913 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19316 | 10838 | 09/28/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | SHIBAINU (SHIB): 38328861.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

235 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1914 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $0.00<br><br>Total: $3,350.00 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.074089<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1915 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19333 | 10855 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,069.61<br><br>Total: $70,069.61 | BITCOIN (BTC): 0.000675<br>ETHEREUM (ETH): 11.30822<br>USDCOIN (USDC): 25555.25<br>VOYAGERTOKEN (VGX): 637.27 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1916 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19336 | 10858 | 09/28/2022 | Administrative: $450.33<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $450.33 | BITCOIN (BTC): 0.004873<br>ETHEREUM (ETH): 0.08724<br>SHIBAINU (SHIB): 21497431.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | Administrative: $11,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $11,000.00 | VOYAGERTOKEN (VGX): 2.78<br>USDCOIN (USDC): 6500<br>TETHER (USDT): 4500 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1918 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19342 | 10864 | 09/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 10.142<br>BITTORRENT (BTT): 329522500<br>CELO (CELO): 53.378<br>THEGRAPH(GRT): 1050.95<br>KAVA (KAVA): 207.757<br>LOCKEDLUNA (LLUNA): 4.27<br>TERRALUNA (LUNA): 1.83<br>LUNACLASSIC (LUNC): 399179.4<br>STORMX (STMX): 5658.2<br>TRON (TRX): 1018<br>VOYAGERTOKEN (VGX): 521.19<br>VERGE (XVG): 4053.5<br>0X (ZRX): 230 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1919 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $890.88<br><br>Total: $890.88 | BITCOIN (BTC): 2.07<br>ETHEREUM (ETH): 239.71 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1920 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19419 | 10941 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,429.50<br><br>Total: $2,429.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19450 | 10972 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $54,400.00<br>General Unsecured: Unliquidated<br><br>Total: $54,400.00 | CARDANO (ADA): 312<br>BITCOIN (BTC): 0.04002<br>DOGECOIN (DOGE): 14950.9<br>POLKADOT (DOT): 20.479<br>USDCOIN (USDC): 49486.96<br>VOYAGERTOKEN (VGX): 157.31 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

236 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1922 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19464 | 10986 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,781.46<br><br>Total: $25,781.46 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19482 | 11004 | 10/01/2022 | Administrative: $8,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8,000.00 | BITCOIN (BTC): 0.004149<br>BITTORRENT (BTT): 2399456000<br>NERVOSNETWORK (CKB): 39363.3<br>SHIBAINU (SHIB): 86548256.2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1924 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1925 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | SHIBAINU (SHIB): 3000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1926 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19516 | 11038 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $21,075.00<br>General Unsecured: Unliquidated<br><br>Total: $21,075.00 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19520 | 11042 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,422.00<br><br>Total: $3,422.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1928 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | Administrative: $79,747.50<br>Secured: $0.00<br>Priority: $174,645.00<br>General Unsecured: Unliquidated<br><br>Total: $254,392.50 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19541 | 11063 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,564.38<br>General Unsecured: Unliquidated<br><br>Total: $4,564.38 | BITCOIN (BTC): 0.000118<br>ICON (ICX): 20412.8<br>VECHAIN (VET): 443640.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1930 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19558 | 11080 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,002.50<br><br>Total: $30,002.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

237 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1931 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19573 | 11095 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,772.00<br>General Unsecured: Unliquidated<br><br>Total: $20,772.00 | USDCOIN (USDC): 155088.69 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1932 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19576 | 11098 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1933 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19583 | 11105 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1934 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | Administrative: $4,489.88<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,489.88 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1935 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19587 | 11109 | 10/02/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1936 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19591 | 11113 | 10/02/2022 | Administrative: $600,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $600,000.00 | CARDANO (ADA): 26.7<br>ORCHID (OXT): 5.2<br>SHIBAINU (SHIB): 85612531.3<br>VOYAGERTOKEN (VGX): 0.17 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

238 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1937 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19599 | 11121 | 10/02/2022 | Administrative: $1,750.00<br>Secured: $0.00<br>Priority: $31,925.00<br>General Unsecured: Unliquidated<br><br>Total: $33,675.00 | CARDANO (ADA): 2501.6<br>ALGORAND (ALGO): 960.17<br>BITCOINCASH (BCH): 10.2087<br>BITCOIN (BTC): 0.399859<br>DOGECOIN (DOGE): 1565.2<br>POLKADOT (DOT): 7.25<br>ETHEREUMCLASSIC (ETC): 35.78<br>ETHEREUM (ETH): 11.28154<br>HEDERAHASHGRAPH (HBAR): 5298.3<br>IOTA (IOT): 289.24<br>CHAINLINK (LINK): 13.78<br>TERRALUNA (LUNA): 3.665<br>LUNACLASSIC (LUNC): 239792.3<br>SHIBAINU (SHIB): 1222222.3<br>SUSHISWAP (SUSHI): 39.0456<br>UNISWAP (UNI): 12.648<br>USDCOIN (USDC): 19067.04<br>STELLARLUMENS (XLM): 10727<br>RIPPLE (XRP): 0.9<br>ZCASH (ZEC): 26.251 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1938 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | Administrative: $1,700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,700.00 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1939 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19611 | 11133 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,900.00<br><br>Total: $9,900.00 | DIGIBYTE (DGB): 20000<br>POLKADOT (DOT): 277.689<br>FANTOM (FTM): 1800<br>HEDERAHASHGRAPH (HBAR): 18000<br>USDCOIN (USDC): 49.34<br>VOYAGERTOKEN (VGX): 3.37 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1940 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | Administrative: $250,000.00<br>Secured: $45,000.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $545,000.00 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1941 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1942 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19634 | 11156 | 10/03/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

239 of 247

**Schedule 3-1**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1943 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19640 | 11162 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $733.57<br><br>Total: $733.57 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19652 | 11174 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 95.3<br>BITCOIN (BTC): 0.000511 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1945 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19654 | 11176 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 5.7205<br>CARDANO (ADA): 688.3<br>BITCOIN (BTC): 0.007198<br>POLKADOT (DOT): 88.911<br>ETHEREUM (ETH): 1.79444<br>THEGRAPH(GRT): 339.43<br>CHAINLINK (LINK): 275.18<br>SOLANA (SOL): 15.4747<br>USDCOIN (USDC): 131.52 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.57<br><br>Total: $0.57 | BITCOIN (BTC): 0.000481<br>ETHEREUM (ETH): 0.12596<br>SOLANA (SOL): 2.116<br>SANDBOX (SAND): 100.6689<br>POLYGON (MATIC): 686.933<br>DECENTRALAND (MANA): 91.27<br>ONTOLOGY (ONT): 219.78<br>TRON (TRX): 29338.04<br>DOGECOIN (DOGE): 1297.1<br>STORMX (STMX): 72.9<br>SHIBAINU (SHIB): 4631773.9 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11189 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,582.52<br><br>Total: $20,582.52 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11191 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,778.79<br><br>Total: $2,778.79 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1949 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11197 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,525.00<br><br>Total: $2,525.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11231 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $101.00<br><br>Total: $101.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

240 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19667 | 11245 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

241 of 247

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1952 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19670 | 11248 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

242 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1953 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19672 | 11250 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br><br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1954 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95.02<br><br>Total: $95.02 | SOLANA (SOL): 49.41<br>DECENTRALAND (MANA): 1172.9<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>SANDBOX (SAND): 587.12<br>VECHAIN (VET): 1856.5<br>TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1955 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19697 | 11275 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $540.38<br><br>Total: $540.38 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1956 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19707 | 11285 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $74.75<br><br>Total: $74.75 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1957 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19718 | 11296 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.847749<br>ETHEREUM (ETH): 4.63625 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

243 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1958 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19724 | 11302 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1959 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19728 | 11306 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,801.80<br><br>Total: $1,801.80 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1960 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19729 | 11307 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1961 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: Unliquidated<br><br>Total: $15,000.00 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $91,950.99<br><br>Total: $91,950.99 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1963 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19760 | 11338 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

244 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1964 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19761 | 11339 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,600.00<br><br>Total: $2,600.00 | AUDIUS (AUDIO): 338.273<br>LUNACLASSIC (LUNC): 287.7<br>OCEANPROTOCOL (OCEAN): 702.48<br>SHIBAINU (SHIB): 14748416.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1965 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19762 | 11340 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,083.50<br><br>Total: $1,083.50 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1966 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8135.30<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.40<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.40<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.80<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.20 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1967 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19776 | 11354 | 10/03/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $1.00<br>General Unsecured: Unliquidated<br><br>Total: $10,001.00 | CARDANO (ADA): 7529.6<br>BITCOIN (BTC): 0.000401 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1968 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19777 | 11355 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $317.98<br><br>Total: $317.98 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1969 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19822 | 11400 | 10/05/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.4<br>DOGECOIN (DOGE): 17.9<br>POLKADOT (DOT): 0.185<br>ETHEREUM (ETH): 4.53292<br>CHAINLINK (LINK): 0.29<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>MAKER (MKR): 0.0031<br>SOLANA (SOL): 0.1613<br>VECHAIN (VET): 117.3 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

245 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1970 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11440 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,110.11<br><br>Total: $6,110.11 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1971 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11467 | 10/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $5,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1972 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11468 | 10/21/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1973 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | Administrative: $250,254.56<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,254.56<br><br>Total: $500,509.12 | BITTORRENT (BTT): 100978.5 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1974 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19946 | 11544 | 11/02/2022 | Administrative: $0.00<br>Secured: $117,000.00<br>Priority: $0.00<br>General Unsecured: $114,000.00<br><br>Total: $231,000.00 | CARDANO (ADA): 21.2<br>BICONOMY (BICO): 208.831<br>BITCOIN (BTC): 0.006741<br>POLKADOT (DOT): 216.073<br>ETHEREUM (ETH): 1.27985<br>POLYGON (MATIC): 4288.272<br>SHIBAINU (SHIB): 34500.7<br>VOYAGERTOKEN (VGX): 5359.45 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1975 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11571 | 11/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,421.90<br><br>Total: $6,421.90 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1976 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20164 | 11767 | 11/18/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8.4<br>BITCOIN (BTC): 0.000532<br>DOGECOIN (DOGE): 276.7<br>ETHEREUMCLASSIC (ETC): 0.31 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1977 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20181 | 11784 | 11/18/2022 | Administrative: $500,000.00<br>Secured: $500,000.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $1,100,000.00 | LOCKEDLUNA (LLUNA): 10.613<br>TERRALUNA (LUNA): 2.442<br>LUNACLASSIC (LUNC): 947177.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1978 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20211 | 11814 | 11/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $19,000.00<br>General Unsecured: Unliquidated<br><br>Total: $19,000.00 | AAVE (AAVE): 2.8055<br>CARDANO (ADA): 510<br>AVALANCHE (AVAX): 215.23<br>BITCOIN (BTC): 0.211411<br>USDCOIN (USDC): 11155.02 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

246 of 247

**Schedule 3**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Voting Purposes |
|---|---|---|---|---|---|---|---|---|---|
| 1979 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11845 | 12/05/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1980 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11847 | 12/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,297.82<br><br>Total: $44,297.82 | | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1981 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | Administrative: $50.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $50.00 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |
| 1982 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,952.02<br><br>Total: $50,952.02 | CARDANO (ADA): 2364.4<br>AMP (AMP): 4787.98<br>BITTORRENT (BTT): 118543718.6<br>DOGECOIN (DOGE): 1989.9<br>GALA (GALA): 2600.8048<br>HEDERAHASHGRAPH (HBAR): 1638.5<br>POLYGON (MATIC): 672.442<br>SANDBOX (SAND): 287.3736<br>SHIBAINU (SHIB): 237260219.4<br>SKALE (SKL): 233.61<br>SPELLTOKEN (SPELL): 5474.2<br>STORMX (STMX): 25135.3<br>TRON (TRX): 5716.4<br>VECHAIN (VET): 25402.6 | Modify Amount - Books and Records | Temporarily Disallow USD Portion of the Claim |

**TOTALS**           **$242,639,727.38 Various**

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

247 of 247